U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 1 | VOLUNTARY petition under chapter 11    [DEM] |
| 12/09/2002 | 2 | LIST of Creditors [Consolidated]   [AM] |
| 12/09/2002 | 3 | NOTICE Of Bankruptcy Filing And Debtors Presentation Of Emergency Motion For Entry Of Interim Orders Granting Certain Interim Pending "First Day Hearing" To The Court For Consideration   [AM] |
| 12/09/2002 | 4 | PROPOSED Agenda Regarding Emergency Motion For Entry Of Interim Orders Granting Certain Interim Relief Pending "First Day Hearing" [AM] |
| 12/09/2002 | 5 | MOTION for Entry Of Interim Orders Granting Certain Interim Relief Pending "First Day Hearing" [Emergency] by Debtors and Debtors-In-Possession in Courtroom 2103  hearing on 12/09/2002 at 7:00 a.m.[Disposed] [AM] |
| 12/09/2002 | 6 | ORDER [Interim] Pursuant To Sections 105 And 365 Of The Bankruptcy Code [A] Authorizing But Not Requiring The Debtors To Honor Executory Contracts Relating To Interline Agreements Clearinghouse Agreements The ARC Agreements The BSP Agreements The Cargo Agreements The UATP Agreement And The Alliance Agreements And [B] Authorizing But Not Requiring The Debtors To Honor Prepetition Obligations Related To Code Share Agreements The Express Carrier Agreements Global Distribution Systems Agreements Network Agreements Travel Agency Agreements Booking And Online Fulfillment Agreements Cargo Agency Agreements Mileage Plus Agreements In-To Plane Service Company Claims The ATPCO Agreement And The Deeds Of Undertaking And The SAFI Arrangement In The Ordinary Course Of Business - The Debtors are authorized to continue honoring performing and exercising their respective rights and obligations [whether prepetition or postpetition] in the ordinary course of business to and in accordance with each of the agreements describedin the Debtor's Clearinghouse Motion. The automatic stay of Section 362[a] of the Bankruptcy Code is hereby modified to the extent [but only to the extent] necessary to enable the counterparties to the Interline Agreements the Clearinghouse Agreements the UATP Agreement the ARC Agreements the BSPs and the CNS and CASS Agreements to participate in routine billings and settlements in accordance with the terms of those agreements<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5 [AM] |
| 12/09/2002 | 7 | ORDER Authorizing [Interim] The Debtors To Pay Sales And Use Taxes Transportation Taxes Fees Passenger Facility Charges And Other Similar Government And Airport Charges Pursuant To Sections 105[a] 507[a][8] And 541 Of The Bankruptcy Code Pending First DayHearing - This Order is effective only from the date of entry until this Court's disposition of the Sales and Use Tax Motion after notice and hearing. The Court's ultimate disposition of the Sales and Use Tax Motion shall not impair any action taken pursuant tothis |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008
                                                              Run Time:09:35:39
| Filing Date | No. | Entry |
|---|---|---|

Order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5 [AM]

12/09/2002    8    ORDER Authorizing [Interim] [A] Application Of Prepetition Payments To Postpetition Fuel Supply Contracts [B] Honoring Of Other Fuel Supply Pipeline Storage And Into-Plane Fuel Contracts And [C] Continued Participation In Fuel Consortia Pending First DayHearing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5 [AM]

12/09/2002    9    ORDER [Interim] Pursuant To Sections 105 And 363 Of The Bankruptcy Code Authorizing Debtors To Pay Or Honor Prepetition Obligations To Foreign Vendors Service Providers And Governments In The Ordinary Course Of Business Pending First Day Hearing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5 [AM]

12/09/2002    10    ORDER Authorizing [Interim] [A] But Not Directing The Debtors To Continue To pay Wages Salaries And Other Compensation In The Ordinary Course Of Business Including The Payment Of Prepetition Obligations And [B] Authorizing But Not Directing The Debtors ToContinue To Maintain Their Benefit Programs In The Ordinary Course Of Business Including The Payment Of Prepetition Obligations And [C] Authorizing And Directing Applicable Banks And Other Financial Institutions To Receive Process Honor And Pay All Checks Presented ForPayment And To Honor All Funds Transfer Requests Made By The Debtors Relating To The Foregoing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5 [AM]

12/09/2002    11    ORDER [Interim] Pursuant To Sections 363 364 1107 And 1108 Of The Bankruptcy Code [A] Authorizing [I] Continued Use Of Existing Cash Management System [II] Continued Use Of Existing Bank Accounts [III] Continued Use Of Existing Business Forms And [IV] Continued Use Of Existing Investment Guidelines And [B] According Superpriority Status To Certain Intercompany Claims<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5 [AM]

12/09/2002    12    ORDER [Interim] Pursuant To Sections 105[a] 363[c] 1107[a] And 1108 Of The Bankruptcy Code Authorizing The Debtors To Honor Prepetition Obligations To Customers And To Otherwise Continue Customer Programs And Practices In The Ordinary Course Of Business Pending First Day Hearing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5 [AM]

12/09/2002    13    ORDER [Interim] Pursuant To Section 105[a] Of The Bankruptcy Code Granting Debtors The Authority to Provisionally Pay In The Ordinary Course Of Business Prepetition Claims Of Essential Trade Creditors Pending First Day Hearing - The Debtors are authorizedbutnot directed in the reasonable exercise of their business judgment to pay the prepetition Trade Claims of Essential Trade Creditors in the ordinary course of business in amounts not to exceed $850,000 upon such terms and in the manner provided in

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:39
Filing Date    No.       Entry

---

| | | |
|---|---|---|
| | | theEssential Trade Motion and this Order, provided however that the Debtors and other parties in interest retain all of their rights to pursue any cause of action against any Essential Trade Creditor for a violation of the automatic stay of 11 USC □ 362<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5 [AM] |
| 12/09/2002 | 14 | NOTICE Of Bankruptcy Filing And Debtors' Presentation Of Motions And Applications To The Court For Consideration At First Day Hearing  [AM] |
| 12/09/2002 | 15 | Proposed First Day Agenda  [AM] |
| 12/09/2002 | 16 | MOTION for Entry Of An Order Pursuant to Bankruptcy Rule 1015[b] Directing Joint Administration by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] |
| 12/09/2002 | 17 | MOTION for Entry Of An Order Authorizing The Debtors [A] To Enter Into Derivative Contracts And [B] To Pledge Collateral Under Derivative Contracts by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] |
| 12/09/2002 | 18 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 17 [VE] Original NIBS Entry Number: 17A |
| 12/09/2002 | 19 | MOTION for Entry Of An Order [i] Authorizing And Approving Procedures For The Rejection Of Certain [A] Executory Contracts And [B] Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing TheAbandonment OfCertain Personal Property Pursuant To Section 554 Of The Bankruptcy Code by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 18 |
| 12/09/2002 | 20 | MOTION for Entry Of An Order [i] Authorizing And Approving Procedures For The Rejection Of Certain [A] Executory Contracts And [B] Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing TheAbandonment OfCertain Personal Property Pursuant To Section 554 Of The Bankruptcy Code by Debtor and Debtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 19 |
| 12/09/2002 | 21 | HEARING Continued   hearing on 01/15/2003 at  1:30 p.m. RE: Item# 20 [VE] Original NIBS Entry Number: 19A |
| 12/09/2002 | 22 | MOTION for Entry Of An Order [i] Approving The Rejection Of Certain [A] Executory Contracts And [B] Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing The Abandonment Of Certain Personal Property Pursuant to Section 554 Of The Bankruptcy Code by Debtor and Debtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:39 |
|---|---|---|---|

Number: 20

| 12/09/2002 | 23 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 22 [VE] Original NIBS Entry Number: 20A |
|---|---|---|

| 12/09/2002 | 24 | MOTION for Entry Of An Order Pursuant To Section 105[a] Of The Bankruptcy Code Requiring Disclosure Of Beneficial Holders Of Aircraft Securities by Debtor and Debtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 21 |
|---|---|---|

| 12/09/2002 | 25 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 24 [VE] Original NIBS Entry Number: 21A |
|---|---|---|

| 12/09/2002 | 26 | MOTION for Entry Of An Order Authorizing The Debtors to [A] Reject Certain Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code And [B] Abandon Certain Aircraft And Engines Pursuant To Section 554 Of The Bankruptcy Code by Debtor andDebtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 22 |
|---|---|---|

| 12/09/2002 | 27 | MOTION for Entry Of An Order Authorizing The Debtors To [A] Assume Certain Executory Credit Card Agreements And [B] Utilize Certain Notice Procedures Relating Thereto Pursuant To Section 365 Of The Bankruptcy Code by Debtor and Debtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed]<BR>[WITHDRAWN] [AM] Original NIBS Entry Number: 23 |
|---|---|---|

| 12/09/2002 | 28 | MOTION for Entry Of An Order Pursuant To Sections 105[a] 363[b] And 365 Of The Bankruptcy Code Authorizing The Debtors To Continue Their Key Employee Program In The Ordinary Course Of Business by Debtor and Debtor in Possession in Courtroom 2103  hearingon 12/09/2002 at11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 24 |
|---|---|---|

| 12/09/2002 | 29 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 28 [VE] Original NIBS Entry Number: 24A |
|---|---|---|

| 01/15/2003 | 30 | HEARING Continued   hearing on 02/06/2003 at  1:30 p.m. RE: Item# 29 [VE] Original NIBS Entry Number: 24B |
|---|---|---|

| 12/09/2002 | 31 | MOTION for Entry Of An Order Authorizing The Filing Of Certain Documents Under Seal by Debtor and Debtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 25 |
|---|---|---|

| 12/09/2002 | 32 | MOTION for Entry Of An Order Pursuant To 11 USC □□ 105[a] And 365[a] Of The Bankruptcy Code Authorizing And Approving Assumption Of The Debtors' Employment Agreement With Glenn F Tilton by Debtors and Debtors in Possession in Courtroom 2103  hearingon 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 26 |
|---|---|---|

| 12/09/2002 | 33 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 32 [VE] Original NIBS Entry Number: 26A |
|---|---|---|

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:39

| Filing Date | No. | Entry |
|---|---|---|
| 01/15/2003 | 34 | HEARING Continued    hearing on 02/06/2003 at  1:30 p.m. RE: Item# 33 [VE] Original NIBS Entry Number: 26B |
| 02/06/2003 | 35 | HEARING Continued    hearing on 02/21/2003 at  9:30 a.m. RE: Item# 34 [VE] Original NIBS Entry Number: 26C |
| 12/09/2002 | 36 | MOTION for Entry Of An Order Authorizing And Approving An Omnibus Procedure For Settling And Allowing Certain Claims And Causes Of Action Brought By Or Against The Debtors In A Judicial Administrative Arbitral Or Other Action Or Proceeding by Debtors andDebtors in Possession in Courtroom 2103   hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 27 |
| 12/09/2002 | 37 | MOTION for Entry Of An Order Authorizing And Approving An Expedited Procedure For [A] The Rejection Of Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code And [B] The Abandonment Of Aircraft And Engines Pursuant to Section 554 Of TheBankruptcy Codeby Debtors and Debtors in Possession in Courtroom 2103   hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 28 |
| 12/09/2002 | 38 | HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item# 37 [VE] Original NIBS Entry Number: 28A |
| 01/15/2003 | 39 | HEARING Continued    hearing on 02/06/2003 at  1:30 p.m. RE: Item# 38 [VE] Original NIBS Entry Number: 28B |
| 12/09/2002 | 40 | MOTION for Entry Of An Order Pursuant to Section 365[a] Of The Bankruptcy Code Authorizing The Assumption Of A Certain Executory Escrow Agreement by Debtors and Debtors in Possession in Courtroom 2103   hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 29 |
| 12/09/2002 | 41 | MOTION for Entry Of An Order Pursuant To Sections 105[a] 362 And 553 Of The Bankruptcy Code Authorizing [A] Application Of Prepetition Payments to Postpetition Fuel Supply Contracts And Pipeline And Storage Agreements [B] Honoring Of Other Fuel Supply Pipeline Storage Into-Plane Fuel Contracts And Other Fuel Service Arrangements And [C] Continued Participation In Fuel Consortia by Debtors and Debtors in Possession in Courtroom 2103   hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 30 |
| 12/09/2002 | 42 | MOTION for Entry Of An Order Pursuant To Sections 105 And 365 Of The Bankruptcy Code [A] Authorizing The Debtors To Assume Executory Contracts Relating To Interline Agreements Clearinghouse Agreements The ARC Agreements The BSP Agreements The Cargo Agreements The UATP Agreement and The Alliance Agreements And [B] Authorizing But Not Requiring The Debtors to Honor Prepetition Obligations Related To Code Share Agreements The Express Carrier Agreements Global Distribution Systems Agreements Network Agreements Travel AgencyAgreements Booking And Online Fulfillment |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:01/24/2008
Run Time:09:35:39

| Filing Date | No. | Entry |
|---|---|---|

Agreements Cargo Agency Agreements Mileage Plus Agreements In-To Plane Service Company Claims The ATPCO Agreement The Deeds Of Undertaking And The SAFI Arrangement In The Ordinary Course Of Business by Debtors and Debtors in Possession in Courtroom 2103 in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 31

12/09/2002   43   MOTION for Entry Of An Order Pursuant To Sections 105[a] 363[b] And 554[a] Of The Bankruptcy Code Authorizing And Approving Expedited Procedures For The Sale Or Abandonment Of The Debtors' De Minimis Assets by Debtors and Debtors in Possession in Courtroom 2103  hearingon 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 32

12/09/2002   44   HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 43 [VE] Original NIBS Entry Number: 32A

12/09/2002   45   MOTION for Entry Of An Order Pursuant To Section 105[a] Of The Bankruptcy Code Authorizing The Debtors To Pay Certain Outside Maintenance Providers Shippers And Contractors In Satisfaction Of Perfected Or Potential Mechanics' Materialmen's Or Similar Liens Or Interests In The Ordinary Course Of Business by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 33

12/09/2002   46   HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 45 [VE] Original NIBS Entry Number: 33A

12/09/2002   47   MOTION for Entry Of An Order Pursuant To Sections 363 364 1107 And 1108 Of The Bankruptcy Code [A] Authorizing [i] Continued Use Of Existing Cash Management System [ii] Continued Use Of Existing Bank Accounts [iii] Continued Use Of Existing Business FormsAnd [iv] Continued Use Of Existing Investment Guidelines And [B] According Superpriority Status To Certain Intercompany Claims by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 34

12/09/2002   48   HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 47 [VE] Original NIBS Entry Number: 34A

12/09/2002   49   MOTION for Entry Of An Order pursuant To Sections 1107[a] And 1108 Of The Bankruptcy Code Authorizing The Debtors To Employ And Compensate Certain Professionals Utilized In The Ordinary Course Of The Debtors' Businesses by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 35

12/09/2002   50   MOTION for Entry Of An Order Pursuant To Sections 327[a] And 328[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Babcock & Brown LP As Financial Advisor With Respect To Aircraft Financing For Debtor

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:39

| Filing Date | No. | Entry |
|---|---|---|
| | | UnitedAir Lines Inc by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 36 |
| 12/09/2002 | 51 | HEARING Continued  hearing on 12/30/2002 at  1:30 p.m. RE: Item# 50 [VE] Original NIBS Entry Number: 36A |
| 12/09/2002 | 52 | APPLICATION For An Order Pursuant To 11 USC 🔲🔲 327[A] And 328[A] And Bankruptcy Rule 2014[a] Authorizing the Employment And Retention Of McKinsey & Company Inc United States As Management Consultant To The Debtors by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 37 |
| 12/09/2002 | 53 | HEARING Continued  hearing on 12/30/2002 at  1:30 p.m. RE: Item# 52 [VE] Original NIBS Entry Number: 37A |
| 12/30/2002 | 54 | HEARING Continued  hearing on 01/15/2003 at  9:30 a.m. RE: Item# 53 [VE] Original NIBS Entry Number: 37B |
| 01/15/2003 | 55 | HEARING Continued  hearing on 02/21/2003 at  9:30 a.m. RE: Item# 54 [VE] Original NIBS Entry Number: 37C |
| 12/09/2002 | 56 | MOTION for Entry Of An Order Pursuant To Sections 327[e] And 328 Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Piper Rudnick LLP As Special Labor Counsel For The Debtors by Debtors and Debtors in Possessionin Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 38 |
| 12/09/2002 | 57 | HEARING Continued  hearing on 12/30/2002 at  1:30 p.m. RE: Item# 56 [VE] Original NIBS Entry Number: 38A |
| 12/09/2002 | 58 | APPLICATION For An Order Under 28 USC 🔲 156[C] Authorizing The Retention Of Poorman-Douglas Corporation As Notice Agent And Claims Agent For The Debtors by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed][AM] Original NIBS Entry Number: 39 |
| 12/09/2002 | 59 | HEARING Continued  hearing on 12/30/2002 at  1:30 p.m. RE: Item# 58 [VE] Original NIBS Entry Number: 39A |
| 12/09/2002 | 60 | MOTION for Entry Of An Order Pursuant To Sections 105 362 And 366 Of The Bankruptcy Code [A] Authorizing Debtors To Operate Their Businesses And [B] Implementing The Automatic Stay by Debtor and Debtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 40 |
| 12/09/2002 | 61 | MOTION for Entry Of An Order Authorizing The Retention Of Experts by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 41 |
| 12/09/2002 | 62 | MOTION for Entry Of An Order [A] Authorizing But Not Directing The Debtors To Continue To Pay Wages Salaries And Other Compensation |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date:01/24/2008
                                                          Run Time:09:35:39

| Filing Date | No. | Entry |
|---|---|---|

In The Ordinary Course Of Business Including The Payment Of Prepetition Obligations And [B] Authorizing But Not Directing The Debtors To Continue To Maintain Their Benefit Programs In The Ordinary Course Of Business Including The Payment Of Prepetition Obligations And [C] Authorizing And Directing Applicable Banks And Other Financial Institutions To Receive Process Honor And Pay All ChecksPresented For Payment And To Honor All Funds Transfer Requests Made By The Debtors Relating To The Foregoing by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 42

12/09/2002     63     HEARING Continued    hearing on 12/30/2002 at  1:30 p.m. RE: Item# 62 [VE] Original NIBS Entry Number: 42A

12/30/2002     64     HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item# 63 [VE] Original NIBS Entry Number: 42B

01/15/2003     65     HEARING Continued    hearing on 02/21/2003 at  9:30 a.m. RE: Item# 64 [VE] Original NIBS Entry Number: 42C

12/09/2002     66     MOTION for Entry Of An Order Authorizing The Debtors To Pay Sales And Use Taxes Transportation Taxes Fees Passenger Facility Charges And Other Similar Government And Airport Charges Pursuant To Sections 105[a] 507[a][8] And 541 Of The Bankruptcy Code by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 43

12/09/2002     67     MOTION for Entry Of An Order [A] Establishing A Procedure For Treatment Of Reclamation Claims And Claims Pursuant To The PACA Act And [B] Prohibiting Third Parties From Interfering With Delivery Of The Debtors' Goods by Debtors and Debtors in Possession in Courtroom 2103hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 44

12/09/2002     68     HEARING Continued    hearing on 12/30/2002 at  1:30 p.m. RE: Item# 67 [VE] Original NIBS Entry Number: 44A

12/09/2002     69     MOTION for Entry Of An Order Pursuant To Section 327[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Gavin Anderson & Company As Public Relations Consultants For The Debtors by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 45

12/09/2002     70     HEARING Continued    hearing on 12/30/2002 at  1:30 p.m. RE: Item# 69 [VE] Original NIBS Entry Number: 45A

12/09/2002     71     MOTION for Entry Of An Order Pursuant To Sections 105[a] And 521 Of The Bankruptcy Code Bankruptcy Rules 1007[a] And 2002[l] And Local Bankruptcy Rule 313 For Authority To Mail Initial Notices And For Other Relief by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM]

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:39 |
|---|---|---|---|

Original NIBS Entry Number: 46

| 12/09/2002 | 72 | MOTION for Entry Of An Order Pursuant To Section 366 Of The Bankruptcy Code Deeming Utilities Adequately Assured Of Future Performance Or In The Alternative Establishing The Procedure For Determining Adequate Assurances by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 47 |
|---|---|---|

12/09/2002    73    MOTION for Entry Of An Order Pursuant To Sections 105[a] 363[c] 1107[a] And 1108 Of The Bankruptcy Code Authorizing The Debtors To Honor Prepetition Obligations To Customers And To Otherwise Continue Customer Programs And Practices In The Ordinary CourseOf Business by Debtors and Debtors in Possession in Courtroom 2103 hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 48

12/09/2002    74    MOTION for Entry Of An Order Pursuant To Section 327[e] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Wilmer Cutler & Pickering As Special Regulatory Counsel To The Debtors by Debtors and Debtors in Possession  hearing on12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 49

12/09/2002    75    HEARING Continued  hearing on 12/30/2002 at  1:30 p.m. RE: Item# 74 [VE] Original NIBS Entry Number: 49A

12/09/2002    76    MOTION for Entry Of An Order Pursuant To Section 105[a] Of The Bankruptcy Code Granting Debtors The Authority To Provisionally Pay In The Ordinary Course Of Business Prepetition Claims Of Essential Trade Creditors by Debtors and Debtors in Possession in Courtroom 2103hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 50

12/09/2002    77    HEARING Continued  hearing on 12/30/2002 at  1:30 p.m. RE: Item# 76 [VE] Original NIBS Entry Number: 50A

12/09/2002    78    MOTION for Entry Of An Order Pursuant To Sections 327[a] And 328[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Rothschild Inc As Investment Banker To The Debtors by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 51

12/09/2002    79    HEARING Continued  hearing on 12/30/2002 at  1:30 p.m. RE: Item# 78 [VE] Original NIBS Entry Number: 51A

12/30/2002    80    HEARING Continued  hearing on 01/15/2003 at  9:30 a.m. RE: Item# 79 [VE] Original NIBS Entry Number: 51B

01/15/2003    81    HEARING Continued  hearing on 02/06/2003 at  1:30 p.m. RE: Item# 80 [VE] Original NIBS Entry Number: 51C

02/06/2003    82    HEARING Continued  hearing on 02/21/2003 at  9:30 a.m. RE: Item# 81 [VE] Original NIBS Entry Number: 51D

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 83 | APPLICATION For An Order Authorizing Them To Retain And Employ Deloitte & Touche LLP As Independent Auditors Accountants And Tax Service Providers by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 52 |
| 12/09/2002 | 84 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 83 [VE] Original NIBS Entry Number: 52A |
| 12/09/2002 | 85 | MOTION for Entry Of An Order Under Sections 327[a] And 328 Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Huron Consulting Group LLC As Restructuring Consultant For The Debtors by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 53 |
| 12/09/2002 | 86 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 85 [VE] Original NIBS Entry Number: 53A |
| 12/09/2002 | 87 | MOTION for Entry Of An Administrative Order Under Sections 105[a] And 331 Of The Bankruptcy Code Establishing Procedures For Interim Compensation And Reimbursement Of Expenses For Professionals And Committee Members by Debtors and Debtors in Possession inCourtroom 2103hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 54 |
| 12/09/2002 | 88 | APPLICATION For An Order Pursuant To Section 327[e] Of The United States Bankruptcy Code Authorizing The Employment And Retention Of Paul Hastings Janofsky & Walker LLP As Special Labor Counsel And Special Litigation Counsel To The Debtors by Debtors andDebtors inPossession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 55 |
| 12/09/2002 | 89 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 88 [VE] Original NIBS Entry Number: 55A |
| 12/09/2002 | 90 | MOTION for Entry Of An Order Pursuant To 11 USC □ 327[e] And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Vedder Price Kaufman & Kammholz As Special Aircraft Financing Counsel And Conflicts Counsel For The Debtors by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 56 |
| 12/09/2002 | 91 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 90 [VE] Original NIBS Entry Number: 56A |
| 12/09/2002 | 92 | MOTION for Entry Of An Order Pursuant To Sections 105 And 363 Of The Bankruptcy Code Authorizing Debtors To Pay Or Honor Prepetition Obligations to Foreign Venders Service Providers And Governments In The Ordinary Course Of Business by Debtors and Debtorsin Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 57 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

Filing Date        No.      Entry                                    Run Time:09:35:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 93 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 92 [VE] Original NIBS Entry Number: 57A |
| 12/09/2002 | 94 | MOTION for Entry Of An Order Pursuant To Section 327[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Approving The Employment And Retention Of Kirkland & Ellis As Attorneys For The Debtors by Debtors and Debtors in Possession in Courtroom 2103 hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 58 |
| 12/09/2002 | 95 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 94 [VE] Original NIBS Entry Number: 58A |
| 12/09/2002 | 96 | MOTION For An Order Pursuant To Sections 105[a] 501 502 And 1111[a] Of The Bankruptcy Code And Bankruptcy Rules 2002[a][7] 3003[c][3] And 5005[a] Establishing A Bar Date For Filing Proofs Of Claim And Proofs Of Interest And Approving Form and Manner Of Notice Thereof by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 59 |
| 12/09/2002 | 97 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 96 [VE] Original NIBS Entry Number: 59A |
| 01/15/2003 | 98 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 97 [VE] Original NIBS Entry Number: 59B |
| 12/09/2002 | 99 | MOTION for Entry Of An Order Pursuant To Sections 105[a] And 521 Of The Bankruptcy Code and Bankruptcy Rule 1007 Granting The Debtors Additional Time Within Which To File Schedules And Statements Of Financial Affairs by Debtors and Debtors in Possession in Courtroom 2103hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 60 |
| 12/09/2002 | 100 | MOTION for Entry Of An Order Authorizing And Approving An Obnibus Procedure For Settling And Allowing Certain Claims And Causes Of Action Brought By Or Against The Debtors In A Judicial Administrative Arbitral Or Other Action Or Proceeding by Debtors andDebtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m. [AM] Original NIBS Entry Number: 61 |
| 12/09/2002 | 101 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 100 [VE] Original NIBS Entry Number: 61A |
| 12/30/2002 | 102 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 101 [VE] Original NIBS Entry Number: 61B |
| 12/09/2002 | 103 | MOTION for Entry Of An Order Establishing Certain Notice Case Management And Administrative Procedures by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 62 |
| 12/09/2002 | 104 | NOTICE of Motion   [AM] Original NIBS Entry Number: 63 |
| 12/09/2002 | 105 | MOTION to Compel Debtors To Segregate And Remit Passenger Facility |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

| | | | |
|---|---|---|---|
| Case No: 02-48191 | | | Run Date: 01/24/2008 |
| Filing Date | No. | Entry | Run Time: 09:35:39 |

|  |  |  |
|---|---|---|
| | | Charges by The City of Chicago  hearing on 12/09/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]    [AM] Original NIBS Entry Number: 64 |
| 12/09/2002 | 106 | HEARING Continued    hearing on 12/30/2002 at  1:30 p.m. RE: Item# 105 [VE] Original NIBS Entry Number: 64A |
| 12/30/2002 | 107 | HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item# 106 [VE] Original NIBS Entry Number: 64B |
| 12/09/2002 | 108 | NOTICE of Motion    [AM] Original NIBS Entry Number: 65 |
| 12/09/2002 | 109 | MOTION to Compel Debtors To Segregate And Remit Passenger Facility Charges by The City and County of San Francisco  hearing on 12/09/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]    [AM] Original NIBS Entry Number: 66 |
| 12/09/2002 | 110 | HEARING Continued    hearing on 12/30/2002 at  1:30 p.m. RE: Item# 109 [VE] Original NIBS Entry Number: 66A |
| 12/30/2002 | 111 | HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item# 110 [VE] Original NIBS Entry Number: 66B |
| 12/09/2002 | 112 | NOTICE of Motion    [AM] Original NIBS Entry Number: 67 |
| 12/09/2002 | 113 | MOTION for Entry Of Order Granting Admission Of Counsel Pro Hac Vice by David D Cleary  hearing on 12/09/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 68 |
| 12/09/2002 | 114 | NOTICE of Motion    [AM] Original NIBS Entry Number: 69 |
| 12/09/2002 | 115 | MOTION to Compel Debtors To Segregate And Remit Passenger Facility Charges by Denver International Airport  hearing on 12/09/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]    [AM] Original NIBS Entry Number: 70 |
| 12/09/2002 | 116 | HEARING Continued    hearing on 12/30/2002 at  1:30 p.m. RE: Item# 115 [VE] Original NIBS Entry Number: 70A |
| 12/30/2002 | 117 | HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item# 116 [VE] Original NIBS Entry Number: 70B |
| 12/09/2002 | 118 | MOTION for Entry [Amended] Of An Order Authorizing The Debtors To [A] Reject Certain Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code And [B] Abandon Certain Aircraft And Engines Pursuant To Section 554 Of The Bankruptcy Code by Debtors and Debtors In Possession  [Disposed] [AM] Original NIBS Entry Number: 71 |
| 12/09/2002 | 119 | HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item# 118 [VE] Original NIBS Entry Number: 71A |
| 01/15/2003 | 120 | HEARING Continued    hearing on 02/21/2003 at  9:30 a.m. RE: Item# |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date: 01/24/2008

Filing Date    No.       Entry                                  Run Time: 09:35:39

|  |  |  |
|---|---|---|
| | | 119 [VE] Original NIBS Entry Number: 71B |
| 12/09/2002 | 121 | MOTION [Emergency] For [A] Interim And Final Orders Authorizing The Debtors To Obtain Emergency Postpetition Financing Pursuant To Sections 105 361 362 And 364 Of The Bankruptcy Code And Bankruptcy Rule 4001[c] With The Financing Being Conditional On TheAssumption Of Certain Contracts By The Debtors Pursuant To Section 365 Of The Bankruptcy Code And [B] The Scheduling Of An Interim And Final Hearing Pursuant To Bankruptcy Rule 4001[c] by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 72 |
| 12/09/2002 | 122 | NOTICE Of Non-Consent To Use Of Cash Collateral by The City And County of San Francisco  [AM] Original NIBS Entry Number: 73 |
| 12/09/2002 | 123 | NOTICE of Filing  RE: Item# 122 [AM] Original NIBS Entry Number: 74 |
| 12/09/2002 | 124 | MEMORANDUM Of Law In Support by The City and County of San Francisco Re: Item # 64 and  RE: Item# 122 [AM] Original NIBS Entry Number: 75 |
| 12/09/2002 | 125 | NOTICE of Filing  RE: Item# 124 [AM] Original NIBS Entry Number: 76 |
| 12/09/2002 | 126 | APPEARANCE by Gregg E Szilagyi for HealthCare Service Corporation [AM] Original NIBS Entry Number: 77 |
| 12/09/2002 | 127 | APPEARANCE by R Scott Alsterda for HealthCare Service Corporation [AM] Original NIBS Entry Number: 78 |
| 12/09/2002 | 128 | APPEARANCE by Christopher L Rexroat for HealthCare Service Corporation  [AM] Original NIBS Entry Number: 79 |
| 12/09/2002 | 129 | APPEARANCE by James M McArdle for HealthCare Service Corporation [AM] Original NIBS Entry Number: 80 |
| 12/09/2002 | 130 | APPEARANCE by Alex Pirogovsky for HealthCare Service Corporation [AM] Original NIBS Entry Number: 81 |
| 12/09/2002 | 131 | APPEARANCE by Theodore M Becker for International Air Transport Association  [AM] Original NIBS Entry Number: 82 |
| 12/09/2002 | 132 | APPEARANCE by Charles B Leuin for International Air Transport Association  [AM] Original NIBS Entry Number: 83 |
| 12/09/2002 | 133 | APPEARANCE by Jason D Horwitz for UAL Corporation et al  [AM] Original NIBS Entry Number: 84 |
| 12/09/2002 | 134 | APPEARANCE by Marc J Carmel for UAL Corporation et al  [AM] Original NIBS Entry Number: 85 |
| 12/09/2002 | 135 | APPEARANCE by Joseph U Schorer for UAL Corporation et al  [AM] Original NIBS Entry Number: 86 |
| 12/09/2002 | 136 | APPEARANCE by Jeffrey w Gettleman for UAL Corporation et al  [AM] Original NIBS Entry Number: 87 |
| 12/09/2002 | 137 | APPEARANCE by Steven R Kotarba for UAL Corporation et al  [AM] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008

Filing Date    No.      Entry                             Run Time:09:35:39

| | | |
|---|---|---|
| | | Original NIBS Entry Number: 88 |
| 12/09/2002 | 138 | APPEARANCE by Nicole S Miller for UAL Corporation et al  [AM] Original NIBS Entry Number: 89 |
| 12/09/2002 | 139 | APPEARANCE by Geoffrey A Richards for UAL Corporation et al  [AM] Original NIBS Entry Number: 90 |
| 12/09/2002 | 140 | APPEARANCE by Kathleen A Cimo for UAL Corporation et al  [AM] Original NIBS Entry Number: 91 |
| 12/09/2002 | 141 | APPEARANCE by David R Seligman for UAL Corporation et al  [AM] Original NIBS Entry Number: 92 |
| 12/09/2002 | 142 | APPEARANCE by Erik W Chalut for UAL Corporation et al  [AM] Original NIBS Entry Number: 93 |
| 12/09/2002 | 143 | APPEARANCE by Marc Kieselstein for UAL Corporation et al  [AM] Original NIBS Entry Number: 94 |
| 12/09/2002 | 144 | APPEARANCE by James H M Sprayregen PC for Debtors  [AM] Original NIBS Entry Number: 95 |
| 12/09/2002 | 145 | BRIEF [Informational] Of United Air Lines Inc by Counsel for the Debtors and Debtors-in Possession  [AM] Original NIBS Entry Number: 96 |
| 12/09/2002 | 146 | BRIEF [Informational] Of United Air Lines Inc by Counsel for the Debtors and Debtors-in-Possession  [AM] Original NIBS Entry Number: 97 |
| 12/09/2002 | 147 | AFFIDAVIT by Daniel M Kasper  [AM] Original NIBS Entry Number: 98 |
| 12/09/2002 | 148 | AFFIDAVIT In Support Of United Air Lines Inc Informational Brief by Peter B Kain  [AM] Original NIBS Entry Number: 99 |
| 12/09/2002 | 149 | AFFIDAVIT In Support Of United Air Lines Inc's Informational Brief by Glenn F Tilton  [AM] Original NIBS Entry Number: 100 |
| 12/09/2002 | 150 | AFFIDAVIT In Support Of First Day Motions by Christopher D Bowers  [AM] Original NIBS Entry Number: 101 |
| 12/09/2002 | 151 | AFFIDAVIT In Support Of Certain First Day Motions by Frederic F Brace  [AM] Original NIBS Entry Number: 102 |
| 12/09/2002 | 152 | AFFIDAVIT In Support Of United Air Lines Inc's Informational Brief by Frederic F Brace  [AM] Original NIBS Entry Number: 103 |
| 12/09/2002 | 153 | AFFIDAVIT In Support Of Certain First Day Motions by Richard S Juster  [AM] Original NIBS Entry Number: 104 |
| 12/09/2002 | 154 | APPLICATON for Leave to Appear Pro Hac Vice by Toby L Gerber on behalf of the International Air Transport Association [Paid # 10210640]  [Disposed] [AM] Original NIBS Entry Number: 105 |
| 12/09/2002 | 155 | APPLICATON for Leave to Appear Pro Hac Vice by Richard P Krasnow on behalf of General Electric Capital Corporation And Certain Of Its Affiliates [Paid # 10412994]  [Disposed] [AM] Original NIBS Entry Number: 106 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:39
Filing Date      No.       Entry
--------------------------------------------------------------------------------

| 12/09/2002 | 156 | ORDER Authorizing [I] On An Interim Basis Debtors To Obtain Post-Petition Financing Pursuant To 11 USC 口口 105 361 362 364[c][1] 364[c][2] And 364[c][3] [II] Sheduling And Noticing Final Hearing Pursuant To Bankruptcy Rules 4001[B] [C] Modifying AutomaticStay And [D] And[III] Authorizing Debtors To Assume Certain Executory Credit Card And Related Agreements Pursuant To 11 USC 口365 [a]<BR>ORDER Hearing [Final] to consider the Motion except with respect to assumption of the Credit Card Agreements which pursuant to paragraph 9[b] hereof is final will be held before the undersigned United States Bankruptcy Judge on  hearing on 12/30/2002at  1:30 p.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 27 [AM] Original NIBS Entry Number: 107 |

| 12/09/2002 | 157 | ORDER Pursuant To Sections 363 364 1107 And 1108 Of The Bankruptcy Code [A] Authorizing [I] Continued Use Of Existing Cash Management System [II] Maintenance Of Existing Bank Accounts [III] Continued Use Of Existing Business Forms And [IV] Continued Use Of Existing Investment Guidelines And [B] According Superpriority Status To Certain Intercompany Claims - If any objection is timely filed and properly served the objection shall be heard on the 30th day of December at 1:30 p.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 47 [AM] Original NIBS Entry Number: 108 |

| 12/09/2002 | 158 | ORDER [Interim] [I] Authorizing Debtors To Obtain Post-Petition Financing Pursuant To 11 USC 口口 105 361 362 364[c][1] 364[c][2] And 364[c][3] And [II] Scheduling And Noticing Final Hearing Pursuant To Bankruptcy Rules 4001[B] And [C]<BR>ORDER Hearing [Final]  hearing on 12/30/2002 at  1:30 p.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 121 [AM] Original NIBS Entry Number: 109 |

| 12/09/2002 | 159 | MOTION for Entry Of An Order Pursuant To Sections 105[a] 362[a][3] And 541 Of The Bankruptcy Code [A] Limiting Certain Transfers Of Equity Interests Of The Debtors And Claims Against The Debtors And [B] Approving Related Notice Procedures by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed]<BR>REPLY  due by 12/26/2002<BR>ENTERED IN ERROR AS TO REPLY SEE ITEM # 115  [AM] Original NIBS Entry Number: 110 |

| 12/09/2002 | 160 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 159 [VE] Original NIBS Entry Number: 110A |

| 12/30/2002 | 161 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 160 [VE] Original NIBS Entry Number: 110B |

| 01/15/2003 | 162 | HEARING Continued   hearing on 02/06/2003 at  1:30 p.m. RE: Item# 161 [VE] Original NIBS Entry Number: 110C |

| 12/09/2002 | 163 | NOTICE of Motion    [AM] Original NIBS Entry Number: 111 |

| 12/09/2002 | 164 | MOTION to Receive Notices and/or Added to Service List by The Professional Airline Flight Control Association-UAL  hearing on |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008

                                                     Run Time:09:35:39
Filing Date    No.        Entry
_____

                          12/17/2002 at  9:30 a.m. at 219 South Dearborn, Courtroom 744,
                          Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 112

12/09/2002     165        ORDER DENIED as unnecessary for the reasons stated in open court
                          RE: Item# 49 [AM] Original NIBS Entry Number: 113

12/09/2002     166        ORDER DENIED as unnecessary for the reasons stated in open court
                          RE: Item# 61 [AM] Original NIBS Entry Number: 114

12/09/2002     167        ORDER Hearing Continued  hearing on 12/30/2002 at  1:30
                          p.m.<BR>RESPONSE   due by 12/20/2002<BR>REPLY   due by 12/26/2002
                          RE: Item# 159 [AM] Original NIBS Entry Number: 115

12/09/2002     168        APPLICATON for Leave to Appear Pro Hac Vice by J Brian Fletcher on
                          behalf of The City of Chicago [Paid # 10210659]  [Disposed] [AM]
                          Original NIBS Entry Number: 116

12/09/2002     169        APPLICATON for Leave to Appear Pro Hac Vice by Douglas W Jessop on
                          behalf of The City of Chicago [Paid # 10210659]  [Disposed] [AM]
                          Original NIBS Entry Number: 117

12/09/2002     170        APPLICATON for Leave to Appear Pro Hac Vice by Donald D Allen on
                          behalf of The City of Chicago [Paid # 10210659]  [Disposed] [AM]
                          Original NIBS Entry Number: 118

12/09/2002     171        APPLICATON for Leave to Appear Pro Hac Vice by Jay Teitelbaum on
                          behalf of JPMorgan Chase Bank and Citibank USA Inc [Paid #
                          10210688]  [Disposed] [AM] Original NIBS Entry Number: 119

12/09/2002     172        APPLICATON for Leave to Appear Pro Hac Vice by Robert H Scheibe on
                          behalf of JPMorgan Chase Bank and Citibank USA Inc [Paid #
                          10210687]  [Disposed] [AM] Original NIBS Entry Number: 120

12/09/2002     173        APPEARANCE by Wesley G Kennedy N Elizabeth Reynolds and Thomas D
                          Allison for Professional Airline Flight Control Association-UAL
                          [AM] Original NIBS Entry Number: 121

12/09/2002     174        APPEARANCE by Michael B Solow for JPMorgan Chase Bank and Citicorp
                          USA Inc  [AM] Original NIBS Entry Number: 122

12/09/2002     175        APPEARANCE by Seldon L Solow for JPMorgan Chase Bank and Citicorp
                          USA Inc  [AM] Original NIBS Entry Number: 123

12/09/2002     176        APPEARANCE by D Tyler Nurnberg for JPMorgan Chase Bank and
                          Citicorp USA Inc  [AM] Original NIBS Entry Number: 124

12/09/2002     177        APPEARANCE by Robert H Scheibe for JPMorgan Chase Bank and
                          Citicorp USA Inc  [AM] Original NIBS Entry Number: 125

12/09/2002     178        APPEARANCE by Jay Teitelbaum for JPMorgan Chase Bank and Citicorp
                          USA Inc  [AM] Original NIBS Entry Number: 126

12/09/2002     179        APPEARANCE by R Scott Alsterda for City and County of San
                          Francisco  [AM] Original NIBS Entry Number: 127

12/09/2002     180        APPEARANCE by James M McArdle for City and County of San Francisco
                          [AM] Original NIBS Entry Number: 128

12/09/2002     181        APPEARANCE by Alex Pirogovsky for City and County of San Francisco

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008

Filing Date    No.      Entry                             Run Time: 09:35:39

| | | |
|---|---|---|
| | | [AM] Original NIBS Entry Number: 129 |
| 12/09/2002 | 182 | APPEARANCE by Christopher L Rexroat for City and County of San Francisco  [AM] Original NIBS Entry Number: 130 |
| 12/09/2002 | 183 | APPEARANCE by Gregg E Szilagyi for City and County of San Francisco  [AM] Original NIBS Entry Number: 131 |
| 12/09/2002 | 184 | APPEARANCE by James M McArdle for Denver International Airport [AM] Original NIBS Entry Number: 132 |
| 12/09/2002 | 185 | APPEARANCE by Alex Pirogovsky for Denver International Airport [AM] Original NIBS Entry Number: 133 |
| 12/09/2002 | 186 | APPEARANCE by Christopher L Rexroat for Denver International Airport  [AM] Original NIBS Entry Number: 134 |
| 12/09/2002 | 187 | APPEARANCE by Gregg E Szilagyi for Denver International Airport [AM] Original NIBS Entry Number: 135 |
| 12/09/2002 | 188 | APPEARANCE by R Scott Alsterda for Denver International Airport [AM] Original NIBS Entry Number: 136 |
| 12/09/2002 | 189 | APPEARANCE by Ronald Barliant for State Street Bank And Trust Company State Street Bank and Trust Company of Connecticut NA [AM] Original NIBS Entry Number: 137 |
| 12/09/2002 | 190 | APPEARANCE by Andrew E Weissman for State Street Bank And Trust Company State Street Bank And Trust Company of Connecticut NA [AM] Original NIBS Entry Number: 138 |
| 12/09/2002 | 191 | APPEARANCE by Gerald F Munitz for State Bank And Trust Company State Street Bank and Trust Company of Connecticut NA  [AM] Original NIBS Entry Number: 139 |
| 12/09/2002 | 192 | APPEARANCE by Alan P Solow for State Street Bank And Trust Company State Street Bank And Trust Company of Connecticut NA  [AM] Original NIBS Entry Number: 140 |
| 12/09/2002 | 193 | APPEARANCE by Lawarence K Snider for Philip Morris Capital Corporation And Its Affiliate General Foods Credit Investors No 3 Corporation  [AM] Original NIBS Entry Number: 141 |
| 12/09/2002 | 194 | APPEARANCE by Aaron L Hammer for Philip Morris Capital Corporation And Its Affiliate General Foods Credit Investors No 3 Corporation [AM] Original NIBS Entry Number: 142 |
| 12/09/2002 | 195 | MEMORANDUM Of Law In Support Of Denver International Airport's Notice Of Non-Consent To Use Of Cash Collateral And Motion To Compel Debtors To Segregate And Remit Passenger Facility Charges by Denver International Airport  [AM] Original NIBS Entry Number: 143 |
| 12/09/2002 | 196 | NOTICE of Filing   RE: Item# 195 [AM] Original NIBS Entry Number: 144 |
| 12/09/2002 | 197 | NOTICE Of Non-Consent To Use Of Cash Collateral by City of Chicago [AM] Original NIBS Entry Number: 145 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 198 | MEMORANDUM Of Law In Support Of The City Of Chicago's Notice Of Non-Consent To Use Of Cash Collateral And Motion To Compel Debtors To Segregate And Remit Passenger Facility Charges by The City of Chicago  [AM] Original NIBS Entry Number: 146 |
| 12/09/2002 | 199 | NOTICE of Filing Re: Notice of Entry of Appearance Request for All Notices and Reservation of Rights by the City of Chicago and Re: Item # 64, 145 and 146  [AM] Original NIBS Entry Number: 147 |
| 12/10/2002 | 200 | ORDER GRANTED Motion - The Assumed Contracts are assumed by the Debtors effective as of the date of this Order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 42 [AM] Original NIBS Entry Number: 148 |
| 12/10/2002 | 201 | ORDER GRANTED - The Debtors are authorized but not directed to continue to pay wages salaries and other compensation in the ordinary course of business including prepetition amounts. If any objection is timely filed and properly served the objection shallbe heard onthe 30th day of December 2002 at 1:30 p.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 62 [AM] Original NIBS Entry Number: 149 |
| 12/10/2002 | 202 | ORDER Authorizing The Debtors To Pay Sales And Use Taxes Transportation Taxes Fees Passenger Facility Charges And Other Similar Government And Airport Charges Pursuant To Sections 105[a] 507[a][8] and 541 Of The Bankruptcy Code<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 66 [AM] Original NIBS Entry Number: 150 |
| 12/10/2002 | 203 | ORDER Authorizing The Debtors To Assume Certain Executory Credit Card Agreements Pursuant To Section 365[a] Of The Bankruptcy Code<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 27 [AM] Original NIBS Entry Number: 151 |
| 12/10/2002 | 204 | ORDER The Motion is set for hearing on 12/30/02 at 1:30 p.m. Any objections to the Motion shall be filed prior to 4:30 p.m. prevailing central time on 12/20/02 and any responses shall be filed prior to 4:30 p.m. prevailing central time on 12/26/02 Re: Item # 110<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [AM] Original NIBS Entry Number: 152 |
| 12/10/2002 | 205 | NOTICE of Hearing [Status] On The Chapter 11 Petition In Bankruptcy and Please take further notice that your attendance is required at this hearing  hearing on 12/30/2002 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] OriginalNIBS Entry Number: 153 |
| 12/30/2002 | 206 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 205 [VE] Original NIBS Entry Number: 153A |
| 01/15/2003 | 207 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 206 [VE] Original NIBS Entry Number: 153B |
| 02/21/2003 | 208 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008

Filing Date     No.       Entry                      Run Time:09:35:39

|  |  |  |
|---|---|---|
| | | 207 [VE] Original NIBS Entry Number: 153C |
| 03/21/2003 | 209 | HEARING Continued    hearing on 12/19/2003 at  9:30 a.m. RE: Item# 208 [VE] Original NIBS Entry Number: 153D |
| 12/10/2002 | 210 | ORDER that the applicant herein may appear in the case  RE: Item# 154 [AM] Original NIBS Entry Number: 154 |
| 12/10/2002 | 211 | ORDER that the applicant herein may appear in the case  RE: Item# 155 [AM] Original NIBS Entry Number: 155 |
| 12/10/2002 | 212 | ORDER that the applicant herein may appear in the case  RE: Item# 168 [AM] Original NIBS Entry Number: 156 |
| 12/10/2002 | 213 | ORDER that the applicant herein may appear in the case  RE: Item# 169 [AM] Original NIBS Entry Number: 157 |
| 12/10/2002 | 214 | ORDER that the applicant herein may appear in the case  RE: Item# 170 [AM] Original NIBS Entry Number: 158 |
| 12/10/2002 | 215 | ORDER that the applicant herein may appear in the case  RE: Item# 171 [AM] Original NIBS Entry Number: 159 |
| 12/10/2002 | 216 | ORDER that the applicant herein may appear in the case  RE: Item# 172 [AM] Original NIBS Entry Number: 160 |
| 12/10/2002 | 217 | APPLICATON for Leave to Appear Pro Hac Vice by Craig H Ulman on behalf of Air Transport Association of America Inc Airlines Clearing House Inc Universal Air Travel Plan Inc and Air Cargo Inc [Paid # 10210733]  [AM] Original NIBS Entry Number: 161 |
| 12/10/2002 | 218 | APPLICATON for Leave to Appear Pro Hac Vice by Judy A Groves on behalf of State Street Bank and Trust Company and its affiliate State Street Bank and Trust Company of Connecticut NA [Paid # 10210728]  [AM] Original NIBS Entry Number: 162 |
| 12/10/2002 | 219 | APPLICATON for Leave to Appear Pro Hac Vice by Richard Hiersteiner on behalf of State Street Bank and Trust Company and its affiliate State Street Bank and Trust Company of Connecticut NA [Paid # 10210728]  [Disposed] [AM] Original NIBS Entry Number:163 |
| 12/10/2002 | 220 | APPLICATON for Leave to Appear Pro Hac Vice by Jeanne P Darcey on behalf of State Street Bank and Trust Company and its affiliate State Street Bank and Trust Company of Connecticut NA [Paid # 10210728]  [Disposed] [AM] Original NIBS Entry Number: 164 |
| 12/10/2002 | 221 | APPLICATON for Leave to Appear Pro Hac Vice by John L Whitlock on behalf of State Street Bank and Trust Company and its affiliate State Street Bank and Trust Company of Connecticut NA [Paid # 10210728]  [AM] Original NIBS Entry Number: 165 |
| 12/10/2002 | 222 | APPLICATON for Leave to Appear Pro Hac Vice by J Brian Fletcher on behalf of Denver International Airport [Paid # 10413038]  [AM] Original NIBS Entry Number: 166 |
| 12/10/2002 | 223 | APPLICATON for Leave to Appear Pro Hac Vice by Douglas W Jessop on behalf of Denver International Airport [Paid # 10413040]  [AM] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Original NIBS Entry Number: 167 |
| 12/10/2002 | 224 | APPLICATON for Leave to Appear Pro Hac Vice by Donald D Allen on behalf of Denver International Airport [Paid # 10413039]  [AM] Original NIBS Entry Number: 168 |
| 12/10/2002 | 225 | APPEARANCE by Sean T Scott for ABN-AMRO Bank NV  [AM] Original NIBS Entry Number: 169 |
| 12/10/2002 | 226 | APPEARANCE by Marc I Fenton for Air Canada  [AM] Original NIBS Entry Number: 170 |
| 12/10/2002 | 227 | APPEARANCE by David M Neff for Marriott International Inc  [AM] Original NIBS Entry Number: 171 |
| 12/10/2002 | 228 | APPEARANCE by Mark A Berkoff for Air Canada  [AM] Original NIBS Entry Number: 172 |
| 12/10/2002 | 229 | APPEARANCE by John J Voorhees Jr for Union Bank of California [AM] Original NIBS Entry Number: 173 |
| 12/10/2002 | 230 | AFFIDAVIT Of Service by Keith Whittaker Re: Notice of Appearance [AM] Original NIBS Entry Number: 174 |
| 12/10/2002 | 231 | CERTIFICATION of Service By Facsimile Re: Notice of Entry of Appearance Motion for Entry of Order Granting Admission of Counsel Pro Hac Vice and Re: Item # 64 145 and 146  [AM] Original NIBS Entry Number: 175 |
| 12/11/2002 | 232 | ORDER GRANTED -The Debtors' respective captioned and numbered cases are consolidated for procedural purposes only and shall be jointly administered in accordance with Bankruptcy Rule 1015[b]. A docket entry shall be made in each of the cases. An Order has been enteredin this case directing the procedural consolidation and joint administration of the UAL Corporation Chapter 11 case and the Chapter 11 cases of UAL Corporation. This Order is effective immediately upon its entry and the Clerk of the Court is hereby directed to enter this Order on the docket in each Debtor's Chapter 11 case<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 16 [AM] Original NIBS Entry Number: 176 |
| 12/11/2002 | 233 | ORDER Authorizing The Debtors [A] To Enter Into Derivative Contracts And [B] To Pledge Collateral Under Derivative Contracts - If any objection is timely filed and property served the objection shall be heard on the 30th day of December 2002 at 1:30 pm [prevailing CentralTime]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 17 [AM] Original NIBS Entry Number: 177 |
| 12/11/2002 | 234 | ORDER APPROVING The Rejection Of Certain [A] Executory Contracts And [B] Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code - objection shall be set for hearing 1/11/03 at 9:30 a.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 22 [AM] Original NIBS Entry Number: 178 |
| 12/11/2002 | 235 | ORDER GRANTED - The Trustee and Record Owners are required to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:01/24/2008
Run Time:09:35:39

| Filing Date | No. | Entry |
|---|---|---|
| | | disclose to the Debtors c/o Kirkland & Ellis Attn Geoffrey A Richards Esq the information on the Schedule attached to this Order for each of the Public Debtholders - If any objection is timelyfiled and properly served the objection shall be heard on the 30th day day December 2002 at 1:30 p.m. [prevailing Central Time]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 24 [AM] Original NIBS Entry Number: 179 |
| 12/11/2002 | 236 | ORDER Authorizing The Filing Of Certain Documents Under Seal - the Debtors are hereby authorized to file the Credit Card Agreements and the Affinity Agreement under seal<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 31 [AM] Original NIBS Entry Number: 180 |
| 12/11/2002 | 237 | ORDER GRANTED - The Debtors are authorized to assume the Escrow Agreement under Section 365 of the Bankruptcy Code<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 40 [AM] Original NIBS Entry Number: 181 |
| 12/11/2002 | 238 | ORDER GRANTED Motion<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 41 [AM] Original NIBS Entry Number: 182 |
| 12/11/2002 | 239 | ORDER GRANTED The Motion on an interim basis - If any objection is timely filed and properly served the objection shall be heard on the December 30, 2002 at 1:30 p.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 45 [AM] Original NIBS Entry Number: 183 |
| 12/11/2002 | 240 | ORDER Pursuant to Sections 105 And 362 Of The Bankruptcy Code [A] Authorizing Debtors To Operate Their Businesses And [B] Implementing The Automatic Stay<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 60 [AM] Original NIBS Entry Number: 184 |
| 12/11/2002 | 241 | ORDER GRANTED - The following procedures outlined in the Motion for the treatment and processing of reclamation claims and PACA claims if any are hereby approved unless otherwise ordered by the Court - If any objection is timely filed and properly servedthe objectionshall be heard on the 30th day of December 2002 at 1:30 p.m.  RE: Item# 67 [AM] Original NIBS Entry Number: 185 |
| 12/11/2002 | 242 | ORDER GRANTED Motion - The Debtors are authorized pursuant to Local Bankruptcy Rule 313 to file with the Court a list of creditors in a computer readable format acceptable to the Clerk of the Court<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 71 [AM] Original NIBS Entry Number: 186 |
| 12/11/2002 | 243 | ORDER GRANTED Motion - The Debtors shall pay on a timely basis all undisputed invoices for postpetition utility services rendered by any Utility Company<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 72 [AM] Original NIBS Entry Number: 187 |
| 12/11/2002 | 244 | ORDER Pursuant To Sections 363 And 364 Of The Bankruptcy Code Granting Debtors The Authority To Provisionally Pay In The Ordinary Course Of Business Prepetition Claims Of Essential Trade |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:01/24/2008
Run Time:09:35:39

| Filing Date | No. | Entry |
|---|---|---|

Creditors - If any objection is timely filed and properly served
theobjection shall be heard on the 12/30/02 at 1:30 p.m.<BR>SEE
DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 76 [AM] Original
NIBS Entry Number: 188

12/11/2002    245    ORDER Pursuant To Sections 105[a] 363[c] 1107[a] and 1108 Of The
Bankruptcy Code Authorizing The Debtors To Honor Prepetition
Obligations To Customers And To Otherwise Continue Customer
Programs And Practices In The Ordinary Course Of Business<BR>SEE
DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 73 [AM] Original
NIBS Entry Number: 189

12/11/2002    246    ORDER GRANTED Motion - Except as may otherwise be provided in
Court orders authorizing the retention of specific professionals
all Estate Professionals and Committee Professionals in this case
may seek interim compensation in accordance with the compensation
procedures set forth in the Procedures for Interim Compensation
and Reimbursement of Professionals a copy of which is attached
hereto as Exhibit A<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS
RE: Item# 87 [AM] Original NIBS Entry Number: 190

12/11/2002    247    ORDER Pursuant To Sections 363 And 364 Of The Bankruptcy Code
Authorizing Debtors To Pay Or Honor Prepetition Obligations To
Foreign Vendors Service Providers And Governments In The Ordinary
Course Of Business - If any objection is timely filed and properly
served the objection shall be heard on the 12/30/02 at 1:30 p.m.
RE: Item# 92 [AM] Original NIBS Entry Number: 191

12/11/2002    248    ORDER GRANTED Motion - The Debtors are granted additional time
within which to file Schedules and Statements until 75 days after
the Petition Date<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE:
Item# 99 [AM] Original NIBS Entry Number: 192

12/11/2002    249    ORDER GRANTED Motion - The notice case management and
administrative procedures contained in Exhibit A attached hereto
are hereby approved and shall govern all applicable aspects of
these Chapter 11 Cases<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS
RE: Item# 103 [AM] Original NIBS Entry Number: 193

12/11/2002    250    ORDER Authorizing [Amended] [I] On An Interim Basis Debtors To
Obtain Post-Petition Financing Pursuant To 11 USC 示示 105 361 362
364[c][1] 364[c][2] and 364[c][3] [II] Scheduling And Noticing
Final Hearing Pursuant To Bankruptcy Rules 4001[C] [III] Modifying
Automatic Stayand [IV] Authorizing Debtors To Assume Certain
Executory Credit Card And Related Agreements Pursuant To 11 USC 示
365[a]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 27
[AM] Original NIBS Entry Number: 194

12/11/2002    251    APPEARANCE by Jason M Torf for Pratt & Whitney  [AM] Original NIBS
Entry Number: 195

12/11/2002    252    APPEARANCE by J Mark Fisher for Pratt & Whitney  [AM] Original

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008

Filing Date     No.       Entry                                      Run Time:09:35:39

NIBS Entry Number: 196

| Filing Date | No. | Entry |
|---|---|---|
| 12/11/2002 | 253 | APPEARANCE by David S Heller for Bank One NA and Bank One Delaware NA  [AM] Original NIBS Entry Number: 197 |
| 12/11/2002 | 254 | APPEARANCE by Timothy A Barnes for Bank One NA and Bank One Delaware NA  [AM] Original NIBS Entry Number: 198 |
| 12/11/2002 | 255 | APPEARANCE by Mark Broude Esq for ING Bank NV ING Lease [Ireland] and BV Dublin Branch  [AM] Original NIBS Entry Number: 199 |
| 12/11/2002 | 256 | APPLICATON for Leave to Appear Pro Hac Vice by Neil J Orleans on behalf of Aviall Inc [Paid # 10210801]  [Disposed] [AM] Original NIBS Entry Number: 200 |
| 12/11/2002 | 257 | APPLICATON for Leave to Appear Pro Hac Vice by Kimberly S Winick on behalf of Union Bank of California [Paid # 10210799] [Disposed] [AM] Original NIBS Entry Number: 201 |
| 12/12/2002 | 258 | NOTICE of Motion   [AM] Original NIBS Entry Number: 202 |
| 12/12/2002 | 259 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas D Goldberg hearing on 12/19/2002 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 203 |
| 12/12/2002 | 260 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas D Goldberg on behalf of Pratt & Whitney [Paid # 10210858]  [AM] Original NIBS Entry Number: 204 |
| 12/12/2002 | 261 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 205 |
| 12/12/2002 | 262 | MOTION for Entry Of An Order Vacating Or Providing Other Relief From This Court's "Order Pursuant To Sections 105[a] 362[a][3] And 541 Of The Bankruptcy Code [A] Limiting Certain Transfers Of Equity Interests Of The Debtors And Claims Against The Debtors And [B] Approving Related Notice Procedures" [Emergency] by State Street Bank & Trust Company  hearing on 12/17/2002 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 206 |
| 12/12/2002 | 263 | APPEARANCE by Kurt M Carlson for State Street Bank & Trust Company [AM] Original NIBS Entry Number: 207 |
| 12/12/2002 | 264 | APPEARANCE by Anthony G Stamato for Driessen Services Inc  [AM] Original NIBS Entry Number: 208 |
| 12/12/2002 | 265 | APPEARANCE by Jack A Simms for Driessen Services Inc  [AM] Original NIBS Entry Number: 209 |
| 12/12/2002 | 266 | APPEARANCE by Sharon L Levine for Local 141 International Asociation of Machinists  [AM] Original NIBS Entry Number: 210 |
| 12/12/2002 | 267 | APPEARANCE by Chris L Dickerson for US Airways Group Inc US Airways Inc Allegheny Airlines Inc PSA Airlines Inc MidAtlanic Airways Inc US Airways Leasing and Sales Inc and Material Services Company Inc  [AM] Original NIBS Entry Number: 211 |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:39
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/12/2002 | 268 | APPEARANCE by John K Lyons for US Airways Group Inc US Airways Inc Allegheny Airlines Inc PSA Airlines Inc MidAtlantic Airways Inc US Airways Leasing and Sales Inc and Material Services Company Inc [AM] Original NIBS Entry Number: 212 |
| 12/12/2002 | 269 | APPEARANCE by John Wm Butler Jr for US Airways Group Inc US Airways Inc Allegheny Airlines Inc PSA Airlines Inc MidAtlantic Airways Inc US Airways Leasing and Sales Inc and Material Services Company Inc [AM] Original NIBS Entry Number: 213 |
| 12/12/2002 | 270 | APPLICATON for Leave to Appear Pro Hac Vice by Jeffrey A Bartos on behalf of The Association of Flight Attendants [Paid # 10413111] [Disposed] [AM] Original NIBS Entry Number: 214 |
| 12/12/2002 | 271 | APPLICATON for Leave to Appear Pro Hac Vice by Robert S Clayman on behalf of The Association of Flight Attendants [Paid # 10413110] [Disposed] [AM] Original NIBS Entry Number: 215 |
| 12/12/2002 | 272 | MOTION to Compel Debtors To Segregate And Remit Passenger Facility Charges by The Indianapolis Airport Authority [Disposed] [AM] Original NIBS Entry Number: 216 |
| 12/30/2002 | 273 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 272 [VE] Original NIBS Entry Number: 216A |
| 12/16/2002 | 274 | ORDER Authorizing Debtors to reject the Leases with respect to the Leased Aircraft and Engines listed on Exhibit A to the Motion and abandon the Owned Aircraft and Engines listed on Exhibit B to the Motion as of the date that is 15 days after service of this Order on theLessors and Mortgagees in accordance with paragraph 7 - If any objection is timely filed and properly served the objection shall be heard on the 15th day of January 2003 at 9:30 a.m.<BR>[DISPOSED]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 118 [AM] Original NIBS Entry Number: 217 |
| 12/13/2002 | 275 | INCAMERA MATERIAL - Order Authorizing The Filing Of Certain Documents Under Seal  RE: Item# 236 [AM] Original NIBS Entry Number: 218 |
| 12/13/2002 | 276 | INCAMERA MATERIAL - Order Authorizing The Filing Of Certain Documents Under Seal  RE: Item# 236 [AM] Original NIBS Entry Number: 219 |
| 12/13/2002 | 277 | NOTICE Of Applications Re: Application for Leave for Karen Ostad to Appear Pro Hac Vice and Application for Leave for Gary S Lee to Appear Pro Hac Vice [AM] Original NIBS Entry Number: 220 |
| 12/13/2002 | 278 | SUPPLEMENTAL To The Emergency Motion by State Street Bank and Trust Company  RE: Item# 262 [AM] Original NIBS Entry Number: 221 |
| 12/13/2002 | 279 | NOTICE of Filing   RE: Item# 278 [AM] Original NIBS Entry Number: 222 |
| 12/13/2002 | 280 | APPEARANCE by Thomas C Smith for Indianapolis Airport Authority and Citizens Gas and Coke Utility [AM] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008

Run Time: 09:35:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 223 |
| 12/13/2002 | 281 | APPEARANCE by Deborah L Thorne for Indiana Transportation Finance Authority and Indiana Department of Commerce  [AM] Original NIBS Entry Number: 224 |
| 12/13/2002 | 282 | APPEARANCE by Kevin C Driscoll Jr for Indiana Transportation Finance Authority and Indiana Department of Commerce  [AM] Original NIBS Entry Number: 225 |
| 12/13/2002 | 283 | APPEARANCE by MaryBeth Wilkinson for Helaba Dublin Landes Bank Hessen-Thuringen International  [AM] Original NIBS Entry Number: 226 |
| 12/13/2002 | 284 | APPEARANCE by Timothy J Carey for Helaba Dublin Landes Bank Hessen-Thuringen International  [AM] Original NIBS Entry Number: 227 |
| 12/13/2002 | 285 | CERTIFICATE of Service Re: Item # 226 and  RE: Item# 284 [AM] Original NIBS Entry Number: 228 |
| 12/13/2002 | 286 | APPLICATON for Leave to Appear Pro Hac Vice by Karen Ostad on behalf of Helaba Dublin Landes Bank Hessen-Thuringen International [Paid # 10413191]  [Disposed] [AM] Original NIBS Entry Number: 229 |
| 12/13/2002 | 287 | APPLICATON for Leave to Appear Pro Hac Vice by Gary S Lee on behalf of Helaba Dublin Landes Bank Hessen-Thuringen International [Paid # 10413191]  [Disposed] [AM] Original NIBS Entry Number: 230 |
| 12/16/2002 | 288 | NOTICE Of Emergency Motion For Relief From The Automatic Stay Pursuant To Section 362[d] Of The Bankruptcy Code  hearing on 12/19/2002 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 231 |
| 12/16/2002 | 289 | OPPOSITION To State Street Bank & Trust Company's Emergency Motion To Vacate This Court's December 10 Order Restricting Certain Transfers Of Equity Interests And Claims by Debtor  [AM] Original NIBS Entry Number: 232 |
| 12/16/2002 | 290 | RESPONSE by The Air Line Pilots Association International  RE: Item# 262 [AM] Original NIBS Entry Number: 233 |
| 12/16/2002 | 291 | NOTICE of Filing Re: Order Pursuant To Sections 105[a] 362[a][3] and 541 of the Bankruptcy Code [A] Limiting Certain Transfers of Equity Interests of the Debtors and Claims Against the Debtors and [B] Approving Related Notice Procedures  [AM] Original NIBS Entry Number:234 |
| 12/16/2002 | 292 | NOTICE of Filing Re: Notice of Bankruptcy Filing and Debtors' Presentation of Motions and Applications to the Court for Consideration at First Day Hearing  [AM] Original NIBS Entry Number: 235 |
| 12/16/2002 | 293 | NOTICE of Filing Re: Interim Orders Granting Certain Interim Relief Pending "First Day Hearing" [Emergency]  [AM] Original NIBS Entry Number: 236 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/16/2002 | 294 | NOTICE of Appointment of Committee of Unsecured Creditors     [AM] Original NIBS Entry Number: 237 |
| 12/16/2002 | 295 | NOTICE of Filing   RE: Item# 294 [AM] Original NIBS Entry Number: 238 |
| 12/16/2002 | 296 | AFFIDAVIT Of Service on Notice of Appearance Request For Notice and Reservation of Rights by Jeaneane Williams   [AM] Original NIBS Entry Number: 239 |
| 12/16/2002 | 297 | AFFIDAVIT Of Service on Starwood Hotels & Resorts Worldwide Inc's Notice of Appearance and Demand for Service of Papers by Eve Lettvin   [AM] Original NIBS Entry Number: 240 |
| 12/16/2002 | 298 | APPEARANCE Of Service on two Notices of Appearance and Demand for Service of Papers filed by Discover Financial Services Inc by Eve Lettvin   [AM] Original NIBS Entry Number: 241 |
| 12/17/2002 | 299 | ORDER DENIED for the reasons stated in open court  RE: Item# 262 [AM] Original NIBS Entry Number: 242 |
| 12/17/2002 | 300 | [Amended] OPPOSITION by Debtors  RE: Item# 289 [AM] Original NIBS Entry Number: 243 |
| 12/17/2002 | 301 | CERTIFICATE of Service [Amended]  RE: Item# 262 [AM] Original NIBS Entry Number: 244 |
| 12/17/2002 | 302 | CERTIFICATE of Service [Amended] Regarding Supplement To The Emergency Motion of State Street Bank and  RE: Item# 262 [AM] Original NIBS Entry Number: 245 |
| 12/16/2002 | 303 | MOTION In Regards to Automatic Stay [Emergency/Relief] by Debtors and Debtors in Possession [Notice of Deficient]  hearing on 12/19/2002 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 246 |
| 12/17/2002 | 304 | ORDER GRANTED Application For Leave To Appear Pro Hac Vice by George M Cheever on behalf of State Street Bank and Trust Company<BR>[DISPOSED]   [AM] Original NIBS Entry Number: 247 |
| 12/17/2002 | 305 | ORDER GRANTED Application For Leave To Appear Pro Hac Vice by David L McClenahan on behalf of State Street Bank and Trust Company<BR>[DISPOSED]   [AM] Original NIBS Entry Number: 248 |
| 12/17/2002 | 306 | APPLICATON for Leave to Appear Pro Hac Vice by George M Cheever for State Street Bank and Trust Company  [Disposed] [AM] Original NIBS Entry Number: 249 |
| 12/17/2002 | 307 | APPLICATON for Leave to Appear Pro Hac Vice by David L McClenahan for State Street Bank and Trust Company  [Disposed] [AM] Original NIBS Entry Number: 250 |
| 12/17/2002 | 308 | APPLICATON for Leave to Appear Pro Hac Vice by H Rey Stroube III on behalf of The Ad Hoc Committee of ETC and EETC Holders [Paid # 1073362]  [Disposed] [AM] Original NIBS Entry Number: 251 |
| 12/17/2002 | 309 | APPEARANCE by Mark E Felger for Argenbright Security Inc  [AM] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:39 |
|---|---|---|---|

|  |  | Original NIBS Entry Number: 252 |
| 12/17/2002 | 310 | APPEARANCE by Brian M Graham for Atlantic Coast Airlines Inc  [AM] Original NIBS Entry Number: 253 |
| 12/17/2002 | 311 | APPEARANCE by Michael A Rosenthal for Atlantic Coast Airlines Inc [AM] Original NIBS Entry Number: 254 |
| 12/17/2002 | 312 | APPEARANCE by Robert M Fishman for Atlantic Coast Airlines Inc [AM] Original NIBS Entry Number: 255 |
| 12/17/2002 | 313 | CERTIFICATE of Service on Notice of Appearance and Request for Addition to the Official Service List  [AM] Original NIBS Entry Number: 256 |
| 12/18/2002 | 314 | APPEARANCE by Robert J Rosenberg for AOL Time Warner Inc  [AM] Original NIBS Entry Number: 257 |
| 12/18/2002 | 315 | APPEARANCE by Brad A Berish for Travelers Casualty & Surety Company and Travelers Indemnity Company  [AM] Original NIBS Entry Number: 258 |
| 12/18/2002 | 316 | APPEARANCE by Jonathan B Alter for Travelers Casualty & Surety Company and Travelers Indemnity Company  [AM] Original NIBS Entry Number: 259 |
| 12/18/2002 | 317 | APPEARANCE by Matthew M Martin for Travelers Casualty & Surety Company and Travelers Indemnity Company  [AM] Original NIBS Entry Number: 260 |
| 12/18/2002 | 318 | APPLICATON for Leave to Appear Pro Hac Vice by Jonathan B Alter on behalf of Travelers Casualty & Surety Company and Travelers Indemnity Company [Paid # 1073451]  [Disposed] [AM] Original NIBS Entry Number: 261 |
| 12/18/2002 | 319 | APPLICATON for Leave to Appear Pro Hac Vice by Aaron G York on behalf of Atlantic Coast Airlines Inc [Paid # 10317245] [Disposed] [AM] Original NIBS Entry Number: 262 |
| 12/18/2002 | 320 | APPLICATON for Leave to Appear Pro Hac Vice by Alan K Mills for Indiana Transportation Finance Authority and Indiana Department of Commerce [Paid # 10210912]  [Disposed] [AM] Original NIBS Entry Number: 263 |
| 12/18/2002 | 321 | APPLICATON for Leave to Appear Pro Hac Vice by Ruth A Harvey on behalf of the United States  [Disposed] [AM] Original NIBS Entry Number: 264 |
| 12/18/2002 | 322 | AFFIDAVIT Of Service on Request for Notice by Jeaneane Williams [AM] Original NIBS Entry Number: 265 |
| 12/18/2002 | 323 | NOTICE of Filing Re: Notice of Appearance Request for Service of Papers and Reservation of Rights  [AM] Original NIBS Entry Number: 266 |
| 12/18/2002 | 324 | STATEMENT Pursuant To Federal Bankruptcy Rule 2019 by Winston & Strawn  [AM] Original NIBS Entry Number: 267 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:01/24/2008
Run Time:09:35:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/18/2002 | 325 | NOTICE Of Reclamation  [AM] Original NIBS Entry Number: 268 |
| 12/18/2002 | 326 | NOTICE Of Entry Of Orders  [AM] Original NIBS Entry Number: 269 |
| 12/18/2002 | 327 | NOTICE of Hearing [the "Omnibus Hearing"]  hearing on 12/30/2002 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 270 |
| 12/19/2002 | 328 | ORDER GRANTED and Thomas D Goldberg of the law firm of Day Berry & Howard LLP is hereby permitted to appear pro hac vice in all matters that may be heard before this Court in the above captioned cause  RE: Item# 259 [AM] Original NIBS Entry Number: 271 |
| 12/19/2002 | 329 | ORDER DENIED as unnecessary because the automatic stay of Section 362 of the Bankruptcy Code is inapplicable to the tax cases as those cases are defined in the Motion<BR>[VACATED]   RE: Item# 303 [AM] Original NIBS Entry Number: 272 |
| 12/19/2002 | 330 | LIST of Equity Security Holders [Common]  [AM] Original NIBS Entry Number: 273 |
| 12/19/2002 | 331 | LIST of Equity Security Holders [Preferred]  [AM] Original NIBS Entry Number: 274 |
| 12/19/2002 | 332 | APPLICATON for Leave to Appear Pro Hac Vice by Ellen Deborah Marcus on behalf of John Hancock Life Insurance Company [Paid # 1073511]  [Disposed] [AM] Original NIBS Entry Number: 275 |
| 12/19/2002 | 333 | APPLICATON for Leave to Appear Pro Hac Vice by John B Missing on behalf of John Hancock Life Insurance Company [Paid # 1073512] [Disposed] [AM] Original NIBS Entry Number: 276 |
| 12/19/2002 | 334 | ORDER to Receive Notices and/or Added to Service List - Professional Airline Flight Control Associaton-UAL c/o Wesley G Kennedy, Allison, Slutsky & Kennedy PC, 208 South LaSalle Street, Suite 1880, Chicago, Illinois 60604  RE: Item# 164 [AM] OriginalNIBS Entry Number: 277 |
| 12/19/2002 | 335 | ERRATA To Informational Brief by Counsel for Debtors  [AM] Original NIBS Entry Number: 278 |
| 12/19/2002 | 336 | NOTICE of Filing   RE: Item# 335 [AM] Original NIBS Entry Number: 279 |
| 12/19/2002 | 337 | APPEARANCE by Fruman Jacobson for Creditors Committee  [AM] Original NIBS Entry Number: 280 |
| 12/19/2002 | 338 | APPEARANCE by Robert E Richards for Creditors Committee  [AM] Original NIBS Entry Number: 281 |
| 12/19/2002 | 339 | APPEARANCE by Patrick C Maxcy for Creditors Committee  [AM] Original NIBS Entry Number: 282 |
| 12/19/2002 | 340 | APPEARANCE by Robert B Millner for Creditors Committee  [AM] Original NIBS Entry Number: 283 |
| 12/19/2002 | 341 | APPEARANCE by Kenneth J Ottaviano for Hypo Vereins Bank  [AM] Original NIBS Entry Number: 284 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:39 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 12/19/2002 | 342 | APPEARANCE by Bryan E Minier for Hypo Vereins Bank  [AM] Original NIBS Entry Number: 285 |
| 12/19/2002 | 343 | APPEARANCE by Harley Goldstein for Hypo Vereins Bank  [AM] Original NIBS Entry Number: 286 |
| 12/19/2002 | 344 | APPEARANCE by Paul V Possinger for Milepost Properties LLC and Milepost Properties-Chicago LLC  [AM] Original NIBS Entry Number: 287 |
| 12/19/2002 | 345 | APPLICATON for Leave to Appear Pro Hac Vice by Carole Neville on behalf of The Official Committee Of Unsecured Creditors [Paid # 1073522]  [Disposed] [AM] Original NIBS Entry Number: 288 |
| 12/19/2002 | 346 | APPLICATON for Leave to Appear Pro Hac Vice by Daphnee Surpris on behalf of The Official Committee Of Unsecured Creditors [Paid # 1073522]  [Disposed] [AM] Original NIBS Entry Number: 289 |
| 12/20/2002 | 347 | ORDER that the applicant herein may appear in the case  RE: Item# 256 [AM] Original NIBS Entry Number: 290 |
| 12/20/2002 | 348 | ORDER that the applicant herein may appear in the case  RE: Item# 257 [AM] Original NIBS Entry Number: 291 |
| 12/20/2002 | 349 | ORDER that the applicant herein may appear in the case  RE: Item# 270 [AM] Original NIBS Entry Number: 292 |
| 12/20/2002 | 350 | ORDER that the applicant herein may appear in the case  RE: Item# 271 [AM] Original NIBS Entry Number: 293 |
| 12/20/2002 | 351 | ORDER that the applicant herein may appear in the case  RE: Item# 286 [AM] Original NIBS Entry Number: 294 |
| 12/20/2002 | 352 | ORDER that the applicant herein may appear in the case  RE: Item# 287 [AM] Original NIBS Entry Number: 295 |
| 12/20/2002 | 353 | ORDER that the applicant herein may appear in the case  RE: Item# 308 [AM] Original NIBS Entry Number: 296 |
| 12/20/2002 | 354 | ORDER that the applicant herein may appear in the case  RE: Item# 318 [AM] Original NIBS Entry Number: 297 |
| 12/20/2002 | 355 | ORDER that the applicant herein may appear in the case  RE: Item# 319 [AM] Original NIBS Entry Number: 298 |
| 12/20/2002 | 356 | ORDER that the applicant herein may appear in the case  RE: Item# 320 [AM] Original NIBS Entry Number: 299 |
| 12/20/2002 | 357 | ORDER that the applicant herein may appear in the case  RE: Item# 321 [AM] Original NIBS Entry Number: 300 |
| 12/20/2002 | 358 | ORDER that the applicant herein may appear in the case  RE: Item# 333 [AM] Original NIBS Entry Number: 301 |
| 12/20/2002 | 359 | ORDER that the applicant herein may appear in the case  RE: Item# 345 [AM] Original NIBS Entry Number: 302 |
| 12/20/2002 | 360 | ORDER that the applicant herein may appear in the case  RE: Item# 346 [AM] Original NIBS Entry Number: 303 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:39
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 361 | NOTICE Of Entry Of Appearance Request For All Notices And Reservation Of Rights by the City of Chicago  [AM] Original NIBS Entry Number: 304 |
| 12/09/2002 | 362 | NOTICE Of Entry Of Appearance Request For All Notices And Reservation Of Rights by Denver International Airport  [AM] Original NIBS Entry Number: 305 |
| 12/09/2002 | 363 | NOTICE of Filing   RE: Item# 362 [AM] Original NIBS Entry Number: 306 |
| 12/09/2002 | 364 | NOTICE Of Appearance And Request For Service Of Notice And Pleadings by Philip Morris Capital Corporation  [AM] Original NIBS Entry Number: 307 |
| 12/09/2002 | 365 | REQUEST To Receive All Notices And To Be Added To The Official Service List Pursuant To Bankruptcy Rule 2002 by HSBC Bank USA  [AM] Original NIBS Entry Number: 308 |
| 12/09/2002 | 366 | NOTICE Of Entry Of Appearance Request For All Notices And Reservation Of Rights by The City and County of San Francisco  [AM] Original NIBS Entry Number: 309 |
| 12/09/2002 | 367 | NOTICE of Filing   RE: Item# 366 [AM] Original NIBS Entry Number: 310 |
| 12/09/2002 | 368 | NOTICE Of Appearance And Request For Service Of Papers by General Electric Capital Corporation  [AM] Original NIBS Entry Number: 311 |
| 12/10/2002 | 369 | NOTICE Of Appearance And Request For Service Of Papers For Helaba Dublin Landes Bank Hessen-Thuringen International by Lovells  [AM] Original NIBS Entry Number: 312 |
| 12/10/2002 | 370 | NOTICE Of Appearance Of Counsel And Request For Service Of Papers by Fifth Third Bank NA  [AM] Original NIBS Entry Number: 313 |
| 12/10/2002 | 371 | NOTICE Of Appearance And Request For Service And Documents by American Airlines Inc  [AM] Original NIBS Entry Number: 314 |
| 12/10/2002 | 372 | NOTICE Of Appearance And Demand For Service Of Papers by Resurgence Asset Management  [AM] Original NIBS Entry Number: 315 |
| 12/10/2002 | 373 | REQUEST For Service Of Papers And Entry Of Appearance by Robert Clayman and Jeffrey Bartos  [AM] Original NIBS Entry Number: 316 |
| 12/10/2002 | 374 | NOTICE Of Appearance And Request For Service Of Papers by Simpson Thacher & Bartlett and Dykema Gossett PLLC  [AM] Original NIBS Entry Number: 317 |
| 12/10/2002 | 375 | NOTICE Of Appearance And Request For Service Of Notice And Pleadings by Union Bank of California  [AM] Original NIBS Entry Number: 318 |
| 12/10/2002 | 376 | NOTICE Of Appearance And Request For Service Of Notice And Pleadings by ABN-AMRO Bank NV  [AM] Original NIBS Entry Number: 319 |
| 12/10/2002 | 377 | NOTICE Of Appearance And Demand For Service Of Papers by Air |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Canada  [AM] Original NIBS Entry Number: 320 |
| 12/10/2002 | 378 | NOTICE Of Appearance And Demand For Service Of Papers by Marriott International Inc  [AM] Original NIBS Entry Number: 321 |
| 12/11/2002 | 379 | REQUEST For Service Of All Notices Pleadings And Other Papers by Pratt & Whitney  [AM] Original NIBS Entry Number: 322 |
| 12/11/2002 | 380 | NOTICE Of Appearance And Demand For Notices And Papers by John Hancock Life Insurance Company  [AM] Original NIBS Entry Number: 323 |
| 12/11/2002 | 381 | ENTRY Of Appearance And Routine Motion to Receive All Notices And To Be Added To Official Service List by Indianapolis Airport Authority  [AM] Original NIBS Entry Number: 324 |
| 12/11/2002 | 382 | NOTICE Of Appearance And Request For Service Of Papers by Lawrence M Handelsman and the law firm of Stroock & Stroock & Lavan and William J Barrett and the law firm of Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLC  [AM] Original NIBS Entry Number:325 |
| 12/11/2002 | 383 | NOTICE Of Entry Of Appearance And Request For Service by Jonathan P Guy Esquire  [AM] Original NIBS Entry Number: 326 |
| 12/11/2002 | 384 | NOTICE Of Appearance And Request For Service Of Notices Pleadings And Orders by Ausley & McMullen  [AM] Original NIBS Entry Number: 327 |
| 12/20/2002 | 385 | OBJECTION [Limited] Motion For Reconsideration And Motion For Clarification Regarding The Administrative Procedures Order Entered On December 11, 2002 by The Indiana Government Authorities [AM] Original NIBS Entry Number: 328 |
| 12/30/2002 | 386 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 385 [VE] Original NIBS Entry Number: 328A |
| 12/20/2002 | 387 | OBJECTION by John Hancock Life Insurance Company  RE: Item# 159 [AM] Original NIBS Entry Number: 329 |
| 12/20/2002 | 388 | NOTICE of Filing   RE: Item# 387 [AM] Original NIBS Entry Number: 330 |
| 12/20/2002 | 389 | OBJECTION by The Ad Hoc Committee  RE: Item# 159 [AM] Original NIBS Entry Number: 331 |
| 12/20/2002 | 390 | NOTICE of Filing   RE: Item# 389 [AM] Original NIBS Entry Number: 332 |
| 12/20/2002 | 391 | OBJECTION by BNP Paribas Credit Agricole Indosuez SA Diamond Lease [USA] Inc Export Development Canada Hamburg Landesbank Girozentrale Hypovereinsbank Luxembourg Societe Anonyme KreditAnstalt Fur Wiederaufbau Landesbank Schleswig-Holstein Girozentrale Mitsubishi International Corporation Norddeutsche Landesbank Girozentrale  RE: Item# 159 [AM] Original NIBS Entry Number: 333 |
| 12/20/2002 | 392 | NOTICE of Filing   RE: Item# 391 [AM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:39 |
|---|---|---|---|

334

| Filing Date | No. | Entry |
|---|---|---|
| 12/20/2002 | 393 | OBJECTION [Limited] by State Street Bank And Trust Company And State Street Bank And Trust Company Of Connecticut NA  RE: Item# 159 [AM] Original NIBS Entry Number: 335 |
| 12/20/2002 | 394 | NOTICE of Filing   RE: Item# 393 [AM] Original NIBS Entry Number: 336 |
| 12/20/2002 | 395 | OBJECTION by Lehman Brothers Inc  RE: Item# 159 [AM] Original NIBS Entry Number: 337 |
| 12/20/2002 | 396 | NOTICE of Filing   RE: Item# 395 [AM] Original NIBS Entry Number: 338 |
| 12/20/2002 | 397 | OBJECTION In Opposition To The Debtors' Motion by State Street Bank and Trust Company  RE: Item# 159 [AM] Original NIBS Entry Number: 339 |
| 12/20/2002 | 398 | NOTICE of Filing   RE: Item# 397 [AM] Original NIBS Entry Number: 340 |
| 12/20/2002 | 399 | OBJECTION [Limited] by The Official Committee of Unsecured Creditors  RE: Item# 159 [AM] Original NIBS Entry Number: 341 |
| 12/20/2002 | 400 | OBJECTION by Citigroup Inc And Affiliates including Citibank NA and Salomon Smith Barney  RE: Item# 159 [AM] Original NIBS Entry Number: 342 |
| 12/20/2002 | 401 | NOTICE of Filing   RE: Item# 400 [AM] Original NIBS Entry Number: 343 |
| 12/12/2002 | 402 | REQUEST For Service Of Papers by Continental Airlines Inc   [AM] Original NIBS Entry Number: 344 |
| 12/12/2002 | 403 | NOTICE of Filing   RE: Item# 402 [AM] Original NIBS Entry Number: 345 |
| 12/12/2002 | 404 | REQUEST For Service Of Papers Pursuant To Rule 2002 Of The Federal Rules Of Bankruptcy Procedure by State Street Bank and Trust Company   [AM] Original NIBS Entry Number: 346 |
| 12/12/2002 | 405 | NOTICE of Filing   RE: Item# 404 [AM] Original NIBS Entry Number: 347 |
| 12/12/2002 | 406 | NOTICE Request [2002] by Robert F Coleman & Associates   [AM] Original NIBS Entry Number: 348 |
| 12/12/2002 | 407 | NOTICE Of Appearance And Request For Service Of Papers by Driessen Services Inc   [AM] Original NIBS Entry Number: 349 |
| 12/12/2002 | 408 | NOTICE of Filing   RE: Item# 407 [AM] Original NIBS Entry Number: 350 |
| 12/12/2002 | 409 | NOTICE Of Appearance And Request For Service Of All Papers by US Airways  [AM] Original NIBS Entry Number: 351 |
| 12/12/2002 | 410 | NOTICE Of Appearance And Request For Service Of All Papers by John Wm Butler Jr  [AM] Original NIBS Entry Number: 352 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/12/2002 | 411 | NOTICE of Filing   RE: Item# 410 [AM] Original NIBS Entry Number: 353 |
| 12/12/2002 | 412 | NOTICE Of Appearance And Request For Service Of Papers by Thomas E Pitts Jr Esq  [AM] Original NIBS Entry Number: 354 |
| 12/12/2002 | 413 | NOTICE Of Appearance And Demand For Service Of Papers by James S Carr  [AM] Original NIBS Entry Number: 355 |
| 12/12/2002 | 414 | REQUEST For Notice by IOS Capital  [AM] Original NIBS Entry Number: 356 |
| 12/12/2002 | 415 | NOTICE Of Appearance And 2002 Notice Request by Michael P O'Neil [AM] Original NIBS Entry Number: 357 |
| 12/12/2002 | 416 | NOTICE Of Appearance And Request For Special Notice by David M Poitras  [AM] Original NIBS Entry Number: 358 |
| 12/13/2002 | 417 | NOTICE Of Appearance by Roy S Kobert PA  [AM] Original NIBS Entry Number: 359 |
| 12/13/2002 | 418 | REQUEST For Notices by the Tennessee Attorney General's Office [AM] Original NIBS Entry Number: 360 |
| 12/16/2002 | 419 | ENTRY Of Appearance by Tillinghast Licht Perkins Smith & Cohen [AM] Original NIBS Entry Number: 361 |
| 12/16/2002 | 420 | REQUEST For Notice And Reservation Of Rights And Entry Of Appearance by Robert D Clark  [AM] Original NIBS Entry Number: 362 |
| 12/16/2002 | 421 | NOTICE Of Special Appearance And Request For Service Of Notice And Pleadings by Margaret A Holland  [AM] Original NIBS Entry Number: 363 |
| 12/16/2002 | 422 | REQUEST For Notices Pursuant To Bankruptcy Rule 2002 by Gerald J McConomy  [AM] Original NIBS Entry Number: 364 |
| 12/16/2002 | 423 | ENTRY Of Appearance And Routine Motion To Receive All Notices And To Be Added To Official Service List by Citizens Gas and Coke Utility  [AM] Original NIBS Entry Number: 365 |
| 12/16/2002 | 424 | NOTICE Of Appearance And Demand For Service Of Papers by Milton H Pachter  [AM] Original NIBS Entry Number: 366 |
| 12/16/2002 | 425 | NOTICE Of Appearance And Request For All Notices Plans And Disclosure Statements by Michael Shannon  [AM] Original NIBS Entry Number: 367 |
| 12/16/2002 | 426 | NOTICE Of Appearance And Request For Service Of Papers by Transamerica Aviation LLC  [AM] Original NIBS Entry Number: 368 |
| 12/16/2002 | 427 | REQUEST [Amended] For Notice And Service Of Papers by N Elizabeth Reynolds  [AM] Original NIBS Entry Number: 369 |
| 12/16/2002 | 428 | NOTICE of Filing   RE: Item# 427 [AM] Original NIBS Entry Number: 370 |
| 12/16/2002 | 429 | REQUEST For Special Notice And Inclusion On Master Mailing List by Mission Funding Epsilon  [AM] Original NIBS Entry Number: 371 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:01/24/2008
Run Time:09:35:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/16/2002 | 430 | REQUEST For Copies Of All Bankruptcy Documentation by Key Equipment Finance  [AM] Original NIBS Entry Number: 372 |
| 12/17/2002 | 431 | NOTICE Of Appearance And Request For Service Of Notices And Pleadings by Linebarger Goggan Blain & Sampson LLP  [AM] Original NIBS Entry Number: 373 |
| 12/17/2002 | 432 | NOTICE Of Appearance And Request For Copies by Neil J Orleans  [AM] Original NIBS Entry Number: 374 |
| 12/17/2002 | 433 | REQUEST For 2002 Notice And Service Of Papers by Andrew O Schiff Esquire  [AM] Original NIBS Entry Number: 375 |
| 12/17/2002 | 434 | NOTICE Of Appearance And Request For Service Of Notices And Pleadings by John P Dillman  [AM] Original NIBS Entry Number: 376 |
| 12/17/2002 | 435 | NOTICE Of Appearance And Request For Addition To The Official Service List by Douglas J Lipke  [AM] Original NIBS Entry Number: 377 |
| 12/17/2002 | 436 | NOTICE Of Appearance And Request For Service Of Papers by Brian M Graham  [AM] Original NIBS Entry Number: 378 |
| 12/17/2002 | 437 | NOTICE Of Appearance And Request For Service Of Notices And Papers by Michael Chimitris  [AM] Original NIBS Entry Number: 379 |
| 12/17/2002 | 438 | NOTICE Of Appearance And Request For Service Of Papers by Laura DiBiase Esq  [AM] Original NIBS Entry Number: 380 |
| 12/18/2002 | 439 | NOTICE Of Appearance And Request For Service Of Notices And Pleadings by Elziabeth Weller  [AM] Original NIBS Entry Number: 381 |
| 12/18/2002 | 440 | NOTICE Of Appearance And Request For Service Of Notices And Pleadings by David G Aelvoet  [AM] Original NIBS Entry Number: 382 |
| 12/18/2002 | 441 | NOTICE Of Appearance And Request For Service Of Notice And Pleadings by Mayer Brown Rowe & Maw  [AM] Original NIBS Entry Number: 383 |
| 12/20/2002 | 442 | OBJECTION [Limited] by Aircraft Financing Parties  RE: Item# 159  [AM] Original NIBS Entry Number: 384 |
| 12/20/2002 | 443 | OBJECTION And Request For Adequate Protection by Wells Fargo Bank Northwest NA and Pacific Investment Management Company LLC Metropolitan West Asset Management LLC Reams Asset Management Company LLC and certain other holders of Class A Certificates  RE: Item# 159[AM] Original NIBS Entry Number: 385 |
| 12/18/2002 | 444 | NOTICE Of Appearance And Request For Notices by Ruth A Harvey  [AM] Original NIBS Entry Number: 386 |
| 12/18/2002 | 445 | NOTICE Of Appearance And Request For Special Notice Plan And Disclosure Statement by Hewlett-Packard Company  [AM] Original NIBS Entry Number: 387 |
| 12/18/2002 | 446 | REQUEST For Notice by Bruce Phoel  [AM] Original NIBS Entry Number: 388 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
Filing Date    No.     Entry                              Run Time:09:35:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/18/2002 | 447 | NOTICE Of Appearance Request For Service Of Papers And Reservation Of Rights by Terry John Malik David A Agay and Matthew M Wawrzyn [AM] Original NIBS Entry Number: 389 |
| 12/18/2002 | 448 | REQUEST To Receive All Documents And Pleadings Filed With Court by Travelers Casualty & Surety Company and Travelers Indemnity Company  [AM] Original NIBS Entry Number: 390 |
| 12/18/2002 | 449 | REQUEST For Service Of Notice And Other Pleadings by Anthem Blue Cross and Blue Shield and HMO Colorado  [AM] Original NIBS Entry Number: 391 |
| 12/18/2002 | 450 | NOTICE Of Appearance And Demand For Service Of Papers by GE Asset Management Incorporated  [AM] Original NIBS Entry Number: 392 |
| 12/19/2002 | 451 | NOTICE Requesting Addition To The Rule 2002 Service List by Hypo Vereinsbank  [AM] Original NIBS Entry Number: 393 |
| 12/19/2002 | 452 | NOTICE Requesting Addition To The Rule 2002 Service List by Hypo Vereinsbank  [AM] Original NIBS Entry Number: 394 |
| 12/19/2002 | 453 | NOTICE Of Appearance And Request For Services Of Papers by William J Barrett  [AM] Original NIBS Entry Number: 395 |
| 12/19/2002 | 454 | NOTICE Of Appearance And Request For Documents by Cowles & Thompson PC  [AM] Original NIBS Entry Number: 396 |
| 12/19/2002 | 455 | NOTICE Request [2002] by Paul V Possinger  [AM] Original NIBS Entry Number: 397 |
| 12/20/2002 | 456 | NOTICE of Motion   [AM] Original NIBS Entry Number: 398 |
| 12/20/2002 | 457 | APPLICATON for Leave to Appear Pro Hac Vice by Shannon L Novey John A Menke And Michael C Miller for Pension Benefit Guaranty Corporation  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] OriginalNIBS Entry Number: 399 |
| 12/20/2002 | 458 | APPLICATON for Leave to Appear Pro Hac Vice by Jack J Rose on behalf of [See Annex] [Paid # 1073577]  [Disposed] [AM] Original NIBS Entry Number: 400 |
| 12/20/2002 | 459 | OBJECTION by US Bank National Association  RE: Item# 159 [AM] Original NIBS Entry Number: 401 |
| 12/20/2002 | 460 | NOTICE of Filing   RE: Item# 459 [AM] Original NIBS Entry Number: 402 |
| 12/20/2002 | 461 | NOTICE of Filing   RE: Item# 443 [AM] Original NIBS Entry Number: 403 |
| 12/20/2002 | 462 | RESPONSE by The Air Line Pilots Association International  RE: Item# 159 [AM] Original NIBS Entry Number: 404 |
| 12/20/2002 | 463 | AFFIDAVIT Of Service Re: annexed Notice of Appearance by Barb Zappa  [AM] Original NIBS Entry Number: 405 |
| 12/20/2002 | 464 | AFFIDAVIT Of Service by Cristina L Dulay  RE: Item# 442 [AM] Original NIBS Entry Number: 406 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:39
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/20/2002 | 465 | NOTICE Of Reclamation Demand Of Goodrich Corporation Commercial Wheels And Brakes [AM] Original NIBS Entry Number: 407 |
| 12/20/2002 | 466 | APPEARANCE by Mark K Thomas for General Electric Capital Corporation And Certain Of Its Affiliates [AM] Original NIBS Entry Number: 408 |
| 12/20/2002 | 467 | APPEARANCE by Michael C Rupe for General Electric Capital Corporation And Certain Of Its Affiliates [AM] Original NIBS Entry Number: 409 |
| 12/20/2002 | 468 | APPEARANCE by Robert J Rosenberg for AOL Time Warner Inc [AM] Original NIBS Entry Number: 410 |
| 12/20/2002 | 469 | APPEARANCE by John A Menke for Pension Benefit Guaranty Corporation [AM] Original NIBS Entry Number: 411 |
| 12/20/2002 | 470 | APPEARANCE by Shannon L Novey for Pension Benefit Guaranty Corporation [AM] Original NIBS Entry Number: 412 |
| 12/20/2002 | 471 | APPEARANCE by Michael C Miller for Pension Benefit Guaranty Corporation [AM] Original NIBS Entry Number: 413 |
| 12/20/2002 | 472 | APPEARANCE by Michael J Flaherty for Goodrich Corporation [AM] Original NIBS Entry Number: 414 |
| 12/20/2002 | 473 | APPEARANCE by Richard J Jacobson for Goodrich Corporation [AM] Original NIBS Entry Number: 415 |
| 12/20/2002 | 474 | APPEARANCE by Janet E Henderson for The Boeing Company Boeing Capital Corporation and their affiliates [AM] Original NIBS Entry Number: 416 |
| 12/20/2002 | 475 | APPEARANCE by Timothy S McFadden for Societe Generale [AM] Original NIBS Entry Number: 417 |
| 12/20/2002 | 476 | APPEARANCE by Margaret M Anderson for Societe Generale [AM] Original NIBS Entry Number: 418 |
| 12/20/2002 | 477 | REQUEST For Notice [Special] by Kimberly W Osenbaugh [AM] Original NIBS Entry Number: 419 |
| 12/20/2002 | 478 | NOTICE Of Appearance Request For Notice And Reservation Of Rights by Dennis M Ryan [AM] Original NIBS Entry Number: 420 |
| 12/20/2002 | 479 | NOTICE Of Appearance And Request For Documents by Broward County [AM] Original NIBS Entry Number: 421 |
| 12/20/2002 | 480 | ENTRY Of Appearance Request For Notice And Reservation Of Rights by Carolyn Lievers [AM] Original NIBS Entry Number: 422 |
| 12/20/2002 | 481 | NOTICE Of Appearance And Request For Service Of Papers by Pension Benefit Guaranty Corporation [AM] Original NIBS Entry Number: 423 |
| 12/20/2002 | 482 | NOTICE Of Appearance And Request For Notice by Margaret M Anderson [AM] Original NIBS Entry Number: 424 |
| 12/20/2002 | 483 | NOTICE Of Appearance And Request For Service Of All Notices And Other Documents In Case by The Boeing Company Boeing Capital and their affiliates [AM] Original NIBS Entry Number: 425 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:01/24/2008
                                                          Run Time:09:35:39
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/20/2002 | 484 | NOTICE Of Appearance And Request For All Documents by IBM Corporation  [AM] Original NIBS Entry Number: 426 |
| 12/23/2002 | 485 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 427 |
| 12/23/2002 | 486 | MOTION For Reconsideration Of Denial Of Motion For Relief From The Automatic Stay Pursuant To Section 362[d] Of The Bankruptcy Code [Emergency] by Debtors and Debtors in Possession  hearing on 12/24/2002 at  9:30 a.m. at 219 South Dearborn, Courtroom 744,Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 428 |
| 12/23/2002 | 487 | OMNIBUS Objection To Motions To Compel Debtors To Segregate And Remit Passenger Facility Charges And Notices Of Non-Consent To Use Of Cash Collateral by Debtors and Debtors in Possession  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 429 |
| 12/23/2002 | 488 | NOTICE  RE: Item# 487 [AM] Original NIBS Entry Number: 430 |
| 12/23/2002 | 489 | MOTION to Receive Notices and/or Added to Service List by Qwest Qwest Corp and Qwest Communications International Inc  [AM] Original NIBS Entry Number: 431 |
| 12/23/2002 | 490 | CERTIFICATE of Service Re: Item # 329 and  RE: Item# 389 [AM] Original NIBS Entry Number: 432 |
| 12/23/2002 | 491 | NOTICE of Filing Of Facsimile Transaction Statements  [AM] Original NIBS Entry Number: 433 |
| 12/23/2002 | 492 | STATEMENT Pursuant To Bankruptcy Rule 2019 by Fulbright & Jaworski LLP  [AM] Original NIBS Entry Number: 434 |
| 12/23/2002 | 493 | STATEMENT by The Official Committee of Unsecured Creditors  RE: Item# 62 [AM] Original NIBS Entry Number: 435 |
| 12/23/2002 | 494 | RESPONSE by The Boeing Company Boeing Capital Corporation And Their Respective Affiliates  RE: Item# 121 [AM] Original NIBS Entry Number: 436 |
| 12/23/2002 | 495 | RESPONSE by The Official Committee of Unsecured Creditors  RE: Item# 121 [AM] Original NIBS Entry Number: 437 |
| 12/23/2002 | 496 | OBJECTION [Limited] by The Official Committee of Unsecured Creditors  RE: Item# 78 [AM] Original NIBS Entry Number: 438 |
| 12/23/2002 | 497 | OBJECTION [Limited] by Dallas/Fort Worth International Airport Board  RE: Item# 121 [AM] Original NIBS Entry Number: 439 |
| 12/23/2002 | 498 | NOTICE of Filing  RE: Item# 397 [AM] Original NIBS Entry Number: 440 |
| 12/23/2002 | 499 | OBJECTION [Comments And Limited] To Debtors' Motion For An Order Approving Post-Petition Financing And Related Relief by Certain Aircraft Financing Parties  [AM] Original NIBS Entry Number: 441 |
| 12/23/2002 | 500 | OBJECTION [Limited] by The Official Committee of Unsecured Creditors  RE: Item# 52 [AM] Original NIBS Entry Number: 442 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:01/24/2008
                                                       Run Time:09:35:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/23/2002 | 501 | OBJECTION [Limited] by State Street Bank and Trust Company and State Street Bank and Trust Company of Connecticut NA  RE: Item# 159 [AM] Original NIBS Entry Number: 443 |
| 12/23/2002 | 502 | SUPPLEMENTAL Certificate of Service  RE: Item# 501 [AM] Original NIBS Entry Number: 444 |
| 12/23/2002 | 503 | OBJECTION To The Entry Of A Final Order Authorizing Debtors To Obtain Post-Petition Financing Pursuant To 11 USC §§ 105 361 362 364[c][1] 364[c][2] And 364 [c][3] by State Street Bank and Trust Company and State Street Bank and Trust Company of Connecticut NA [AM] Original NIBS Entry Number: 445 |
| 12/23/2002 | 504 | NOTICE of Filing  RE: Item# 503 [AM] Original NIBS Entry Number: 446 |
| 12/23/2002 | 505 | OBJECTION by Ad Hoc Committee Of Noteholders  RE: Item# 121 [AM] Original NIBS Entry Number: 447 |
| 12/23/2002 | 506 | NOTICE  RE: Item# 505 [AM] Original NIBS Entry Number: 448 |
| 12/23/2002 | 507 | OBJECTION [Limited] To Proposed Debtor In Possession Financing by Denver International Airport  [AM] Original NIBS Entry Number: 449 |
| 12/23/2002 | 508 | NOTICE of Filing  RE: Item# 507 [AM] Original NIBS Entry Number: 450 |
| 12/23/2002 | 509 | OBJECTION [Limited] To Proposed Debtor In Possession Financing by Denver International Airport  [AM] Original NIBS Entry Number: 451 |
| 12/23/2002 | 510 | NOTICE of Filing  RE: Item# 509 [AM] Original NIBS Entry Number: 452 |
| 12/23/2002 | 511 | OBJECTION [Limited] To Proposed Debtor In Possession Financing by The City and County of San Francisco  [AM] Original NIBS Entry Number: 453 |
| 12/23/2002 | 512 | NOTICE of Filing  RE: Item# 511 [AM] Original NIBS Entry Number: 454 |
| 12/23/2002 | 513 | OBJECTION [Limited] by Aircraft Finance Parties  RE: Item# 121 [AM] Original NIBS Entry Number: 455 |
| 12/23/2002 | 514 | NOTICE of Filing  RE: Item# 513 [AM] Original NIBS Entry Number: 456 |
| 12/24/2002 | 515 | ORDER GRANTED - This Court's Minute Order dated 12/19/02 denying the Debtors' 12/16/02 motion for relief from the automatic stay is hereby vacated. The automatic stay is hereby annulled nunc pro tunc to the date and time of the filing of Debtors' Chapter 11 petitionsfor relief for the limited purpose of the Debtors and the Internal Revenue Service proceeding in the Tax Court with respect to the Tax Cases<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 486 [AM] Original NIBS Entry Number: 457 |
| 12/23/2002 | 516 | OBJECTION [Limited] To Proposed Debtor In Possession Financing by The City Of Chicago  [AM] Original NIBS Entry Number: 458 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:01/24/2008
                                                            Run Time:09:35:39
Filing Date      No.      Entry

| 12/23/2002 | 517 | NOTICE of Filing   RE: Item# 516 [AM] Original NIBS Entry Number: 459 |
| 12/23/2002 | 518 | OBJECTION by Ira Bodenstein the Unites States Trustee  RE: Item# 78 [AM] Original NIBS Entry Number: 460 |
| 12/23/2002 | 519 | NOTICE of Filing   RE: Item# 518 [AM] Original NIBS Entry Number: 461 |
| 12/23/2002 | 520 | OBJECTION by Franklin Advisers Inc  RE: Item# 159 [AM] Original NIBS Entry Number: 462 |
| 12/23/2002 | 521 | OBJECTION [Limited] by BNP Paribas, Credit Agricole Indosuez SA, Diamond Lease [USA] Inc, Export Development Canada, Hamburg Landesbank Girozentrale, Hypovereinsbank Luxembourg Societe Anonyme, Kreditanstalt FUR Wiederaufbau, Landesbank Schleswig-HolsteinGirozentrale, Mitsubishi International Corporation, Norddeutsche Landesbank Girozentrale  RE: Item# 121 [AM] Original NIBS Entry Number: 463 |
| 12/23/2002 | 522 | NOTICE of Filing   RE: Item# 521 [AM] Original NIBS Entry Number: 464 |
| 12/23/2002 | 523 | OBJECTION [Limited] by United States Aviation Underwriters Inc  RE: Item# 36 [AM] Original NIBS Entry Number: 465 |
| 12/23/2002 | 524 | APPEARANCE by Youssef Sneifer for Microsoft Corporation and MSLI GP  [AM] Original NIBS Entry Number: 466 |
| 12/23/2002 | 525 | APPEARANCE by Dennis M O'Dea for Goodrich Corporation  [AM] Original NIBS Entry Number: 467 |
| 12/23/2002 | 526 | APPEARANCE by Thomas C Smith for The City of Indianapolis, Indiana [AM] Original NIBS Entry Number: 468 |
| 12/23/2002 | 527 | APPEARANCE by William J Rochelle III for BNY Capital Resources Corp BNY Capital Funding LLC certain affiliates of Orix Corporation and cetain affiliates of Fuyo General Lease Co Ltd [AM] Original NIBS Entry Number: 469 |
| 12/23/2002 | 528 | APPEARANCE by James E Till for Qwest Qwest Corp and Qwest Communications International Inc  [AM] Original NIBS Entry Number: 470 |
| 12/23/2002 | 529 | APPEARANCE by Gregory M Petrick for Mitsubishi Trust And Banking Corporation  [AM] Original NIBS Entry Number: 471 |
| 12/23/2002 | 530 | APPEARANCE by Gregory M Petrick for KBC Bank NV etal  [AM] Original NIBS Entry Number: 472 |
| 12/23/2002 | 531 | APPEARANCE by Margaret M Anderson for United States Aviation Underwriters  [AM] Original NIBS Entry Number: 473 |
| 12/23/2002 | 532 | APPEARANCE by Matthew A Olins for United States Aviation Underwriters Inc  [AM] Original NIBS Entry Number: 474 |
| 12/23/2002 | 533 | APPLICATON for Leave to Appear Pro Hac Vice by Michael C Miller for Pension Benefit Guaranty Corporation  [AM] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
Filing Date     No.      Entry                             Run Time: 09:35:39
                         Number: 475

| | | |
|---|---|---|
| 12/23/2002 | 534 | APPLICATON for Leave to Appear Pro Hac Vice by Shannon L Novey for Pension Benefit Guaranty Corporation  [AM] Original NIBS Entry Number: 476 |
| 12/23/2002 | 535 | APPLICATON for Leave to Appear Pro Hac Vice by John A Menke for Pension Benefit Guaranty Corporation  [AM] Original NIBS Entry Number: 477 |
| 12/23/2002 | 536 | REQUEST Service Of Papers by National Processing Company and National City Bank of Kentucky  [AM] Original NIBS Entry Number: 478 |
| 12/23/2002 | 537 | NOTICE of Filing   RE: Item# 536 [AM] Original NIBS Entry Number: 479 |
| 12/23/2002 | 538 | REQUEST For Service Of Notices And Documents by Karen J Stapleton  [AM] Original NIBS Entry Number: 480 |
| 12/23/2002 | 539 | NOTICE Of Appearance Request For Addition Of Name And Address To Matrix And Special Request For Notices by Barbara Jacobson  [AM] Original NIBS Entry Number: 481 |
| 12/23/2002 | 540 | REQUEST [Amended] For Service Of Papers Pursuant To Rule 2002 Of The Federal Rules of Bankruptcy Procedure by State Street Bank and Trust Company and State Street Bank and Trust Company of Connecticut NA  [AM] Original NIBS Entry Number: 482 |
| 12/23/2002 | 541 | NOTICE of Filing   RE: Item# 540 [AM] Original NIBS Entry Number: 483 |
| 12/23/2002 | 542 | NOTICE Of Appearance And Demand For Service Of Papers by Daily Insights  [AM] Original NIBS Entry Number: 484 |
| 12/23/2002 | 543 | NOTICE Of Appearance And Request For Service Of Notice And Documents by Jeffrey Bernstein Esq  [AM] Original NIBS Entry Number: 485 |
| 12/23/2002 | 544 | REQUEST For Notices Pursuant To Rule 2002[g] by The City of Austin Department of Aviation  [AM] Original NIBS Entry Number: 486 |
| 12/23/2002 | 545 | NOTICE Of Appearance Request For All Notices And Demand For Service Of Papers by Dallas/Fort Worth International Airport Board  [AM] Original NIBS Entry Number: 487 |
| 12/23/2002 | 546 | REQUEST For Service Of Papers by United States Aviation Underwriters Inc  [AM] Original NIBS Entry Number: 488 |
| 12/23/2002 | 547 | APPEARANCE Of Counsel And Notice Request Rule 2002 by David Dubrow Esq  [AM] Original NIBS Entry Number: 489 |
| 12/23/2002 | 548 | NOTICE of Filing   RE: Item# 547 [AM] Original NIBS Entry Number: 490 |
| 12/23/2002 | 549 | NOTICE Of Change Of Indenture Trustee   [AM] Original NIBS Entry Number: 491 |
| 12/23/2002 | 550 | NOTICE of Filing   RE: Item# 549 [AM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:39

| Filing Date | No. | Entry |
|---|---|---|
| | | 492 |
| 12/23/2002 | 551 | NOTICE Of Appearance And Demand For Notices And Papers by KBC Bank NB  [AM] Original NIBS Entry Number: 493 |
| 12/23/2002 | 552 | NOTICE of Filing   RE: Item# 551 [AM] Original NIBS Entry Number: 494 |
| 12/23/2002 | 553 | NOTICE Of Appearance And Demand For Notices And Papers by Catherine Steege  [AM] Original NIBS Entry Number: 495 |
| 12/23/2002 | 554 | NOTICE of Filing   RE: Item# 553 [AM] Original NIBS Entry Number: 496 |
| 12/24/2002 | 555 | NOTICE of Motion   [AM] Original NIBS Entry Number: 497 |
| 12/24/2002 | 556 | MOTION For Admission Of Counsel Pro Hac Vice by Shari L Friedman hearing on 12/30/2002 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 498 |
| 12/23/2002 | 557 | NOTICE Of Motion  hearing on 12/30/2002 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 RE: Item# 272 [AM] Original NIBS Entry Number: 499 |
| 12/24/2002 | 558 | SUPPLEMENTAL Affidavit In Support Of Application by Thomas J Allison  RE: Item# 85 [AM] Original NIBS Entry Number: 500 |
| 12/24/2002 | 559 | NOTICE of Filing   RE: Item# 558 [AM] Original NIBS Entry Number: 501 |
| 12/24/2002 | 560 | SUPPLEMENTAL Affidavit In Support Of Application by Jan Blaustein Scholes  RE: Item# 50 [AM] Original NIBS Entry Number: 502 |
| 12/24/2002 | 561 | NOTICE of Filing   RE: Item# 560 [AM] Original NIBS Entry Number: 503 |
| 12/24/2002 | 562 | SUPPLEMENTAL [First] Declaration In Support Of Application by Eric R Markus  RE: Item# 74 [AM] Original NIBS Entry Number: 504 |
| 12/24/2002 | 563 | NOTICE of Filing   RE: Item# 562 [AM] Original NIBS Entry Number: 505 |
| 12/24/2002 | 564 | NOTICE of Filing   RE: Item# 494 [AM] Original NIBS Entry Number: 506 |
| 12/24/2002 | 565 | NOTICE of Filing Of Facsimile Transaction Statements  RE: Item# 521 [AM] Original NIBS Entry Number: 507 |
| 12/24/2002 | 566 | NOTICE Of Appearance And Request For Service Of Papers by Steven B Towbin on behalf of John Hancock Life Insurance  [AM] Original NIBS Entry Number: 508 |
| 12/24/2002 | 567 | NOTICE of Filing   RE: Item# 566 [AM] Original NIBS Entry Number: 509 |
| 12/24/2002 | 568 | NOTICE Of Appearance And Demand For Service Of Papers by Donald C Pasulka  [AM] Original NIBS Entry Number: 510 |
| 12/24/2002 | 569 | NOTICE Of Appearance And Request For Service Of Papers by Steven B |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:39
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | Towbin on behalf of the ad hoc committee  [AM] Original NIBS Entry Number: 511 |
| 12/24/2002 | 570 | NOTICE of Filing  RE: Item# 569 [AM] Original NIBS Entry Number: 512 |
| 12/24/2002 | 571 | CERTIFICATE of Service [Amended] on Rule 2002 Notice Request And Appearance Of Counsel by Darren A Fish  [AM] Original NIBS Entry Number: 513 |
| 12/24/2002 | 572 | NOTICE Of Appearance And Request For Service Of Papers by Thomas F Landers Esq  [AM] Original NIBS Entry Number: 514 |
| 12/24/2002 | 573 | AFFIDAVIT Of Service on Notice of Appearance as attorney for Mitsubishi Trust And Banking Corporation and Notice of Appearance as attorney for KBC Bank NV by Doreen Cusumano  [AM] Original NIBS Entry Number: 515 |
| 12/24/2002 | 574 | APPEARANCE by Barry J Dichter for Lehman Brothers Holdings Inc [AM] Original NIBS Entry Number: 516 |
| 12/24/2002 | 575 | APPEARANCE by Leslie D Locke for IAE International Aero Engines AG [AM] Original NIBS Entry Number: 517 |
| 12/24/2002 | 576 | APPEARANCE by Donald C Pasulka for IAE International Aero Engines AG  [AM] Original NIBS Entry Number: 518 |
| 12/24/2002 | 577 | APPEARANCE by Louis W Levit PC for IAE International Aero Engines AG  [AM] Original NIBS Entry Number: 519 |
| 12/24/2002 | 578 | APPEARANCE by Shari L Friedman for Chromalloy Gas Turbine Corporation  [AM] Original NIBS Entry Number: 520 |
| 12/24/2002 | 579 | APPEARANCE by Waren J Marwedel for Chromalloy Gas Turbine Corporation  [AM] Original NIBS Entry Number: 521 |
| 12/24/2002 | 580 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas E Pitts Jr on behalf of The Boeing Company Boeing Capital Corporation and their affiliates [Paid # 10317422]  [Disposed] [AM] Original NIBS Entry Number: 522 |
| 12/24/2002 | 581 | APPLICATON for Leave to Appear Pro Hac Vice by Barry J Dichter on behalf of Lehman Brothers Holdings Inc [Paid # 10317473] [Disposed] [AM] Original NIBS Entry Number: 523 |
| 12/24/2002 | 582 | APPLICATON for Leave to Appear Pro Hac Vice by S Robert Schrager on behalf of Chromalloy Gas Turbine Corporation [Paid # 10622982] [Disposed] [AM] Original NIBS Entry Number: 524 |
| 12/26/2002 | 583 | NOTICE Of Availability Of Certain Debtor In Possession Financing Documents  [AM] Original NIBS Entry Number: 525 |
| 12/26/2002 | 584 | NOTICE of Filing Of "Notice Of Agenda Matters Scheduled For Hearing On December 30, 2002 At 1:30 P.M."  [AM] Original NIBS Entry Number: 526 |
| 12/26/2002 | 585 | RESPONSE [Consolidated] To All The Objections To Debtors' Motion For Entry Of An Order Pursuant To Sections 105[A] 362[A] And 541 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:01/24/2008
                                                            Run Time:09:35:39
Filing Date     No.          Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Of The Bankruptcy Code [A] Limiting Certain Transfers Of Equity Interests Of The Debtors And Claims Against The Debtorsand [B] Approving Related Notice Procedures by Debtors  [AM] Original NIBS Entry Number: 527 |
| 12/26/2002 | 586 | NOTICE of Filing   RE: Item# 585 [AM] Original NIBS Entry Number: 528 |
| 12/26/2002 | 587 | CERTIFICATE of Service   RE: Item# 505 [AM] Original NIBS Entry Number: 529 |
| 12/26/2002 | 588 | OBJECTION To Order Deeming Utilities Adequately Assured Of Future Performance And Motion For Determination Of Adequate Assurance Of Payment by Citizens Gas and Coke Utility  [AM] Original NIBS Entry Number: 530 |
| 01/15/2003 | 589 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 588 [VE] Original NIBS Entry Number: 530A |
| 12/26/2002 | 590 | NOTICE of Filing   RE: Item# 588 [AM] Original NIBS Entry Number: 531 |
| 12/26/2002 | 591 | NOTICE of Filing Debtor In Possession Credit Agreement dated as of 12/24/02 Revolving Credit Term Loan And Guaranty Agreement dated as of 12/24/02 and  RE: Item# 583 [AM] Original NIBS Entry Number: 532 |
| 12/26/2002 | 592 | JOINDER by Wachovia Bank NA  RE: Item# 399 [AM] Original NIBS Entry Number: 533 |
| 12/26/2002 | 593 | NOTICE of Filing   RE: Item# 592 [AM] Original NIBS Entry Number: 534 |
| 12/26/2002 | 594 | NOTICE [Amended/Rule 2002] Request And Appearance Of Counsel by David Dubrow Esq  [AM] Original NIBS Entry Number: 535 |
| 12/26/2002 | 595 | NOTICE of Filing   RE: Item# 594 [AM] Original NIBS Entry Number: 536 |
| 12/26/2002 | 596 | NOTICE Of Appearance And Demand For Service Of Papers by Michelin Aircraft Tire Corporation  [AM] Original NIBS Entry Number: 537 |
| 12/26/2002 | 597 | NOTICE of Filing   RE: Item# 596 [AM] Original NIBS Entry Number: 538 |
| 12/26/2002 | 598 | NOTICE Of Appearance And Demand For Service Of Papers by Wachovia Bank NA  [AM] Original NIBS Entry Number: 539 |
| 12/26/2002 | 599 | NOTICE of Filing   RE: Item# 598 [AM] Original NIBS Entry Number: 540 |
| 12/26/2002 | 600 | APPLICATON for Leave to Appear Pro Hac Vice by Henry A Efroymson on behalf of Indianapolis Airport Authority and Citizens Gas and Coke Utility [Paid # 1073618]  [AM] Original NIBS Entry Number: 541 |
| 12/26/2002 | 601 | APPLICATON for Leave to Appear Pro Hac Vice by Vincent A D'Agostino on behalf of AT&T Corp [Paid # 10623050]  [Disposed] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

| | | | Run Date: 01/24/2008 |
|---|---|---|---|
| Case No: 02-48191 | | | |
| Filing Date | No. | Entry | Run Time: 09:35:39 |

| Filing Date | No. | Entry |
|---|---|---|
| | | [AM] Original NIBS Entry Number: 542 |
| 12/26/2002 | 602 | APPEARANCE by Alan K Mills for Indiana Transportation Finance Authority and Indiana Department of Commerce [AM] Original NIBS Entry Number: 543 |
| 12/26/2002 | 603 | APPEARANCE by Vincent A D'Agostino for AT&T Corp [AM] Original NIBS Entry Number: 544 |
| 12/26/2002 | 604 | NOTICE Of Appearance And Request For Copies Of All Orders Notices And Pleadings by Perdue Brandon Fielder Collins & Mott LLP [AM] Original NIBS Entry Number: 545 |
| 12/27/2002 | 605 | NOTICE [AM] Original NIBS Entry Number: 546 |
| 12/27/2002 | 606 | MOTION to Reject Their Collective Bargaining Agreements Pursuant To Section 1113[c] And To Set Hearing For Interim Relief Under Section 1113[e] by Debtors and Debtors in Possession [Conditional Emergency] hearing on 12/30/2002 at 1:30 p.m. at 219 SouthDearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 547 |
| 12/30/2002 | 607 | HEARING Continued hearing on 01/10/2003 at 9:30 a.m. RE: Item# 606 [VE] Original NIBS Entry Number: 547A |
| 12/27/2002 | 608 | NOTICE [AM] Original NIBS Entry Number: 548 |
| 12/27/2002 | 609 | MOTION for Entry [Second] Of An Order [i] Approving The Rejection Of Certain Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing The Sale Or License Of Certain Personal Property PursuantTo Section 363Of The Bankruptcy Code by Debtors and Debtors in Possession hearing on 01/15/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 549 |
| 01/15/2003 | 610 | HEARING Continued hearing on 02/21/2003 at 9:30 a.m. RE: Item# 609 [VE] Original NIBS Entry Number: 549A |
| 12/27/2002 | 611 | NOTICE of Motion [AM] Original NIBS Entry Number: 550 |
| 12/27/2002 | 612 | MOTION For An Order [I] Under Bankruptcy Code Section 365[d][2] Compelling The Debtors To Assume Or Reject The Restated United Express Agreements No Later Than February 28, 2003 And [II] Confirming That Services Performed Under The United Express Agreements Will Be Compensated At The Contract Rate by Atlantic Coast Airlines And Atlantic Coast Airlines Holdings Inc in Courtroom 2525 hearing on 01/15/2003 at 9:30 a.m.[Disposed] [AM] Original NIBS Entry Number: 551 |
| 01/15/2003 | 613 | HEARING Continued hearing on 02/06/2003 at 1:30 p.m. RE: Item# 612 [VE] Original NIBS Entry Number: 551A |
| 02/06/2003 | 614 | HEARING Continued hearing on 02/24/2003 at 10:30 a.m. RE: Item# 613 [VE] Original NIBS Entry Number: 551B |
| 12/27/2002 | 615 | NOTICE of Filing [AM] Original NIBS Entry Number: 552 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/27/2002 | 616 | MOTION For [A] Determination That The Automatic Stay Does Not Apply Or [B] An Order Annulling The Stay With Respect To Notice Of Intent To Permit A Distribution Agreement To Expire by Galileo International Inc [Paid # 03005221]  hearing on 01/15/2003at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 553 |
| 12/27/2002 | 617 | JOINDER In Limited Objection to Motion Of UAL Corporation et al Seeking Entry Of An Order Approving Emergency Postpetition Financing by Hypo Vereinsbank and its affiliated entities  [AM] Original NIBS Entry Number: 554 |
| 12/27/2002 | 618 | NOTICE of Filing   RE: Item# 617 [AM] Original NIBS Entry Number: 555 |
| 12/27/2002 | 619 | NOTICE of Filing Re: Exhibit Inadvertently Omitted From The Limited Objection of Aircraft Finance Parties to Motion of UAL Corporation et al Seeking Entry of an Order Approving Emergency Postpetition Financing  [AM] Original NIBS Entry Number: 556 |
| 12/27/2002 | 620 | CERTIFICATE of Service By Facsimile Re: City of Chicago's Limited Objection to Proposed Debtor in Possession Financing  [AM] Original NIBS Entry Number: 557 |
| 12/27/2002 | 621 | AFFIDAVIT Of Service on Notice of Appearance and Application for Leave to Appear Pro Hac Vice by Barry J Dichter on behalf of Lehman Brothers Holdings Inc  [AM] Original NIBS Entry Number: 558 |
| 12/27/2002 | 622 | APPLICATON for Leave to Appear Pro Hac Vice by David A Rosenzweig on behalf of BNY Capital Resources Corp BNY Capital Funding LLC and affiliates of ORIX Corp and Fuyo General Lease Co Ltd [Paid # 1073649]  [Disposed] [AM] Original NIBS Entry Number:559 |
| 12/27/2002 | 623 | NOTICE [Amended] Of Appearance And Request For Service Of Papers by Anthony G Stamato Esq  [AM] Original NIBS Entry Number: 560 |
| 12/27/2002 | 624 | NOTICE of Filing   RE: Item# 623 [AM] Original NIBS Entry Number: 561 |
| 12/27/2002 | 625 | REQUEST For All Pleadings And Reservation Of Rights And Entry of Appearance by Gorsuch Kirgis LLP and Charles F McVay counsel for Daniel W Osband et al  [AM] Original NIBS Entry Number: 562 |
| 12/27/2002 | 626 | NOTICE Of Appearance And Request For All Notices Etc by Andy Gravina  [AM] Original NIBS Entry Number: 563 |
| 12/30/2002 | 627 | NOTICE of Motion   [AM] Original NIBS Entry Number: 564 |
| 12/30/2002 | 628 | MOTION Under Bankruptcy Rule 2004 For Order Compelling Debtor To Disclose Information Concerning Beneficial Ownership Of Pass Through Certificates Series 2000-1 by General Foods Credit Corporation  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 565 |
| 12/30/2002 | 629 | NOTICE of Motion   [AM] Original NIBS Entry Number: 566 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                          Run Date:01/24/2008
                                                                           Run Time:09:35:39
Filing Date      No.        Entry

| 12/30/2002 | 630 | MOTION For Adequate Protection by Ad Hoc Committee Of Noteholders hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]    [AM] Original NIBS Entry Number: 567 |

| 01/15/2003 | 631 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 630 [VE] Original NIBS Entry Number: 567A |

| 12/30/2002 | 632 | MOTION In Regards to Automatic Stay by Viders & Wiesen [Relief/Notice Of Deficient Filing]   [AM] Original NIBS Entry Number: 568 |

| 01/15/2003 | 633 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 632 [VE] Original NIBS Entry Number: 568A |

| 02/21/2003 | 634 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# 633 [KM] Original NIBS Entry Number: 568B |

| 03/21/2003 | 635 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 634 [VE] Original NIBS Entry Number: 568C |

| 04/16/2003 | 636 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 635 [VE] Original NIBS Entry Number: 568D |

| 12/30/2002 | 637 | AFFIDAVIT In Support Of Motion by Jay R Viders  RE: Item# 632 [AM] Original NIBS Entry Number: 569 |

| 12/30/2002 | 638 | ORDER Authorizing Debtor to employ and retain Babcock & Brown as their restructuring advisors with respect to secured debt and lease obligations on the terms set forth in the Application<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 50 [AM] Original NIBS Entry Number: 570 |

| 12/30/2002 | 639 | ORDER Authorizing Debtors to retain and employ Piper Rudnick as their special labor counsel in these Chapter 11 Cases pursuant to Sections 327[e] and 328 of the Bankruptcy Code effective as of the Petition Date<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 56 [AM] Original NIBS Entry Number: 571 |

| 12/30/2002 | 640 | ORDER Authorizing Debtors to retain and employ Poorman-Douglas as their notice agent and claims agent in these Chapter 11 Cases in accordance with the terms outlined in the Application<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 58 [AM] Original NIBS Entry Number: 572 |

| 12/30/2002 | 641 | ORDER Establishing A Procedure For Treatment Of Reclamation Claims And Claims Pursuant To The PACA Act And Prohibiting Third Parties From Interfering With Delivery Of The Debtors' Goods<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 67 [AM] Original NIBS Entry Number: 573 |

| 12/30/2002 | 642 | ORDER Authorizing Debtors to retain and employ Gavin Anderson as their public relations consultant on the terms set forth in the Application<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 69 [AM] Original NIBS Entry Number: 574 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:40
Filing Date      No.        Entry
_____

12/30/2002      643    ORDER Authorizing Debtors to retain and employ WCP as their
                       special regulatory counsel pursuant to section 327[e] of the
                       Bankruptcy Code on the terms set forth in the Application<BR>SEE
                       DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 74 [AM] Original
                       NIBS Entry Number: 575

12/30/2002      644    ORDER Authorizing Debtors to retain and employ Deloitte & Touche
                       LLP as their independent auditors accounts and tax service
                       providers on the terms set forth in the Application<BR>SEE DRAFT
                       ORDER FOR FURTHER PARTICULARS   RE: Item# 83 [AM] Original NIBS
                       Entry Number: 576

12/30/2002      645    ORDER Authorizing Debtors to employ and retain Huron Consulting
                       Group LLC as their restructuring consultant on the terms set
                       forth in the Application<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS
                       RE: Item# 85 [AM] Original NIBS Entry Number: 577

12/30/2002      646    ORDER Authorizing Debtors to retain and employ Paul Hastings
                       Janofsky & Walker LLP as their special labor counsel and special
                       litigation counsel on the terms set forth in the
                       Application<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item#
                       88 [AM] Original NIBS Entry Number: 578

12/30/2002      647    ORDER Authorizing Debtors to retain and employ Vedder Price
                       Kaufman & Kammholz as their special labor counsel on the terms set
                       forth in the Application<BR>SEE DRAFT ORDER FOR FURTHER
                       PARTICULARS   RE: Item# 90 [AM] Original NIBS Entry Number: 579

12/30/2002      648    ORDER GRANTED - In accordance with Section 327[a] the Debtors are
                       authorized to employ and retain the law firm of Kirkland & Ellis
                       as their attorneys on the terms set forth in the Application and
                       the Sprayregen Affidavit effective as of commencement of these
                       cases<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 94
                       [AM] Original NIBS Entry Number: 580

12/30/2002      649    ORDER Authorizing [Final] Debtors To Obtain Post-Petition
                       Financing Pursuant To 11 USC ▢▢ 105 361 362 364[c][1] 364[c][2]
                       And 364[c][3]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE:
                       Item# 121 [AM] Original NIBS Entry Number: 581

12/30/2002      650    ORDER Authorizing [Final] Debtors To Obtain Post-Petition
                       Financing Pursuant To 11 USC ▢▢ 105 361 362 364[c][1] 364[c][2]
                       And 364[c][3] And [II] Modifying Automatic Stay<BR>SEE DRAFT ORDER
                       FOR FURTHER PARTICULARS   RE: Item# 121 [AM] Original NIBS Entry
                       Number: 582

12/30/2002      651    ORDER [Interim] Pursuant To Sections 105[a] 362[a][3] And 541 Of
                       The Bankruptcy Code [A] Limiting Certain Transfers Of Equity
                       Interests Of The Debtors And Claims Against The Debtors And [B]
                       Approving Related Notice Procedures - The hearing on the Motion
                       scheduled for 12/30/02 as it relates to the transfer of Claims
                       against the Debtors shall be adjourned to 1/15/03 at 9:30<BR>SEE

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:40
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 159 [AM] Original NIBS Entry Number: 583 |
| 12/30/2002 | 652 | STIPULATION AND ORDER [Agreed] - that the following Orders as well as any final or further interim orders with respect to the specific matters listed below shall not authorize the Debtors to pay [or to seek reimbursement for the payment of] any amount from any funds not heldby the Debtors under or with respect to any indenture trust agreement ordinance or similar agreement relating to any special facility revenue bonds nor shall such Orders impair the Debtors' pre-existing rights if any to do so Re: Item # 30 31 3342 48 5057 148 149 182 183 188 189 and 191<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [AM] Original NIBS Entry Number: 584 |
| 12/30/2002 | 653 | ORDER that the debtors' motion is heard and concluded and stricken from the call  RE: Item# 17 [AM] Original NIBS Entry Number: 585 |
| 12/30/2002 | 654 | ORDER that the debtors' motion is heard and concluded and stricken from the call  RE: Item# 47 [AM] Original NIBS Entry Number: 586 |
| 12/30/2002 | 655 | ORDER that the debtors' motion is heard and concluded and stricken from the call  RE: Item# 24 [AM] Original NIBS Entry Number: 587 |
| 12/30/2002 | 656 | ORDER Hearing continued for ruling  hearing on 01/10/2003 at  9:30 a.m.<BR>RESPONSE  due by 12/31/2002<BR>REPLY  due by 01/08/2003 RE: Item# 606 [AM] Original NIBS Entry Number: 588 |
| 12/26/2002 | 657 | APPLICATON for Leave to Appear Pro Hac Vice by Andrew P DeNatale on behalf of See Annex [Paid # 10413220]  [Disposed] [AM] Original NIBS Entry Number: 589 |
| 12/30/2002 | 658 | ORDER that the applicant herein may appear in the case  RE: Item# 657 [AM] Original NIBS Entry Number: 590 |
| 12/26/2002 | 659 | APPLICATON for Leave to Appear Pro Hac Vice by Ben T Caughey on behalf of Indianapolis Airport Authority and Citizens Gas and Coke Utility [Paid # 1073620]  [Disposed] [AM] Original NIBS Entry Number: 591 |
| 12/30/2002 | 660 | ORDER that the applicant herein may appear in the case  RE: Item# 659 [AM] Original NIBS Entry Number: 592 |
| 12/30/2002 | 661 | ORDER that the applicant herein may appear in the case  RE: Item# 458 [AM] Original NIBS Entry Number: 593 |
| 12/30/2002 | 662 | ORDER that the applicant herein may appear in the case  RE: Item# 582 [AM] Original NIBS Entry Number: 594 |
| 12/30/2002 | 663 | OBJECTION [Limited] by City and County of Denver  RE: Item# 121 [AM] Original NIBS Entry Number: 595 |
| 12/30/2002 | 664 | STATEMENT [Verified] Of Multiple Creditors Representation Under Federal Rule Of Bankruptcy Procedure 2019[a] by Kurt M Carlson [AM] Original NIBS Entry Number: 596 |
| 12/30/2002 | 665 | NOTICE of Filing   RE: Item# 664 [AM] Original NIBS Entry Number: 597 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2002 | 666 | OBJECTION [Limited] by ABN Amro Bank NV  RE: Item# 37 [AM] Original NIBS Entry Number: 598 |
| 12/30/2002 | 667 | NOTICE of Filing   RE: Item# 666 [AM] Original NIBS Entry Number: 599 |
| 12/30/2002 | 668 | OBJECTION [Limited] by Wachovia Bank NA Re: Order Dated December 16, 2002 Conditionally Granting The Relief Requested and  RE: Item# 118 [AM] Original NIBS Entry Number: 600 |
| 12/30/2002 | 669 | NOTICE of Filing   RE: Item# 668 [AM] Original NIBS Entry Number: 601 |
| 12/30/2002 | 670 | OBJECTION And Request For Additional Adequate Assurance by AT & T Corp  RE: Item# 72 [AM] Original NIBS Entry Number: 602 |
| 12/30/2002 | 671 | OBJECTION by National Processing Company LLC and National City Bank Of Kentucky  RE: Item# 27 [AM] Original NIBS Entry Number: 603 |
| 12/30/2002 | 672 | NOTICE Of Objection  RE: Item# 671 [AM] Original NIBS Entry Number: 604 |
| 12/30/2002 | 673 | OBJECTION by Public Service Electric And Gas Company Detroit Edison Company Michigan Consolidated Gas Company and Commonwealth Edison Company  RE: Item# 72 [AM] Original NIBS Entry Number: 605 |
| 12/30/2002 | 674 | NOTICE of Filing   RE: Item# 673 [AM] Original NIBS Entry Number: 606 |
| 12/30/2002 | 675 | NOTICE Of Agenda Matters Scheduled For Hearing On December 30, 2002 At 1:30 P.M. [Second/Amended]  [AM] Original NIBS Entry Number: 607 |
| 12/30/2002 | 676 | NOTICE of Filing   RE: Item# 675 [AM] Original NIBS Entry Number: 608 |
| 12/30/2002 | 677 | NOTICE of Filing Re: Notice of Commencement of Chapter 11 Bankruptcy Case Meeting of Creditors Fixing of Certain Dates and Setting of Certain Case Management and Administrative Procedures and Letters of Frederic F Brace  [AM] Original NIBS Entry Number: 609 |
| 12/30/2002 | 678 | NOTICE of Filing on Amended Certificate of Service for Second Motion for Entry of Order [i] Approving the Rejection of Certain Unexpired Leases of Non-Residential Real Property Pursuant to Section 365[a] of the Bankruptcy Code, Amended Certificate of Service for DebtorsConditional Emergency Motion to Reject Their Collective Bargaining Agreements Pursuant to Section 1113[c] and Amended Notice of Filing and Certificate of Service  [AM] Original NIBS Entry Number: 610 |
| 12/30/2002 | 679 | NOTICE Of Agenda Matters Scheduled For Hearing On December 30, 2002 At 1:30 P.M. [Amended]  [AM] Original NIBS Entry Number: 611 |
| 12/30/2002 | 680 | NOTICE of Filing   RE: Item# 679 [AM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

Filing Date    No.    Entry                          Run Time: 09:35:40
                      612

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2002 | 681 | CERTIFICATE of Service on Appearances of William P Smith Dean C Gramlich Nathan F Coco David C Christian II and Hannah J Mufson [AM] Original NIBS Entry Number: 613 |
| 12/30/2002 | 682 | APPEARANCE by William P Smith for The Bank of New York  [AM] Original NIBS Entry Number: 614 |
| 12/30/2002 | 683 | APPEARANCE by Dean C Gramlich for The Bank of New York  [AM] Original NIBS Entry Number: 615 |
| 12/30/2002 | 684 | APPEARANCE by Nathan F Coco for The Bank of New York  [AM] Original NIBS Entry Number: 616 |
| 12/30/2002 | 685 | APPEARANCE by David C Christian II for The Bank of New York  [AM] Original NIBS Entry Number: 617 |
| 12/30/2002 | 686 | APPEARANCE by Hannah J Mufson for The Bank of New York  [AM] Original NIBS Entry Number: 618 |
| 12/30/2002 | 687 | APPEARANCE by S Jason Teele for International Association of Machinists and Aerospace Workers  [AM] Original NIBS Entry Number: 619 |
| 12/30/2002 | 688 | APPEARANCE by Thomas D Goldberg for Pratt & Whitney  [AM] Original NIBS Entry Number: 620 |
| 12/30/2002 | 689 | APPEARANCE by Patricia J Emshwiller for Pratt & Whitney  [AM] Original NIBS Entry Number: 621 |
| 12/30/2002 | 690 | APPEARANCE by Kurt M Carlson for Public Service Electric and Gas Company  [AM] Original NIBS Entry Number: 622 |
| 12/30/2002 | 691 | APPEARANCE by Kurt M Carlson for Commonwealth Edison Company  [AM] Original NIBS Entry Number: 623 |
| 12/30/2002 | 692 | APPEARANCE by Kurt M Carlson for Lehman Brothers Inc  [AM] Original NIBS Entry Number: 624 |
| 12/30/2002 | 693 | APPEARANCE by Kurt M Carlson for Detroit Edison  [AM] Original NIBS Entry Number: 625 |
| 12/30/2002 | 694 | APPEARANCE by Kurt M Carlson for Michigan Consolidated Gas Company [AM] Original NIBS Entry Number: 626 |
| 12/30/2002 | 695 | APPLICATON for Leave to Appear Pro Hac Vice by Carol Connor Flowe on behalf of The Vanguard Group Inc and SunTrust Bank [Paid # 10623053]  [Disposed] [AM] Original NIBS Entry Number: 627 |
| 12/30/2002 | 696 | APPLICATON for Leave to Appear Pro Hac Vice by David L Dubrow on behalf of The Vanguard Group and SunTrust Bank [Paid # 01623052] [Disposed] [AM] Original NIBS Entry Number: 628 |
| 12/30/2002 | 697 | APPLICATON for Leave to Appear Pro Hac Vice by Christopher J Giaimo on behalf of The Vanguard Group Inc and SunTrust Bank [Paid # 10623051]  [Disposed] [AM] Original NIBS Entry Number: 629 |
| 12/30/2002 | 698 | APPLICATON for Leave to Appear Pro Hac Vice by S Robert Schrager on behalf of Chromalloy Gas Turbine Corporation [Paid # 10413199] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
Filing Date    No.      Entry                        Run Time:09:35:40

---

|  |  |  |
|---|---|---|
|  |  | [Disposed] [AM] Original NIBS Entry Number: 630 |
| 12/30/2002 | 699 | APPLICATON for Leave to Appear Pro Hac Vice by Steven J Heim on behalf of US Bank National Association [Paid # 10623028] [Disposed] [AM] Original NIBS Entry Number: 631 |
| 12/30/2002 | 700 | APPLICATON for Leave to Appear Pro Hac Vice by Katherine A Constantine on behalf of US Bank National Association [Paid # 10623028] [Disposed] [AM] Original NIBS Entry Number: 632 |
| 12/30/2002 | 701 | APPLICATON for Leave to Appear Pro Hac Vice by Ivan J Reich on behalf of Unofficial Committee of B2 Class Guaranty Holders [Paid # 10623032] [Disposed] [AM] Original NIBS Entry Number: 633 |
| 12/30/2002 | 702 | APPLICATON for Leave to Appear Pro Hac Vice by Gary Blum on behalf of Unofficial Committee of B2 Class Guaranty Holders [Paid # 10623033] [Disposed] [AM] Original NIBS Entry Number: 634 |
| 12/30/2002 | 703 | APPLICATON for Leave to Appear Pro Hac Vice by S Jason Teele on behalf of International Association of Machinists and Aerospace Workers [Paid # 1073630] [Disposed] [AM] Original NIBS Entry Number: 635 |
| 12/30/2002 | 704 | APPLICATON for Leave to Appear Pro Hac Vice by Sharon L Levine on behalf of International Association of Machinists and Aerospace Workers [Paid # 1073634] [Disposed] [AM] Original NIBS Entry Number: 636 |
| 12/30/2002 | 705 | APPLICATON for Leave to Appear Pro Hac Vice by Jerald I Ancel on behalf of The City of Indianapolis Indiana [Paid # 10623076] [Disposed] [AM] Original NIBS Entry Number: 637 |
| 12/30/2002 | 706 | APPLICATON for Leave to Appear Pro Hac Vice by Jeffrey J Graham on behalf of The City of Indianapolis Indiana [Paid # 10623076] [Disposed] [AM] Original NIBS Entry Number: 638 |
| 12/30/2002 | 707 | REQUEST For Notice And Service Of Papers by Goodrich Corporation [AM] Original NIBS Entry Number: 639 |
| 12/30/2002 | 708 | NOTICE Of Appearance And Request For Service by Angelo Gordon & Co [AM] Original NIBS Entry Number: 640 |
| 12/30/2002 | 709 | NOTICE Of Appearance And Request For Service Of Papers by Sky West Inc [AM] Original NIBS Entry Number: 641 |
| 12/30/2002 | 710 | MOTION to Receive Notices and/or Added to Service List by The City of Indianapolis Indiana [AM] Original NIBS Entry Number: 642 |
| 12/30/2002 | 711 | NOTICE Of Appearance And Demand For Service Of Papers by Narayan Raj [AM] Original NIBS Entry Number: 643 |
| 12/30/2002 | 712 | NOTICE Of Appearance And Request For Notices by Dorsey & Whitney LLP [AM] Original NIBS Entry Number: 644 |
| 12/30/2002 | 713 | NOTICE Of Appearance And Request For Service Of Notices And Documents by ORIX Corporation Fuyo General Lease Co Ltd and BNY Capital Resources Corp and BNY Capital Funding LLC [AM] Original |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                   Run Date:01/24/2008
Filing Date    No.      Entry                       Run Time:09:35:40
                        NIBS Entry Number: 645

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2002 | 714 | NOTICE Of Request For Addition Of The Bank Of New York to The 2002 Service List by the law firm of McDermott Will & Emery  [AM] Original NIBS Entry Number: 646 |
| 12/30/2002 | 715 | CERTIFICATE of Service   RE: Item# 714 [AM] Original NIBS Entry Number: 647 |
| 12/30/2002 | 716 | NOTICE of Filing Re: Notice of Availability of Certain Debtor In Possession Financing Documents Debtors In Possession Credit Agreement dated as of 12/24/02 Revolving Credit Term Loan and Guaranty Agreement dated as of 12/24/02  [AM] Original NIBS Entry Number: 648 |
| 12/31/2002 | 717 | NOTICE of Motion   [AM] Original NIBS Entry Number: 649 |
| 12/31/2002 | 718 | MOTION for Entry Of An Order Supplementing The Case Management Procedures by Debtors and Debtors in Possession  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 650 |
| 12/31/2002 | 719 | APPLICATON for Leave to Appear Pro Hac Vice by William W Kannel on behalf of Fifth Third Bank HSBC Bank USA [Paid # 10623184] [Disposed] [AM] Original NIBS Entry Number: 651 |
| 12/31/2002 | 720 | NOTICE Of Entry Of Orders Regarding Omnibus Hearing On December 30, 2002  [AM] Original NIBS Entry Number: 652 |
| 12/31/2002 | 721 | NOTICE of Filing   RE: Item# 720 [AM] Original NIBS Entry Number: 653 |
| 12/31/2002 | 722 | OBJECTION by International Association Of Machinists And Aerospace Workers AFL-CIO  RE: Item# 606 [AM] Original NIBS Entry Number: 654 |
| 12/31/2002 | 723 | NOTICE of Motion   [AM] Original NIBS Entry Number: 655 |
| 12/31/2002 | 724 | MOTION To Dissolve Exparte Injunction And Reconsider Order Authorizing Adequate Assurance To Utility Companies And Request For Expedited Hearing by Florida Power & Light Company  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago,IL 60604[Disposed] [AM] Original NIBS Entry Number: 656 |
| 01/15/2003 | 725 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 724 [VE] Original NIBS Entry Number: 656A |
| 12/31/2002 | 726 | NOTICE Of Appearance And Request For Service Of Papers by McGinnis Lochridge & Kilgore LLP  [AM] Original NIBS Entry Number: 657 |
| 12/31/2002 | 727 | OBJECTION And Additional Assurance Request To Order Pursuant To Section 366 Of The Bankruptcy Code Deeming Utilities Adequately Assured Of Future Performance Or In The Alternative Establishing The Procedure For Determining Adequate Assurances by The Cityand County of San Francisco<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 658 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 01/15/2003 | 728 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 727 [VE] Original NIBS Entry Number: 658A |
| 12/31/2002 | 729 | NOTICE of Filing  RE: Item# 727 [AM] Original NIBS Entry Number: 659 |
| 12/31/2002 | 730 | RECEIPT No. 03005387 [$75 Motion Fee]  RE: Item# 303 [AC] Original NIBS Entry Number: 660 |
| 01/02/2003 | 731 | AGREED ORDER On Debtor's Conditional Emergency Motion To Reject Their Collective Bargaining Agreements Pursuant To Section 1113[c] And To Set Hearing For Interim Relief Under Section 1113[e] - The Court shall issue a ruling on the Application on January 9 or 10 without conducting a live hearing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 606 [AM] Original NIBS Entry Number: 661 |
| 01/02/2003 | 732 | NOTICE of Motion   [AM] Original NIBS Entry Number: 662 |
| 01/02/2003 | 733 | MOTION [I] To Shorten Required Notice Under Case Management Order And [II] Under Bankruptcy Rule 2004 For Order Requiring Indenture Trustee And Debtor To Disclose Information Concerning Beneficial Ownership Of Loan Certificates Relating To Certain Leasesby Pacific Harbor Capital Inc  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 663 |
| 01/02/2003 | 734 | NOTICE of Motion   [AM] Original NIBS Entry Number: 664 |
| 01/02/2003 | 735 | MOTION To Require Debtors To Provide Adequate Protection Pursuant To 11 USC 🔲🔲 361 And 363[e] by State Street Bank and Trust Company and State Street Bank and Trust Company of Connecticut NA  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 665 |
| 01/15/2003 | 736 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 735 [VE] Original NIBS Entry Number: 665A |
| 02/21/2003 | 737 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# 736 [KM] Original NIBS Entry Number: 665B |
| 03/21/2003 | 738 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 737 [VE] Original NIBS Entry Number: 665C |
| 04/16/2003 | 739 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 738 [VE] Original NIBS Entry Number: 665D |
| 05/23/2003 | 740 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 739 [VE] Original NIBS Entry Number: 665E |
| 01/03/2003 | 741 | NOTICE Of Motion and Hearing  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 RE: Item# 588 [AM] Original NIBS Entry Number: 666 |
| 01/02/2003 | 742 | OBJECTION [Limited] To Order Authorizing The Debtors To [A] Reject Certain Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code And [B] Abandon Certain Aircraft And Aircraft Engines Pursuant To Section 554 Of The Bankruptcy Code by Hypo |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:40
Filing Date    No.       Entry

                         Vereinsbank and its affiliated entities  [AM] Original NIBS Entry
                         Number: 667

01/02/2003     743       NOTICE of Filing   RE: Item# 742 [AM] Original NIBS Entry Number:
                         668

01/02/2003     744       CERTIFICATE of Service [Amended] Re: Item # 598 and  RE: Item# 667
                         [AM] Original NIBS Entry Number: 669

01/02/2003     745       CERTIFICATE of Service [Amended] Re: Item # 564 and  RE: Item# 628
                         [AM] Original NIBS Entry Number: 670

01/02/2003     746       CERTIFICATE of Service on Ad Hoc Committee Of Noteholders' Motion
                         For Adequate Protection  [AM] Original NIBS Entry Number: 671

01/02/2003     747       APPLICATON for Leave to Appear Pro Hac Vice by Jon Yard Arnason on
                         behalf of United Air Lines Inc [Paid # 10317517]  [Disposed] [AM]
                         Original NIBS Entry Number: 672

01/02/2003     748       APPLICATON for Leave to Appear Pro Hac Vice by Cathy Hershcopf on
                         behalf of The UAL Employee Stock Option Plan [Paid # 10413245]
                         [Disposed] [AM] Original NIBS Entry Number: 673

01/02/2003     749       APPLICATON for Leave to Appear Pro Hac Vice by Bruce H Simon on
                         behalf of Air Line Pilots Association International [Paid #
                         10413222]  [Disposed] [AM] Original NIBS Entry Number: 674

01/02/2003     750       APPLICATON for Leave to Appear Pro Hac Vice by Thomas N Ciantra on
                         behalf of Air Line Pilots Association International [Paid #
                         10413225]  [Disposed] [AM] Original NIBS Entry Number: 675

01/02/2003     751       APPLICATON for Leave to Appear Pro Hac Vice by Babette A Ceccotti
                         on behalf of Air Line Pilots Association International [Paid #
                         10413223]  [Disposed] [AM] Original NIBS Entry Number: 676

01/02/2003     752       APPLICATON for Leave to Appear Pro Hac Vice by Robin H Gise on
                         behalf of Air Line Pilots Association International [Paid #
                         10413224]  [Disposed] [AM] Original NIBS Entry Number: 677

01/02/2003     753       APPLICATON for Leave to Appear Pro Hac Vice by William J Rochelle
                         III on behalf of BNY Capital Resources Corp BNY Capital Funding
                         LLC and affiliates of ORIX Corp and Fuyo General Lease Co Ltd
                         [Paid # 10623110]  [Disposed] [AM] Original NIBS Entry Number: 678

01/02/2003     754       APPEARANCE by Mark E Leipold for CIT Leasing Corporation   [AM]
                         Original NIBS Entry Number: 679

01/02/2003     755       APPEARANCE by Christopher J Horvay for CIT Leasing Corporation
                         [AM] Original NIBS Entry Number: 680

01/02/2003     756       NOTICE Of Request For Notices And Papers by CIT Leasing
                         Corporation  [AM] Original NIBS Entry Number: 681

01/02/2003     757       NOTICE of Filing   RE: Item# 756 [AM] Original NIBS Entry Number:
                         682

01/02/2003     758       RECLAMATION Re: Reclamation Balance $49,594.58 by Anne T Fuller
                         [AM] Original NIBS Entry Number: 683

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:40
Filing Date     No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/03/2003 | 759 | APPEARANCE To Receive All Notices And To Be Added To The Official Service List by Wells Fargo Bank Northwest NA  [AM] Original NIBS Entry Number: 684 |
| 01/03/2003 | 760 | AGREED ORDER [Amended] Setting Briefing Schedule On Debtors' Conditional Emergency Motion To Reject Their Collective Bargaining Agreements Pursuant To Section 1113[c] And To Set Hearing For Interim Relief Under Section 1113[e] - The Court shall issuea ruling on theApplication on January 9 or 10 without conducting a hearing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 606 [AM] Original NIBS Entry Number: 685 |
| 01/03/2003 | 761 | ORDER that the applicant herein may appear in the case  RE: Item# 332 [AM] Original NIBS Entry Number: 686 |
| 01/03/2003 | 762 | ORDER that the applicant herein may appear in the case  RE: Item# 580 [AM] Original NIBS Entry Number: 687 |
| 01/03/2003 | 763 | ORDER that the applicant herein may appear in the case  RE: Item# 581 [AM] Original NIBS Entry Number: 688 |
| 01/03/2003 | 764 | ORDER that the applicant herein may appear in the case  RE: Item# 601 [AM] Original NIBS Entry Number: 689 |
| 01/03/2003 | 765 | ORDER that the applicant herein may appear in the case  RE: Item# 622 [AM] Original NIBS Entry Number: 690 |
| 01/03/2003 | 766 | ORDER that the applicant herein may appear in the case  RE: Item# 695 [AM] Original NIBS Entry Number: 691 |
| 01/03/2003 | 767 | ORDER that the applicant herein may appear in the case  RE: Item# 696 [AM] Original NIBS Entry Number: 692 |
| 01/03/2003 | 768 | ORDER that the applicant herein may appear in the case  RE: Item# 697 [AM] Original NIBS Entry Number: 693 |
| 01/03/2003 | 769 | ORDER that the applicant herein may appear in the case  RE: Item# 698 [AM] Original NIBS Entry Number: 694 |
| 01/03/2003 | 770 | ORDER that the applicant herein may appear in the case  RE: Item# 699 [AM] Original NIBS Entry Number: 695 |
| 01/03/2003 | 771 | ORDER that the applicant herein may appear in the case  RE: Item# 700 [AM] Original NIBS Entry Number: 696 |
| 01/03/2003 | 772 | ORDER that the applicant herein may appear in the case  RE: Item# 701 [AM] Original NIBS Entry Number: 697 |
| 01/03/2003 | 773 | ORDER that the applicant herein may appear in the case  RE: Item# 702 [AM] Original NIBS Entry Number: 698 |
| 01/03/2003 | 774 | ORDER that the applicant herein may appear in the case  RE: Item# 703 [AM] Original NIBS Entry Number: 699 |
| 01/03/2003 | 775 | ORDER that the applicant herein may appear in the case  RE: Item# 704 [AM] Original NIBS Entry Number: 700 |
| 01/03/2003 | 776 | ORDER that the applicant herein may appear in the case  RE: Item# 705 [AM] Original NIBS Entry Number: 701 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:40
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/03/2003 | 777 | ORDER that the applicant herein may appear in the case  RE: Item# 706 [AM] Original NIBS Entry Number: 702 |
| 01/03/2003 | 778 | ORDER that the applicant herein may appear in the case  RE: Item# 719 [AM] Original NIBS Entry Number: 703 |
| 01/03/2003 | 779 | ORDER that the applicant herein may appear in the case  RE: Item# 747 [AM] Original NIBS Entry Number: 704 |
| 01/03/2003 | 780 | ORDER that the applicant herein may appear in the case  RE: Item# 748 [AM] Original NIBS Entry Number: 705 |
| 01/03/2003 | 781 | ORDER that the applicant herein may appear in the case  RE: Item# 749 [AM] Original NIBS Entry Number: 706 |
| 01/03/2003 | 782 | ORDER that the applicant herein may appear in the case  RE: Item# 750 [AM] Original NIBS Entry Number: 707 |
| 01/03/2003 | 783 | ORDER that the applicant herein may appear in the case  RE: Item# 751 [AM] Original NIBS Entry Number: 708 |
| 01/03/2003 | 784 | ORDER that the applicant herein may appear in the case  RE: Item# 752 [AM] Original NIBS Entry Number: 709 |
| 01/03/2003 | 785 | ORDER that the applicant herein may appear in the case  RE: Item# 753 [AM] Original NIBS Entry Number: 710 |
| 01/03/2003 | 786 | OBJECTION by Bremer Business Finance Corporation  RE: Item# 37 [AM] Original NIBS Entry Number: 711 |
| 01/03/2003 | 787 | OBJECTION by General Foods Credit Corporation and General Foods Credit Investors No 3 Corporation  RE: Item# 37 [AM] Original NIBS Entry Number: 712 |
| 01/03/2003 | 788 | NOTICE of Filing   RE: Item# 787 [AM] Original NIBS Entry Number: 713 |
| 01/03/2003 | 789 | NOTICE Of Substitution Of Creditor Representative On Creditors' Committee - Michael Peat shall be substituted as the creditor representative in place of Thomas Brichner for the International Association of Machinists  [AM] Original NIBS Entry Number:714 |
| 01/03/2003 | 790 | NOTICE of Filing   RE: Item# 789 [AM] Original NIBS Entry Number: 715 |
| 01/03/2003 | 791 | APPLICATON for Leave to Appear Pro Hac Vice by James O Johnston on behalf of Franklin Advisors Inc and Oaktree Capital Management LLC [Paid # 10317514]  [Disposed] [AM] Original NIBS Entry Number: 716 |
| 01/03/2003 | 792 | APPLICATON for Leave to Appear Pro Hac Vice by Michael A Morris on behalf of Franklin Advisors Inc and Oaktree Capital Management LLC [Paid # 10317515]  [Disposed] [AM] Original NIBS Entry Number: 717 |
| 01/03/2003 | 793 | APPEARANCE by Michael A Morris for Franklin Advisors Inc and Oaktree Capital Management LLC  [AM] Original NIBS Entry Number: 718 |
| 01/03/2003 | 794 | APPEARANCE by James O Johnston for Franklin Advisors Inc and Oaktree Capital Management LLC  [AM] Original NIBS Entry Number: |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008

Filing Date    No.    Entry                          Run Time:09:35:40
719

| Filing Date | No. | Entry |
|---|---|---|
| 01/03/2003 | 795 | NOTICE Of Appearance And Request For Service Of Notices And Documents by Sage Parts Plus Inc  [AM] Original NIBS Entry Number: 720 |
| 01/03/2003 | 796 | NOTICE Of Appearance And Request For Documents by Sodexho Inc  [AM] Original NIBS Entry Number: 721 |
| 01/03/2003 | 797 | REQUEST To Receive Notices And Entry Of Appearance by Pioneer Office Limited Partnership  [AM] Original NIBS Entry Number: 722 |
| 01/06/2003 | 798 | NOTICE Of Lien Rights by The Colorado Department of Local Affairs Division of Property Taxation  [AM] Original NIBS Entry Number: 723 |
| 01/06/2003 | 799 | STATEMENT Pursuant To Bankruptcy Rule 2019 by Akin Gump Strauss Hauer & Feld LLP  [AM] Original NIBS Entry Number: 724 |
| 01/06/2003 | 800 | NOTICE of Filing  RE: Item# 799 [AM] Original NIBS Entry Number: 725 |
| 01/06/2003 | 801 | APPEARANCE [Limited] And Request For Service Of All Pleadings And Notices by Michael A Cox and Rose A Houk  [AM] Original NIBS Entry Number: 726 |
| 01/06/2003 | 802 | NOTICE of Filing Re: Verification of Publication of the Wall Street Journal dated 12/13/02 and Verification of Publication of USA Today date 12/16/02  [AM] Original NIBS Entry Number: 727 |
| 01/06/2003 | 803 | NOTICE Of Withdrawal Of Request For Notices by Gerald J McConomy Esquire  [AM] Original NIBS Entry Number: 728 |
| 01/06/2003 | 804 | NOTICE Of Request For Notice And For Service Of Papers by Estate of James Campbell  [AM] Original NIBS Entry Number: 729 |
| 01/06/2003 | 805 | REQUEST For Notice And Reservation Of Rights And Entry Of Appearance by City and County of Denver  [AM] Original NIBS Entry Number: 730 |
| 01/07/2003 | 806 | RECEIPT No. 03005673 [$75 Motion Fee]  RE: Item# 632 [AC] Original NIBS Entry Number: 731 |
| 01/07/2003 | 807 | NOTICE of Motion  [AM] Original NIBS Entry Number: 732 |
| 01/07/2003 | 808 | MOTION To Admit James L Bromley Pro Hac Vice by CitiGroup Inc hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 733 |
| 01/07/2003 | 809 | NOTICE Of Motion Re: Motion for an Order relieving three actions now pending in the State Courts of New York from the automatic stay provisions of the Bankruptcy Code  hearing on 01/15/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL60604 [AM] Original NIBS Entry Number: 734 |
| 01/07/2003 | 810 | AFFIDAVIT In Support of Motion by Jay R Viders  [AM] Original NIBS Entry Number: 735 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:40
Filing Date      No.        Entry

| 01/07/2003 | 811 | APPLICATON for Leave to Appear Pro Hac Vice by James L Bromley on behalf of Citigroup Inc  [AM] Original NIBS Entry Number: 736 |
| 01/07/2003 | 812 | OBJECTION To Debtors' Proposed Rejection Procedures Motion by Indiana Government Authorities  [AM] Original NIBS Entry Number: 737 |
| 01/07/2003 | 813 | NOTICE of Filing  RE: Item# 812 [AM] Original NIBS Entry Number: 738 |
| 01/07/2003 | 814 | CERTIFICATE of Service [Amended] Re: Item # 655 and  RE: Item# 724 [AM] Original NIBS Entry Number: 739 |
| 01/07/2003 | 815 | JOINDER by General Foods Credit Corporation General Foods Credit Investors No 3 Corporation And Philips Morris Capital Corporation RE: Item# 735 [AM] Original NIBS Entry Number: 740 |
| 01/07/2003 | 816 | NOTICE of Filing  RE: Item# 815 [AM] Original NIBS Entry Number: 741 |
| 01/07/2003 | 817 | NOTICE Of Appearance Request For All Notices And Demand For Service Of Papers [Amended] by Dallas/Fort Worth International Airport Board  [AM] Original NIBS Entry Number: 742 |
| 01/07/2003 | 818 | REQUEST For Notice And Appearance by Joan E Pilver  [AM] Original NIBS Entry Number: 743 |
| 01/07/2003 | 819 | NOTICE Of Lien Rights by Colorado Department Of Local Affairs [AM] Original NIBS Entry Number: 744 |
| 01/07/2003 | 820 | REQUEST For Service Of Notice And Other Pleadings by Citigroup Inc [AM] Original NIBS Entry Number: 745 |
| 01/07/2003 | 821 | NOTICE Of Request For Removal From The 2002 List by John Martin [AM] Original NIBS Entry Number: 746 |
| 01/08/2003 | 822 | BRIEF [Interested Party] In Response To Debtor's Conditional Emergency Motion To Reject Their Collective Bargaining Agreements by Eric Hager  [AM] Original NIBS Entry Number: 747 |
| 01/08/2003 | 823 | MEMORANDUM In Support Of The Debtors' Motion For Interim Relief From Their Collective Bargaining Agreements With The IAM Pursuant To Section 1113[e] by Alexander Dimitrief PC Counsel for Debtors [AM] Original NIBS Entry Number: 748 |
| 01/08/2003 | 824 | NOTICE of Filing  RE: Item# 823 [AM] Original NIBS Entry Number: 749 |
| 01/08/2003 | 825 | NOTICE of Motion  [AM] Original NIBS Entry Number: 750 |
| 01/08/2003 | 826 | JOINDER To Motion Of The Ad Hoc Committee Of Noteholders For Adequate Protection by The Bank of New York  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 751 |
| 01/08/2003 | 827 | NOTICE of Motion   [AM] Original NIBS Entry Number: 752 |
| 01/08/2003 | 828 | JOINDER To Motion Of State Street Bank And Trust Company Of Connecticut NA To Require Debtors To Provide Adequate Protection |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:40
Filing Date      No.        Entry

                             Pursuant To 11 USC §§ 361 And 363[e] by The Bank of New York
                             hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn,
                             Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number:
                             753

01/08/2003       829        OBJECTION by The Association of Flight Attendants  RE: Item# 32
                             [AM] Original NIBS Entry Number: 754

01/08/2003       830        OBJECTION To The Motion By The Ad Hoc Committee Of Noteholders For
                             Adequate Protection by JPMorgan Chase Bank and Citicorp USA Inc
                             [AM] Original NIBS Entry Number: 755

01/08/2003       831        NOTICE of Filing  RE: Item# 830 [AM] Original NIBS Entry Number:
                             756

01/08/2003       832        OBJECTION by US Bank NA  RE: Item# 37 [AM] Original NIBS Entry
                             Number: 757

01/08/2003       833        NOTICE of Filing  RE: Item# 832 [AM] Original NIBS Entry Number:
                             758

01/08/2003       834        OBJECTION To The Ad Hoc Committee Of Noteholders' Motion For
                             Adequate Protection by Debtors and Debtors in Possession  [AM]
                             Original NIBS Entry Number: 759

01/08/2003       835        NOTICE of Filing  RE: Item# 834 [AM] Original NIBS Entry Number:
                             760

01/08/2003       836        OBJECTION by US Bank NA  RE: Item# 733 [AM] Original NIBS Entry
                             Number: 761

01/08/2003       837        NOTICE of Filing  RE: Item# 836 [AM] Original NIBS Entry Number:
                             762

01/08/2003       838        OBJECTION by Debtors and Debtors in Possession  RE: Item# 628 [AM]
                             Original NIBS Entry Number: 763

01/08/2003       839        NOTICE of Filing  RE: Item# 838 [AM] Original NIBS Entry Number:
                             764

01/08/2003       840        OBJECTION by The Boeing Company And Boeing Capital Corporation and
                             their respective affiliates  RE: Item# 37 [AM] Original NIBS Entry
                             Number: 765

01/08/2003       841        NOTICE of Filing  RE: Item# 840 [AM] Original NIBS Entry Number:
                             766

01/08/2003       842        JOINDER In Objection Of Certain Aircraft Financing Parties To
                             Debtors' Motion by American State Bank Lubbock, Texas  RE: Item#
                             37 [AM] Original NIBS Entry Number: 767

01/08/2003       843        NOTICE of Filing  RE: Item# 842 [AM] Original NIBS Entry Number:
                             768

01/08/2003       844        OBJECTION [Limited] To Debtors' Second Motion For An Entry Of An
                             Order Approving The Rejection Of Certain Unexpired Leases Of
                             Non-Residential Real Property Pursuant To Section 365[a] Of The
                             Bankruptcy Code by Milepost Properties-Chicago LLC  [AM] Original

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 01/24/2008
                                                                 Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | NIBS Entry Number: 769 |
| 01/08/2003 | 845 | NOTICE of Filing   RE: Item# 844 [AM] Original NIBS Entry Number: 770 |
| 01/08/2003 | 846 | JOINDER In Limited Objection Of Aircraft Financing Parties To Motion by KBC Bank  RE: Item# 37 [AM] Original NIBS Entry Number: 771 |
| 01/08/2003 | 847 | NOTICE of Filing   RE: Item# 846 [AM] Original NIBS Entry Number: 772 |
| 01/08/2003 | 848 | JOINDER In Limited Objection Of Aircraft Financing Parties To Motion by General Electric Capital Corporation  RE: Item# 37 [AM] Original NIBS Entry Number: 773 |
| 01/08/2003 | 849 | NOTICE of Filing   RE: Item# 848 [AM] Original NIBS Entry Number: 774 |
| 01/08/2003 | 850 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 733 [AM] Original NIBS Entry Number: 775 |
| 01/08/2003 | 851 | NOTICE of Filing   RE: Item# 850 [AM] Original NIBS Entry Number: 776 |
| 01/08/2003 | 852 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 735 [AM] Original NIBS Entry Number: 777 |
| 01/08/2003 | 853 | NOTICE of Filing   RE: Item# 852 [AM] Original NIBS Entry Number: 778 |
| 01/08/2003 | 854 | OBJECTION To Debtors' Proposed Rejection Procedures Motion by Denver International Airport  [AM] Original NIBS Entry Number: 779 |
| 01/08/2003 | 855 | NOTICE of Filing   RE: Item# 854 [AM] Original NIBS Entry Number: 780 |
| 01/08/2003 | 856 | OBJECTION To Debtors' Proposed Rejection Procedures Motion by The City and County of San Francisco  [AM] Original NIBS Entry Number: 781 |
| 01/08/2003 | 857 | NOTICE of Filing   RE: Item# 856 [AM] Original NIBS Entry Number: 782 |
| 01/08/2003 | 858 | OBJECTION by BNP Paribas Credit Agricole Indosuez SA Diamond Lease [USA] Inc Export Development Canada Hamburgische Landesbank Girozentrale Hypovereinsbank Luxembourg Societe Anonyme Kreditanstalt Fur Wiederaufbau Landesbank Schleswig-Holstein Girozentrale Misubishi International Corporation Norddeutsche Landesbank Girozentrale  RE: Item# 37 [AM] Original NIBS Entry Number: 783 |
| 01/08/2003 | 859 | NOTICE of Filing   RE: Item# 858 [AM] Original NIBS Entry Number: 784 |
| 01/08/2003 | 860 | OBJECTION [Limited] by Aircraft Financing Parties  RE: Item# 37 [AM] Original NIBS Entry Number: 785 |
| 01/08/2003 | 861 | OBJECTION by ORIX Corporation Fuyo General Lease Co Ltd Mizuho |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008
                                                               Run Time: 09:35:40
Filing Date    No.        Entry

                          Corporate Bank Ltd and NIB Capital Bank NV  RE: Item# 37 [AM]
                          Original NIBS Entry Number: 786

01/08/2003     862        OBJECTION [Limited] by Wachovia Bank NA  RE: Item# 37 [AM]
                          Original NIBS Entry Number: 787

01/08/2003     863        NOTICE of Filing   RE: Item# 862 [AM] Original NIBS Entry Number:
                          788

01/08/2003     864        OBJECTION by The Official Committee of Unsecured Creditors Re:
                          Item # 567 and  RE: Item# 735 [AM] Original NIBS Entry Number: 789

01/08/2003     865        OMNIBUS Objections To Motions Of Certain Utilities Regarding
                          Adequate Assurance by Debtors and Debtors in Possession  [AM]
                          Original NIBS Entry Number: 790

01/08/2003     866        NOTICE of Filing   RE: Item# 865 [AM] Original NIBS Entry Number:
                          791

01/08/2003     867        STATEMENT Pursuant To Bankruptcy Rule 2019 [First/Amended] by
                          Fulbright & Jaworski LLP  [AM] Original NIBS Entry Number: 792

01/08/2003     868        APPLICATON for Leave to Appear Pro Hac Vice by James L Bromley on
                          behalf of Citigroup Inc [Paid # 10623337]  [AM] Original NIBS
                          Entry Number: 793

01/08/2003     869        APPEARANCE by Merritt A Pardini for Hypovereins Bank  [AM]
                          Original NIBS Entry Number: 794

01/08/2003     870        APPEARANCE by Paul V Possinger for General Electric Capital
                          Corporation and Certain of its Affiliates  [AM] Original NIBS
                          Entry Number: 795

01/08/2003     871        APPEARANCE by Terence G Banich II for Milepost Properties-Chicago
                          LLC  [AM] Original NIBS Entry Number: 796

01/08/2003     872        NOTICE Of Appearance And Demand For Service Of Pleadings And Other
                          Papers by Berger Singerman PA  [AM] Original NIBS Entry Number:
                          797

01/08/2003     873        NOTICE Of Additional Appearance And Demand For Notices And Papers
                          by Credit Lyonnais Leasing Co LP Credit Lyonnais Tokyo Branch
                          [AM] Original NIBS Entry Number: 798

01/08/2003     874        NOTICE of Filing   RE: Item# 873 [AM] Original NIBS Entry Number:
                          799

01/08/2003     875        NOTICE Of Additional Appearance And Demand For Notices And Papers
                          by Brian L Holman and White & Case LLP  [AM] Original NIBS Entry
                          Number: 800

01/08/2003     876        NOTICE of Filing   RE: Item# 875 [AM] Original NIBS Entry Number:
                          801

01/10/2003     877        ORDER Authorizing Interim Relief From The Debtors' Collective
                          Bargaining Agreements With The IAM Pursuant To 11 USC □ 1113[e] -
                          United Air Lines Inc is authorized pursuant to 11 USC □ 1113[e] to
                          reduce all pay factors of employees represented by theIAM. This

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:40
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | relief is effective as of 1/10/03 the date of this Order and shall continue until 5/1/03 or until further order of the court<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 606 [AM] Original NIBS Entry Number: 802 |
| 01/09/2003 | 878 | NOTICE of Hearing Re: City and County of San Francisco's Additional Assurance Request and Objection to Order Pursuant to Section 366 of the Bankruptcy Code Deeming Utilities Adequately Assured of Future Performance or in the Alternative Establishingthe Procedure for Determining Adequate Assurances hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 803 |
| 01/09/2003 | 879 | STATEMENT In Support of Debtors' Motion by The Official Committee of Unsecured Creditors of UAL Corporation  RE: Item# 606 [AM] Original NIBS Entry Number: 804 |
| 01/09/2003 | 880 | APPEARANCE by Bruce R Zirinsky Nathan Haynes for Northwest Airlines Corporation  [AM] Original NIBS Entry Number: 805 |
| 01/09/2003 | 881 | APPEARANCE by Douglas J Lipke Jon Y Arnason and Michael M Eidelman for United Air Lines Inc  [AM] Original NIBS Entry Number: 806 |
| 01/09/2003 | 882 | APPLICATON for Leave to Appear Pro Hac Vice by William J Delaney on behalf of Rhode Island Airport Corporation [Paid # 1083357] [Disposed] [AM] Original NIBS Entry Number: 807 |
| 01/09/2003 | 883 | APPLICATON for Leave to Appear Pro Hac Vice by Lindsee P Granfield on behalf of Citigroup Inc  [AM] Original NIBS Entry Number: 808 |
| 01/09/2003 | 884 | APPLICATON for Leave to Appear Pro Hac Vice by Edward P Zujkowski on behalf of The Bank of New York Indeture Trustee [Jet Equipment Trusts] [Paid # 1083349]  [Disposed] [AM] Original NIBS Entry Number: 809 |
| 01/09/2003 | 885 | APPLICATON for Leave to Appear Pro Hac Vice by Elizabeth M Clark on behalf of The Bank of New York Indenture Trustee [Jet Equipment Trusts] [Paid # 1083348]  [Disposed] [AM] Original NIBS Entry Number: 810 |
| 01/09/2003 | 886 | NOTICE of Filing Of Facsimile Transaction Statements  [AM] Original NIBS Entry Number: 811 |
| 01/09/2003 | 887 | NOTICE of Filing   RE: Item# 840 [AM] Original NIBS Entry Number: 812 |
| 01/09/2003 | 888 | NOTICE Of Representation Request For Notice Of All Proceedings And Request For Service Of All Filings by David J Harris Burch Porter & Johnson PLLC  [AM] Original NIBS Entry Number: 813 |
| 01/09/2003 | 889 | REQUEST For Notice by Gerald K Smith of Lewis and Roca LLP  [AM] Original NIBS Entry Number: 814 |
| 01/09/2003 | 890 | NOTICE Of Appearance And Request For Notice by Counsel for Verizon Capital Corporation  [AM] Original NIBS Entry Number: 815 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:40
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/10/2003 | 891 | ORDER that the applicant herein may appear in the case  RE: Item# 791 [AM] Original NIBS Entry Number: 816 |
| 01/10/2003 | 892 | ORDER that the applicant herein may appear in the case  RE: Item# 792 [AM] Original NIBS Entry Number: 817 |
| 01/10/2003 | 893 | NOTICE of Motion   [AM] Original NIBS Entry Number: 818 |
| 01/10/2003 | 894 | MOTION for Entry Of Protective Order And/Or A Stay To Preclude The Taking Of The Deposition Of Frederic F Brace by Debtors [Emergency]  hearing on 01/13/2003 at  2:00 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number:819 |
| 01/15/2003 | 895 | HEARING Continued   hearing on 01/29/2003 at  9:00 a.m. RE: Item# 894 [VE] Original NIBS Entry Number: 819A |
| 01/10/2003 | 896 | MOTION for Entry Of Order Granting Admission Of Counsel Pro Hac Vice by Marc I Fenton  [AM] Original NIBS Entry Number: 820 |
| 01/10/2003 | 897 | NOTICE of Motion<BR>ENTERED IN ERROR See Case # 03 A 00061  [AM] Original NIBS Entry Number: 821 |
| 01/10/2003 | 898 | MOTION for Entry Of An Agreed Protective Order by Debtors  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604<BR>ENTERED IN ERROR See Case # 03 A 00061  [AM] Original NIBS Entry Number: 822 |
| 01/10/2003 | 899 | JOINDER To The Objection Of US Bank NA To Debtors' Motion For Entry Of An Order Authorizing And Approving An Expedited Procedure by The Ad Hoc Committee Of Noteholders  [AM] Original NIBS Entry Number: 823 |
| 01/10/2003 | 900 | NOTICE of Filing  RE: Item# 899 [AM] Original NIBS Entry Number: 824 |
| 01/10/2003 | 901 | JOINDER in Limited Objection Of Aircraft Financing Parties To Motion Of UAL Corporation For Order Authorizing And Approving An Expedited Procedure by Union Bank of California And Certain Of Its Affiliates  [AM] Original NIBS Entry Number: 825 |
| 01/10/2003 | 902 | NOTICE of Filing  RE: Item# 901 [AM] Original NIBS Entry Number: 826 |
| 01/10/2003 | 903 | OBJECTION by Association Of Flight Attendants  RE: Item# 28 [AM] Original NIBS Entry Number: 827 |
| 01/10/2003 | 904 | JOINDER To Motion Of State Street Bank And Trust Company And State Street Bank And Trust Company Of Connecticut NA To Require Debtors To Provide Adequate Protection Pursuant To □□ 361 And 363[e] by Pacific Harbor Capital Inc  [AM] Original NIBS Entry Number: 828 |
| 01/10/2003 | 905 | NOTICE of Filing  RE: Item# 904 [AM] Original NIBS Entry Number: 829 |
| 01/10/2003 | 906 | JOINDER by Wells Fargo Bank Northwest NA  RE: Item# 787 [AM] Original NIBS Entry Number: 830 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:40
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/10/2003 | 907 | NOTICE of Filing   RE: Item# 906 [AM] Original NIBS Entry Number: 831 |
| 01/10/2003 | 908 | PROOF of Service Re: Proof of Claim by Tittabawassee Township [AM] Original NIBS Entry Number: 832 |
| 01/10/2003 | 909 | AFFIDAVIT Of Service Re: Limited Objection Of Aircraft Financing Parties To Motion Of UAL Corporation et al For Order Authorizing And Approving An Expedited Procedure  [AM] Original NIBS Entry Number: 833 |
| 01/10/2003 | 910 | REQUEST For Special Notice by County of Imperial  [AM] Original NIBS Entry Number: 834 |
| 01/10/2003 | 911 | PROOF of Service   RE: Item# 910 [AM] Original NIBS Entry Number: 835 |
| 01/10/2003 | 912 | APPLICATON for Leave to Appear Pro Hac Vice by Elizabeth Page Smith on behalf Wachovia Bank NA [Paid # 10317536]  [Disposed] [AM] Original NIBS Entry Number: 836 |
| 01/13/2003 | 913 | NOTICE of Motion   [AM] Original NIBS Entry Number: 837 |
| 01/13/2003 | 914 | MOTION In Regards to Automatic Stay by Cynthia Stearn [Lift/Notice of Deficient Filing]  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 838 |
| 01/10/2003 | 915 | ADVERSARY PROCEEDING FILED NO. 03 A 00061 434/Complaint to obtain an injunction or other equitable relief  [AM] Original NIBS Entry Number: 839 |
| 01/13/2003 | 916 | NOTICE of Motion   [AM] Original NIBS Entry Number: 840 |
| 01/13/2003 | 917 | MOTION for Entry Of An Order Requiring Disclosure Of Certain Information By Members Of The Ad Hoc Committee Of Noteholders [Emergency] by Debtors and Debtors in Possession  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago,IL 60604[Disposed] [AM] Original NIBS Entry Number: 841 |
| 01/15/2003 | 918 | HEARING Continued   hearing on 01/17/2003 at  8:00 a.m. RE: Item# 917 [VE] Original NIBS Entry Number: 841A |
| 01/17/2003 | 919 | HEARING Continued   hearing on 02/06/2003 at  1:30 p.m. RE: Item# 918 [VE] Original NIBS Entry Number: 841B |
| 02/06/2003 | 920 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 919 [VE] Original NIBS Entry Number: 841C |
| 01/13/2003 | 921 | RESPONSE by Eagle County Air Terminal Corporation  RE: Item# 609 [AM] Original NIBS Entry Number: 842 |
| 01/13/2003 | 922 | RESPONSE To Debtors' Objection To Motion Of General Foods Credit Corporation Under Bankruptcy Rule 2004 For Order Compelling The Debtor To Disclose Information Concerning Beneficial Ownership Of Pass Through Certificates Series 2000-1 by General Foods Credit Corporation  [AM] Original NIBS Entry Number: 843 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 01/13/2003 | 923 | NOTICE of Filing   RE: Item# 922 [AM] Original NIBS Entry Number: 844 |
| 01/13/2003 | 924 | REPLY To Objections Of Debtors' And Official Committee Of Unsecured Creditors To Motion Of State Street Bank To Require Debtors To Provide Adequate Protection Pursuant To 11 USC 口口 361 And 363[e] by US Bank NA  [AM] Original NIBS Entry Number: 845 |
| 01/13/2003 | 925 | NOTICE of Filing   RE: Item# 924 [AM] Original NIBS Entry Number: 846 |
| 01/13/2003 | 926 | JOINDER In Objection To Debtors' Motion For Entry Of An Order Approving An Expedited Procedure by Cooperatieve Centrale Raiffeisen-Boerenleenbank BA  [AM] Original NIBS Entry Number: 847 |
| 01/13/2003 | 927 | JOINDER In Objection To Debtors' Motion For Entry Of An Order Approving An Expedited Procedure by Mitsui & Co [USA] Inc  [AM] Original NIBS Entry Number: 848 |
| 01/13/2003 | 928 | AFFIDAVIT Of Service  RE: Item# 927 [AM] Original NIBS Entry Number: 849 |
| 01/13/2003 | 929 | JOINDER In Objection To Debtors' Motion For An Order Approving An Expedited Procedure by UFJ Bank Ltd Chicago Branch  [AM] Original NIBS Entry Number: 850 |
| 01/13/2003 | 930 | AFFIDAVIT Of Service  RE: Item# 929 [AM] Original NIBS Entry Number: 851 |
| 01/13/2003 | 931 | OBJECTION To Debtors' Motion For Entry Of An Order Authorizing And Approving An Expedited Procedure by MS Financing Inc Verizon Capital Corp And Walt Disney Pictures And Television  [AM] Original NIBS Entry Number: 852 |
| 01/13/2003 | 932 | JOINDER To Motion Of State Street Bank And Trust Company And State Street Bank And Trust Company Of Connecticut NA To Require Debtors To Provide Adequate Protection Pursuant To 11 USC 口口 361 And 363[e] by Verizon Capital Corp Walt Disney Pictures And Television And MS Financing Inc  [AM] Original NIBS Entry Number: 853 |
| 01/13/2003 | 933 | RESPONSE To Objection Of United States Trustee For Order Pursuant To Sections 327[a] and 328[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Rothschild Inc As Investment Banker To The Debtors by Debtors [AM] Original NIBS Entry Number: 854 |
| 01/13/2003 | 934 | NOTICE of Filing   RE: Item# 933 [AM] Original NIBS Entry Number: 855 |
| 01/13/2003 | 935 | OBJECTION To Joinders Of The Bank Of New York To Motion Of [I] Ad Hoc Committee Of Noteholders For Adequate Protection And [II] State Street Bank And Trust Company Of Connecticut NA To Require Debtors To Provide Adequate Protection Pursuant To 11 USC 口口 361 And 363[e] by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 856 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 01/13/2003 | 936 | NOTICE of Filing   RE: Item# 935 [AM] Original NIBS Entry Number: 857 |
| 01/13/2003 | 937 | JOINDER In The Objection Of The Boeing Company And Boeing Capital Corporation To The Debtors' Motion For Entry Of An Order Authorizing And Approving An Expedited Procedure by CIT Leasing Corporation  [AM] Original NIBS Entry Number: 858 |
| 01/13/2003 | 938 | NOTICE of Filing   RE: Item# 937 [AM] Original NIBS Entry Number: 859 |
| 01/13/2003 | 939 | OBJECTION To Joinder Of General Foods Credit Corporation General Foods Credit Investors No 3 Corporation And Philip Morris Capital Corporation To Motion Of State Street Bank And Trust Company And State Street Bank And Trust Company Of Connecticut NA To Require Debtors To Provide Adequate Protection Pursuant To 11 USC □□ 361 And 363[e] by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 860 |
| 01/13/2003 | 940 | JOINDER To Motions Of State Street Bank And Trust Company Of Connecticut NA To Require Debtors To Provide Adequate Protection Pursuant To □□ 361 And 363[e] And Ad Hoc Committee Of Noteholders' Motion For Adequate Protection by Wachovia Bank NationalAssociation  [AM] Original NIBS Entry Number: 861 |
| 01/13/2003 | 941 | NOTICE of Filing   RE: Item# 940 [AM] Original NIBS Entry Number: 862 |
| 01/13/2003 | 942 | RESPONSE [Consolidated] To Objections To Debtors' Motion For Entry Of An Order Authorizing The Debtors To [A] Reject Certain Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code And [B] Abandon Certain Aircraft And Engines Pursuant To section554 Of The Bankruptcy Code by Debtors  [AM] Original NIBS Entry Number: 863 |
| 01/13/2003 | 943 | NOTICE of Filing   RE: Item# 942 [AM] Original NIBS Entry Number: 864 |
| 01/13/2003 | 944 | RESPONSE [Omnibus] To Objections Filed To Debtors' Motion For Entry Of An Order Approving An Expedited Procedure by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 865 |
| 01/13/2003 | 945 | NOTICE of Filing   RE: Item# 944 [AM] Original NIBS Entry Number: 866 |
| 01/13/2003 | 946 | APPLICATON for Leave to Appear Pro Hac Vice by Lindsee P Granfield on behalf of Citigroup Inc [Paid # 1083350]  [Disposed] [AM] Original NIBS Entry Number: 867 |
| 01/13/2003 | 947 | APPEARANCE by Richard L Epling for UFJ Bank Ltd Chicago Branch Cooperatieve Centrale Raiffeisen-Boerenleenbank BA Mutsui & Co [USA] Inc  [AM] Original NIBS Entry Number: 868 |
| 01/13/2003 | 948 | APPEARANCE by Aaron L Hammer for General Foods Credit Corporation [AM] Original NIBS Entry Number: 869 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008

                                                     Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 01/13/2003 | 949 | APPEARANCE by Lawrence K Snider for General Foods Credit Corporation  [AM] Original NIBS Entry Number: 870 |
| 01/13/2003 | 950 | AFFIDAVIT Of Service Re: Notice of Appearance of Bruce Zirinsky and Nathan Haynes as Attorneys for Northwest Airlines Corporation [AM] Original NIBS Entry Number: 871 |
| 01/13/2003 | 951 | NOTICE Of Appearance And Request For Notice by Counsel for Intrarock LLC  [AM] Original NIBS Entry Number: 872 |
| 01/13/2003 | 952 | NOTICE Of Appearance And Request For Notice by Counsel for Walt Disney Pictures and Television  [AM] Original NIBS Entry Number: 873 |
| 01/13/2003 | 953 | NOTICE [Revised] Of Appearance And Request For Notice by Counsel for Verizon Capital Corp [Correction to Email Address]  [AM] Original NIBS Entry Number: 874 |
| 01/13/2003 | 954 | NOTICE Of Appearance And Request For Notice by Counsel for MS Financing Inc  [AM] Original NIBS Entry Number: 875 |
| 01/13/2003 | 955 | REQUEST For Notice by Bret A Maidman of Lewis and Roca LLP  [AM] Original NIBS Entry Number: 876 |
| 01/13/2003 | 956 | REQUEST For Special Notice by California Statewide Communities Development Authority  [AM] Original NIBS Entry Number: 877 |
| 01/13/2003 | 957 | NOTICE Of Appearance And Request For Service Of Papers by W Robinson Beard  [AM] Original NIBS Entry Number: 878 |
| 01/13/2003 | 958 | NOTICE Request [2002] by Monogram Systems  [AM] Original NIBS Entry Number: 879 |
| 01/13/2003 | 959 | NOTICE of Filing Of "Notice Of Agenda Matters Scheduled For Hearing On January 15, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 880 |
| 01/13/2003 | 960 | AFFIDAVIT Of Service Re: Notice of Appearance upon the Gore Group [AM] Original NIBS Entry Number: 881 |
| 01/14/2003 | 961 | ORDER that the applicant herein may appear in the case  RE: Item# 219 [AM] Original NIBS Entry Number: 882 |
| 01/14/2003 | 962 | ORDER that the applicant herein may appear in the case  RE: Item# 220 [AM] Original NIBS Entry Number: 883 |
| 01/14/2003 | 963 | NOTICE Of Availability Of Certain Declaration Of Service Documents [AM] Original NIBS Entry Number: 884 |
| 01/14/2003 | 964 | NOTICE of Filing Re: Declaration of Service dated 1/2/03 for the Notice of Commencement of Chapter 11 Bankruptcy Case Meeting of Creditors Fixing of Certain Dates and Setting of Certain Case Management and Administrative Procedures [English Version] [AM]Original NIBS Entry Number: 885 |
| 01/14/2003 | 965 | NOTICE of Motion   [AM] Original NIBS Entry Number: 886 |
| 01/14/2003 | 966 | MOTION To Admit Counsel Pro Hac Vice by Bremer Business Finance Corporation  hearing on 01/15/2003 at 10:30 a.m. at 219 South |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008

                                                         Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|

Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original
NIBS Entry Number: 887

01/14/2003   967   NOTICE of Motion    [AM] Original NIBS Entry Number: 888

01/14/2003   968   MOTION to Withdraw Without Prejudice Their Conditional Motion
Under Section 1113[e] by Debtors and Debtors in Possession
hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn,
Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS
Entry Number: 889

01/14/2003   969   NOTICE of Motion    [AM] Original NIBS Entry Number: 890

01/14/2003   970   MOTION To Determine Adequate Assurance Of Payment Pursuant To 11
USC Section 366[b] by Public Service Electric and Gas Company
Detroit Edison Company Michigan Consolidated Gas Company and
Commonwealth Edison Company  hearing on 02/21/2003 at  9:30 a.m.
at219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]
[AM] Original NIBS Entry Number:

01/14/2003   971   OBJECTION [Limited] by Atlantic Coast Airlines and Atlantic Coast
Airlines Holdings Inc  RE: Item# 609 [AM] Original NIBS Entry
Number: 892

01/14/2003   972   JOINDER In Indiana Government Authorities Denver International
Airport and City And County Of San Francisco's Objection To
Debtors' Proposed Rejection Procedures Motion by A Consortium of
Airports  [AM] Original NIBS Entry Number: 893

01/14/2003   973   NOTICE of Filing Re: Appearance Notice of Appearance and Request
for Service of Notice and Other Papers and  RE: Item# 972 [AM]
Original NIBS Entry Number: 894

01/14/2003   974   DECLARATION by Christoper L Artis   [AM] Original NIBS Entry
Number: 895

01/14/2003   975   NOTICE of Filing   RE: Item# 974 [AM] Original NIBS Entry Number:
896

01/14/2003   976   CERTIFICATE of Service on Official Committee of Unsecured
Creditors' Statement in Support of the Debtors' Motion for Interim
Relief from their Collective Bargaining Agreements Pursuant to
Section 1113[e]  [AM] Original NIBS Entry Number: 897

01/14/2003   977   CERTIFICATE of Service on Objection of Official Committee of
Unsecured Creditors to Motions of the Ad Hoc Committee of
Noteholders and State Street Bank and Trust Company and State
Street Bank and Trust Company of Connecticut NA  [AM] Original
NIBS EntryNumber: 898

01/14/2003   978   NOTICE of Filing Of "Amended Notice Of Agenda Matters Scheduled
For Hearing On January 15, 2003 At 9: 30 A.M."  [AM] Original NIBS
Entry Number: 899

01/14/2003   979   REPLY To City And County Of San Francisco's Additional Assurance
Request And Objection To Order Pursuant To Section 366 Of The

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:01/24/2008
Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Bankruptcy Code Deeming Utilities Adequately Assured Of Future Performance Or In The Alternative Establishing The ProcedureFor Determining Adequate Assurances by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 900 |
| 01/14/2003 | 980 | NOTICE of Filing   RE: Item# 979 [AM] Original NIBS Entry Number: 901 |
| 01/14/2003 | 981 | APPEARANCE by Michelle L Kopf for Creditors Committee  [AM] Original NIBS Entry Number: 902 |
| 01/14/2003 | 982 | APPEARANCE by Therese C Kings for Port of Portland John Wayne Airport Detroit Metropolitan Wayne County Airport Port of Oakland Metropolitan Washington Airports Authority Burlington International Airport and the City of Austin  [AM] Original NIBS Entry Number: 903 |
| 01/14/2003 | 983 | APPEARANCE by Risa M Rosenberg for The Parties Listed on the Attached Exhibit A  [AM] Original NIBS Entry Number: 904 |
| 01/14/2003 | 984 | APPLICATON for Leave to Appear Pro Hac Vice by Elizabeth M Guffy on behalf of Verizon Capital Corp Walt Disney Pictures and Television and MS Financing Inc [Paid # 10211005]  [Disposed] [AM] Original NIBS Entry Number: 905 |
| 01/14/2003 | 985 | APPLICATON for Leave to Appear Pro Hac Vice by William Douglas White on behalf of Florida Power & Light Co [Paid # 10211006] [Disposed] [AM] Original NIBS Entry Number: 906 |
| 01/14/2003 | 986 | APPLICATON for Leave to Appear Pro Hac Vice by Risa M Rosenberg on behalf of the Parties listed on the attached Exhibit A [Paid # 1083412]  [Disposed] [AM] Original NIBS Entry Number: 907 |
| 01/14/2003 | 987 | NOTICE Of Appearance And Request For Service Of Notice and Documents [Amended] by Carpenter Bennett & Morrissey  [AM] Original NIBS Entry Number: 908 |
| 01/14/2003 | 988 | NOTICE Of Appearance And Request For Service Of Notice And Other Papers by Therese C King  [AM] Original NIBS Entry Number: 909 |
| 01/15/2003 | 989 | ORDER that the hearing on the debtors' motion is concluded and the matter is stricken from the call  RE: Item# 22 [AM] Original NIBS Entry Number: 910 |
| 01/15/2003 | 990 | ORDER Authorizing And Approving An Omnibus Procedure For Settling And Allowing Certain Claims And Causes Of Action Brought By Or Against The Debtors In A Judicial Administrative Arbitral Or Other Action Or Proceeding<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 36 [AM] Original NIBS Entry Number: 911 |
| 01/15/2003 | 991 | ORDER GRANTED Motion<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 67 [AM] Original NIBS Entry Number: 912 |
| 01/15/2003 | 992 | ORDER WITHDRAWING Motion  RE: Item# 105 [AM] Original NIBS Entry Number: 913 |
| 01/15/2003 | 993 | ORDER WITHDRAWING Motion  RE: Item# 109 [AM] Original NIBS Entry |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008

Filing Date     No.      Entry                       Run Time:09:35:40

                         Number: 914

| Filing Date | No. | Entry |
|---|---|---|
| 01/15/2003 | 994 | ORDER WITHDRAWING Motion  RE: Item# 115 [AM] Original NIBS Entry Number: 915 |
| 01/15/2003 | 995 | ORDER DENIED motion for the reasons stated in open court  RE: Item# 272 [AM] Original NIBS Entry Number: 916 |
| 01/15/2003 | 996 | ORDER GRANTED Motion  RE: Item# 457 [AM] Original NIBS Entry Number: 917 |
| 01/15/2003 | 997 | ORDER GRANTED<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 609 [AM] Original NIBS Entry Number: 918 |
| 01/15/2003 | 998 | ORDER With Respect To Lease Between Eagle County Air Terminal Corporation And United Air Lines Inc Granting Debtors' Second Motion For Entry Of An Order [i] Approving The Rejection Of Certain Unexpired Leases Of Non-Residential Real Property PursuantTo Section 365[a] Of The Bankruptcy Code And [ii] Authorizing The Sale Or License Of Certain Personal Property Pursuant To Section 363 Of The Bankruptcy Code  RE: Item# 609 [AM] Original NIBS Entry Number: 919 |
| 01/15/2003 | 999 | STIPULATION AND ORDER [Agreed] By And Between Galileo International Inc And The Debtors Permitting Galileo International Inc To Not Renew A Certain Distribution Agreement Between Galileo International Inc And The Debtors - The Distribution Agreement willterminate on 6/30/03as a result of Galileo's notice of non-renewal of the Distribution Agreement dated 12/26/02 pursuant to Paragraph 10.1 of the Distribution Agreement. Galileo withdraws its Motion for Relief from Stay with prejudice<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 616 [AM] Original NIBS Entry Number: 920 |
| 01/15/2003 | 1000 | ORDER Authorizing Admission of James L Bromley Pro Hac Vice  RE: Item# 808 [AM] Original NIBS Entry Number: 921 |
| 01/15/2003 | 1001 | ORDER that Elizabeth Page Smith of Leboeuf Lamb Greene & MacRae LLP shall be admitted to practice before this Court pro hac vice on behalf of Wachovia Bank NA in the Chapter 11 case and any proceedings arising therein  RE: Item# 912 [AM] Original NIBS Entry Number: 922 |
| 01/16/2003 | 1002 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [English] [AM] Original NIBS Entry Number: 923 |
| 01/16/2003 | 1003 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [Central American Spanish]  [AM] Original NIBS Entry Number: 924 |
| 01/16/2003 | 1004 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [South America Spanish]  [AM] Original NIBS Entry Number: 925 |
| 01/16/2003 | 1005 | NOTICE of Meeting of Creditors and Deadlines with Certificate of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008

Filing Date    No.      Entry                            Run Time:09:35:40
_____

                          Service [German]   [AM] Original NIBS Entry Number: 926

01/16/2003    1006    NOTICE of Meeting of Creditors and Deadlines with Certificate of
                      Service [Portuguese]   [AM] Original NIBS Entry Number: 927

01/16/2003    1007    NOTICE of Meeting of Creditors and Deadlines with Certificate of
                      Service [Italian]   [AM] Original NIBS Entry Number: 928

01/16/2003    1008    NOTICE of Meeting of Creditors and Deadlines with Certificate of
                      Service [French]   [AM] Original NIBS Entry Number: 929

01/16/2003    1009    NOTICE of Meeting of Creditors and Deadlines with Certificate of
                      Service [Japanese]   [AM] Original NIBS Entry Number: 930

01/16/2003    1010    NOTICE of Meeting of Creditors and Deadlines with Certificate of
                      Service [China]   [AM] Original NIBS Entry Number: 931

01/16/2003    1011    NOTICE of Meeting of Creditors and Deadlines with Certificate of
                      Service [Korean]   [AM] Original NIBS Entry Number: 932

01/16/2003    1012    NOTICE of Meeting of Creditors and Deadlines with Certificate of
                      Service [Hong Kong]   [AM] Original NIBS Entry Number: 933

01/16/2003    1013    NOTICE of Meeting of Creditors and Deadlines with Certificate of
                      Service [Dutch-French]   [AM] Original NIBS Entry Number: 934

01/16/2003    1014    NOTICE of Meeting of Creditors and Deadlines with Certificate of
                      Service [Dutch]   [AM] Original NIBS Entry Number: 935

01/15/2003    1015    ORDER GRANTED Motion<BR>SEE DRAFT ORDER FOR FURTHER
                      PARTICULARS<BR>[DISPOSED]   RE: Item# 19 [AM] Original NIBS Entry
                      Number: 936

01/15/2003    1016    ORDER DENIED for the the reasons stated in open court  RE: Item#
                      628 [AM] Original NIBS Entry Number: 937

01/15/2003    1017    ORDER DENIED for the reasons stated in open court  RE: Item# 733
                      [AM] Original NIBS Entry Number: 938

01/15/2003    1018    ORDER DENIED for failure to serve notice pursuant to Case
                      Management Order [Document No 193] entered in this proceeding and
                      failure to pay filing fee  RE: Item# 914 [AM] Original NIBS Entry
                      Number: 939

01/15/2003    1019    ORDER that the applicant herein may appear in the case  RE: Item#
                      985 [AM] Original NIBS Entry Number: 940

01/15/2003    1020    NOTICE of Filing Re: Declaration of Christopher L Artis   [AM]
                      Original NIBS Entry Number: 941

01/15/2003    1021    NOTICE Of Intent To Reject Leases And Contracts   [AM] Original
                      NIBS Entry Number: 942

01/15/2003    1022    CERTIFICATE of Service Re: Notice Of Appearance of Counsel and
                      Request for Service of Papers of Mintz Levin Cohn Ferris Glovsky
                      and Popeo PC on behalf of Fifth Third Bank NA Appearance form for
                      William W Kannel and Appearance form for George B Hofmann   [AM]
                      Original NIBS EntryNumber: 943

01/15/2003    1023    NOTICE Of Appearance Of Counsel And Request For Service Of Papers

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:01/24/2008
                                                       Run Time:09:35:40
Filing Date    No.      Entry
---

| | | |
|---|---|---|
| | | by Mintz Levin Cohn Ferris Glovsky and Popeo PC  [AM] Original NIBS Entry Number: 944 |
| 01/15/2003 | 1024 | APPEARANCE by George B Hofmann for Fifth Third Bank NA  [AM] Original NIBS Entry Number: 945 |
| 01/15/2003 | 1025 | APPLICATON for Leave to Appear Pro Hac Vice by Paul Ratelle on behalf of Bremer Business Finance Corporation [Paid # 1083416] [AM] Original NIBS Entry Number: 946 |
| 01/15/2003 | 1026 | APPLICATON for Leave to Appear Pro Hac Vice by William Scott Jenkins on behalf of City of Des Moines Iowa Department of Aviation [Paid # 10317972]  [Disposed] [AM] Original NIBS Entry Number: 947 |
| 01/15/2003 | 1027 | APPEARANCE by Alexander D Kerr Jr for City of Des Moines Iowa Department of Aviation  [AM] Original NIBS Entry Number: 948 |
| 01/15/2003 | 1028 | APPEARANCE by William W Kannel for Fifth Third Bank NA  [AM] Original NIBS Entry Number: 949 |
| 01/16/2003 | 1029 | ORDER [Proposed] Bremer Business Finance Corporation's Motion to Admit Paul L Ratelle as Counsel Pro Hac Vice is allowed  RE: Item# 966 [AM] Original NIBS Entry Number: 950 |
| 01/16/2003 | 1030 | APPEARANCE by E King Poor for SITA  [AM] Original NIBS Entry Number: 951 |
| 01/16/2003 | 1031 | APPEARANCE by David A Agay for SITA  [AM] Original NIBS Entry Number: 952 |
| 01/16/2003 | 1032 | NOTICE Of Appearance by Blue Cross And Blue Shield of Florida Inc [AM] Original NIBS Entry Number: 953 |
| 01/16/2003 | 1033 | SUPPLEMENTAL To Winston & Strawn's Rule 2019 Statement by E King Poor  [AM] Original NIBS Entry Number: 954 |
| 01/16/2003 | 1034 | NOTICE of Filing  RE: Item# 1033 [AM] Original NIBS Entry Number: 955 |
| 01/16/2003 | 1035 | NOTICE Of Intent To Reject Leases And Contracts  [AM] Original NIBS Entry Number: 956 |
| 01/17/2003 | 1036 | ORDER suppliminting the case management procedures,Re:item 328 RE: Item# 718 [FL] Original NIBS Entry Number: 957 |
| 01/17/2003 | 1037 | Notice,case management and administrative procedures<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [FL] Original NIBS Entry Number: 958 |
| 01/17/2003 | 1038 | ORDER pursuant to sections 105[a],363[b] and 554[a] of the bankruptcy code authorizing and approving expedited procedures for the sale of abandonment of the debtors De Minimis assets<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 43 [FL] Original NIBS Entry Number: 959 |
| 01/17/2003 | 1039 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Jessop & Company PC  [AM] Original NIBS Entry Number: 960 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:40
Filing Date      No.      Entry
01/17/2003      1040     NOTICE of Filing   RE: Item# 1039 [AM] Original NIBS Entry Number:
                         961

01/17/2003      1041     APPLICATON for Leave to Appear Pro Hac Vice by Donna M Curtis on
                         behalf of Intrarock I LLC and MS Financing Inc and Verizon Capital
                         Corp and Walt Disney Pictures and Television [Paid # 1073705]
                         [Disposed] [AM] Original NIBS Entry Number: 962

01/17/2003      1042     APPLICATON for Leave to Appear Pro Hac Vice by Joseph Robert
                         Nelson on behalf of the Official Committee of Unsecured Creditors
                         [Paid # 10211134]  [Disposed] [AM] Original NIBS Entry Number: 963

01/17/2003      1043     NOTICE of Representation Request For Notice Of All Proceedings And
                         Request For Service Of All Filings by David J Harris Burch Porter
                         & Johnson PLLC  [AM] Original NIBS Entry Number: 964

01/17/2003      1044     NOTICE Of Withdrawal Of Appearance on Behalf of UFJ Bank Ltd
                         Chicago Branch by Richard L Epling of Pillsbury Winthrop LLP  [AM]
                         Original NIBS Entry Number: 965

01/17/2003      1045     NOTICE of Filing   RE: Item# 1044 [AM] Original NIBS Entry Number:
                         966

01/17/2003      1046     NOTICE Of Entry Of Appearance And Request To Be Added To General
                         And Special Matrices by Edward C Dolan and Hogan & Hartson LLP
                         [AM] Original NIBS Entry Number: 967

01/17/2003      1047     NOTICE Of Appearance And Request For Service Of Papers by Perdue
                         Brandon Fielder Collins & Mott LLP  [AM] Original NIBS Entry
                         Number: 968

01/21/2003      1048     APPLICATON for Leave to Appear Pro Hac Vice by Ronald R Sussman on
                         behalf of United Airlines ESOP Committee [Paid # 10211160]
                         [Disposed] [AM] Original NIBS Entry Number: 969

01/21/2003      1049     NOTICE Of Amended Case Management Procedures  [AM] Original NIBS
                         Entry Number: 970

01/21/2003      1050     NOTICE Of Availability Of Procedural Documents Regarding
                         Telephonic Court Appearances  [AM] Original NIBS Entry Number: 971

01/21/2003      1051     NOTICE Of Entry Of Orders Regarding Omnibus Hearing On January 15,
                         2003  [AM] Original NIBS Entry Number: 972

01/21/2003      1052     NOTICE Of Omnibus Hearing Dates  [AM] Original NIBS Entry Number:
                         973

01/21/2003      1053     NOTICE of Filing Re: Item # 970-973  [AM] Original NIBS Entry
                         Number: 974

01/22/2003      1054     NOTICE of Motion    [AM] Original NIBS Entry Number: 975

01/22/2003      1055     MOTION To Admit Ronald R Sussman Pro Hac Vice by UAL ESOP
                         Committee  hearing on 02/06/2003 at  1:30 p.m. at 219 South
                         Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original
                         NIBS Entry Number: 976

01/22/2003      1056     APPEARANCE by Brian A Jennings for Qwest Corporation  [AM]

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:40 |
|---|---|---|---|

Original NIBS Entry Number: 977

| Filing Date | No. | Entry |
|---|---|---|
| 01/22/2003 | 1057 | REQUEST For Pleadings Notices And Documents And Entry Of Appearance by Missouri Department of Revenue  [AM] Original NIBS Entry Number: 978 |
| 01/22/2003 | 1058 | REQUEST For Special Notice by Bewley Lassleben & Miller LLP  [AM] Original NIBS Entry Number: 979 |
| 01/22/2003 | 1059 | NOTICE Of Appearance Request For Addition Of Name And Address To Service Matrix And Special Request For Service Of All Notices And Other Documents by Defrees & Fiske  [AM] Original NIBS Entry Number: 980 |
| 01/22/2003 | 1060 | NOTICE of Filing  RE: Item# 1059 [AM] Original NIBS Entry Number: 981 |
| 01/22/2003 | 1061 | NOTICE Of Omnibus Hearings Dates [Amended]  [AM] Original NIBS Entry Number: 982 |
| 01/22/2003 | 1062 | NOTICE of Filing  RE: Item# 1061 [AM] Original NIBS Entry Number: 983 |
| 01/22/2003 | 1063 | CERTIFICATE of Service  RE: Item# 1044 [AM] Original NIBS Entry Number: 984 |
| 01/23/2003 | 1064 | NOTICE of Motion   [AM] Original NIBS Entry Number: 985 |
| 01/23/2003 | 1065 | MOTION Pursuant To Section 365[d][4] Of The Bankruptcy Code For Entry Of An Order Extending The Time Within Which Debtors Are Required To Assume Or Reject Unexpired Leases Of Nonresidential Real Property by Debtors and Debtors in Possession  hearing on 02/06/2003 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 986 |
| 02/21/2003 | 1066 | HEARING Continued  hearing on 03/21/2003 at  9:30 a.m. RE: Item# 1065 [VE] Original NIBS Entry Number: 986A |
| 03/21/2003 | 1067 | HEARING Continued  hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1066 [VE] Original NIBS Entry Number: 986B |
| 01/23/2003 | 1068 | NOTICE of Motion   [AM] Original NIBS Entry Number: 987 |
| 01/23/2003 | 1069 | MOTION Seeking Modification Of Final Order Authorizing Debtors To Obtain Post-Petition Financing Pursuant To 11 USC §§ 105 361 362 364[C][1] And 364[C][3] by Debtors and Debtors in Possession  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 988 |
| 01/24/2003 | 1070 | NOTICE of Motion   [AM] Original NIBS Entry Number: 989 |
| 01/24/2003 | 1071 | MOTION In Regards to Automatic Stay by Jamel Thompson [Lift/Paid # 3006765]  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 990 |
| 02/21/2003 | 1072 | HEARING Continued  hearing on 03/21/2003 at  9:30 a.m. RE: Item# |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:40 |
|---|---|---|---|

1071 [KM] Original NIBS Entry Number: 990A

| 03/21/2003 | 1073 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1072 [VE] Original NIBS Entry Number: 990B |
|---|---|---|

04/16/2003    1074    HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 1073 [VE] Original NIBS Entry Number: 990C

01/23/2003    1075    STATEMENT [Bankruptcy Rule 2019] by Faegre & Benson LLP  [AM] Original NIBS Entry Number: 991

01/24/2003    1076    APPLICATON for Leave to Appear Pro Hac Vice by Donald A Workman on behalf of Port of Portland John Wayne Airport Detroit Metropolitan Wayne County Airport Port of Oakland Metropolitan Washington Airports Authority Burlington International Airport and theCity of Austin [Paid # 10413550]  [Disposed] [AM] Original NIBS Entry Number: 992

01/27/2003    1077    NOTICE Of Appearance And Request For Special Notice by Paul Hastings Janofsky & Walker LLP  [AM] Original NIBS Entry Number: 993

01/27/2003    1078    NOTICE Of Appearance And Request For Service Of Papers by Condon & Forsyth LLP  [AM] Original NIBS Entry Number: 994

01/27/2003    1079    NOTICE of Motion   [DI] Original NIBS Entry Number: 995

01/27/2003    1080    MOTION for Entry [Emergency] of an Order Continuing the Hearing on Atlantic Coast Arilines' Motion for an Order [i] Under the Bankruptcy Code ⬜ 365[d][2] Compelling the Debtors to Assume or Reject the Restated United Express Agreements No Later than02/28/03; and [ii] Confirming that Services Performeed Under the United Express Agreements Will be Compensated at the Contract Rate Until the 02/21/03 Omnibus Hearing by Debtors  hearing on 01/30/2003 at  9:30 a.m.[Disposed] [DI] Original NIBS Entry Number: 996

01/30/2003    1081    HEARING Continued   hearing on 02/06/2003 at  1:30 p.m. RE: Item# 1080 [VE] Original NIBS Entry Number: 996A

01/27/2003    1082    NOTICE of Filing   [DI] Original NIBS Entry Number: 997

01/27/2003    1083    SUMMARY of Verified Application of Kirkland & Ellis for Allowance of Adminsitrative Claim for Compensation and Reimbursement of Expenses for the Interim Period December 9 thru December 31, 2002 [DI] Original NIBS Entry Number: 998

01/27/2003    1084    APPLICATION for Allowance of Compensation and Expense [Verified Administrative Claim] for the Interim Period December 9 thru December 31 by Kirkland & Ellis  [DI] Original NIBS Entry Number: 999

01/27/2003    1085    APPLICATON for Leave to Appear Pro Hac Vice by Ira M Levee on behalf of International Association of Machinists and Aerospace Workers [Paid # 10211295]  [Disposed] [AM] Original NIBS Entry Number: 1000

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008
                                                         Run Time:09:35:40
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/27/2003 | 1086 | APPLICATON for Leave to Appear Pro Hac Vice by Bruce Buechler on behalf of International Association of Machinists and Aerospace Workers [Paid # 10211294]  [Disposed] [AM] Original NIBS Entry Number: 1001 |
| 01/27/2003 | 1087 | REQUEST For Notice And Service Of Papers by Travel & Transport Inc [AM] Original NIBS Entry Number: 1002 |
| 01/28/2003 | 1088 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1003 |
| 01/28/2003 | 1089 | MOTION for Entry [Emergency] Of An Order Authorizing The Debtors To Reject Six Boeing 757-222 Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 01/30/2003 at  9:30 a.m. at 219 SouthDearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1004 |
| 01/28/2003 | 1090 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1005 |
| 01/28/2003 | 1091 | MOTION For An Order [I] Under Bankruptcy Code Section 365[d][2] Compelling The Debtors To Assume Or Reject The United Express Agreement No Later Than March 25, 2003 And [II] Confirming That Services Performed Under The United Express Agreement Will Be Compensated At The Contract Rate by Air Wisconsin Airlines Corporation  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 1006 |
| 02/21/2003 | 1092 | HEARING Continued   hearing on 03/18/2003 at  1:30 p.m. RE: Item# 1091 [KM] Original NIBS Entry Number: 1006A |
| 01/28/2003 | 1093 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1007 |
| 01/28/2003 | 1094 | MOTION For An Order Scheduling Its Motion For Relief From The Automatic Stay For Hearing On February 6, 2003 by Philip Morris Capital Corporation [Relief/Paid # 03006948] [Emergency]  hearing on 01/30/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1008 |
| 01/28/2003 | 1095 | MOTION In Regards to Automatic Stay by Philip Morris Capital Corporation [Relief/Paid # 03006948]  hearing on 01/30/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1009 |
| 01/29/2003 | 1096 | ORDER GRANTED - The Debtors have shown good cause why the deposition of Frederic F Brace noticed by State Street Bank and Trust Company for 2/4/03 should not proceed as noticed. State Street Bank and Trust Company's Notice of Deposition of Frederic FBrace is quashedRE: Item# 894 [AM] Original NIBS Entry Number: 1010 |
| 01/28/2003 | 1097 | APPLICATON for Leave to Appear Pro Hac Vice by Robert B Krakow on behalf of Atlantic Coast Airlines Inc [Paid # 10413595] [Disposed] [AM] Original NIBS Entry Number: 1011 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:40
Filing Date    No.        Entry

| | | |
|---|---|---|
| 01/28/2003 | 1098 | OBJECTION To Sale Of Certain Aircraft and Engines by Southern California Aviation LLC  [AM] Original NIBS Entry Number: 1012 |
| 01/28/2003 | 1099 | NOTICE of Filing Regarding The Verified Application Of Paul Hastings Janofsky & Walker LLP For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The First Monthly Period From December 9, 2002 Through December 31, 2002 [AM] Original NIBS Entry Number: 1013 |
| 01/28/2003 | 1100 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For First Monthly Period From December 9, 2002 Through December 31, 2002 by Paul Hastings Janofsky & Walker LLP  [AM] Original NIBS Entry Number: 1014 |
| 01/28/2003 | 1101 | SUMMARY Of Verified Application  RE: Item# 1100 [AM] Original NIBS Entry Number: 1015 |
| 01/28/2003 | 1102 | CERTIFICATE Of Publication by Tammy Ollivier Cooper  [AM] Original NIBS Entry Number: 1016 |
| 01/28/2003 | 1103 | NOTICE of Filing  RE: Item# 1102 [AM] Original NIBS Entry Number: 1017 |
| 01/28/2003 | 1104 | REQUEST For Special Notce And Request For Inclusion On Master Mailing List by Lieff Cabraser Heimann & Berstein LLP  [AM] Original NIBS Entry Number: 1018 |
| 01/29/2003 | 1105 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1019 |
| 01/29/2003 | 1106 | MOTION In Regards to Automatic Stay by Elizabeth Snyder-Stulginkis [Lift/Paid # 3007013]  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1020 |
| 02/21/2003 | 1107 | HEARING Continued  hearing on 03/21/2003 at  9:30 a.m. RE: Item# 1106 [KM] Original NIBS Entry Number: 1020A |
| 01/29/2003 | 1108 | NOTICE of Hearing  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1021 |
| 01/29/2003 | 1109 | APPLICATION For Entry Of An Order Authorizing The Retention Of Sonnenschein Nath & Rosenthal Effective As Of December 16, 2002 As Its Counsel by The Official Committee of Unsecured Creditors of UAL Corporation  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1022 |
| 01/29/2003 | 1110 | DECLARATION In Support Of Application by Carole Neville  RE: Item# 1109 [AM] Original NIBS Entry Number: 1023 |
| 01/29/2003 | 1111 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1024 |
| 01/29/2003 | 1112 | MOTION [Emergency] For Order Authorizing Debtors To Perform Obligations Under Certain Leases And Secured Financings Related To |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Aircraft And Other Equipment [II] Authorizing Debtors To Make Such Payments As Are Necessary To Cure Defaults And Retain Protection OfThe Automatic Stay With Respect To Certain Aircraft And Other Equipment [III] Authorizing Entry Into Stipulations Extending Time To Comply With Section 1110 Of The Bankruptcy Code And [IV] To File Stipulations And Aircraft Agreement Modifications UnderSeal by Debtors and Debtors in Possession  hearing on 02/06/2003 at 1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1025 |
| 01/29/2003 | 1113 | AMENDED Notice of Motion   hearing on 02/06/2003 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1026 |
| 01/29/2003 | 1114 | MOTION for Entry [Emergency] Of An Order Authorizing The Debtors To Reject Six Boeing 757-222 Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 02/06/2003 at  1:30 p.m. at 219 SouthDearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1027 |
| 01/29/2003 | 1115 | APPLICATON for Leave to Appear Pro Hac Vice by Sharon L Levine on behalf of International Association of Machinists and Aerospace Workers  [AM] Original NIBS Entry Number: 1028 |
| 01/29/2003 | 1116 | APPLICATON for Leave to Appear Pro Hac Vice by David M Poitras on behalf of The City of Los Angeles Department of Airports [Paid # 10317785]  [Disposed] [AM] Original NIBS Entry Number: 1029 |
| 01/29/2003 | 1117 | APPEARANCE by Sharon L Levine for International Association of Machinists and Aerospace Workers  [AM] Original NIBS Entry Number: 1030 |
| 01/29/2003 | 1118 | APPEARANCE by Eric A Oesterle for Creditors Committee  [AM] Original NIBS Entry Number: 1031 |
| 01/29/2003 | 1119 | APPEARANCE by Terry John Malik for Sempra Energy  [AM] Original NIBS Entry Number: 1032 |
| 01/29/2003 | 1120 | APPEARANCE by David A Agay for Sempra Energy  [AM] Original NIBS Entry Number: 1033 |
| 01/29/2003 | 1121 | APPEARANCE by Matthew M Wawrzyn for Sempra Energy  [AM] Original NIBS Entry Number: 1034 |
| 01/29/2003 | 1122 | STATEMENT Pursuant To Rule 2019 Of The Federal Rules Of Bankruptcy Procedure by Ice Miller  [AM] Original NIBS Entry Number: 1035 |
| 01/29/2003 | 1123 | NOTICE of Filing  RE: Item# 1122 [AM] Original NIBS Entry Number: 1036 |
| 01/29/2003 | 1124 | RESPONSE by Intrarock I LLC  RE: Item# 1065 [AM] Original NIBS Entry Number: 1037 |
| 01/29/2003 | 1125 | SUPPLEMENTAL [Second] Affidavit In Support Of Employment And Retention Of Babcock & Brown LP As Financial Advisor With Respect |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                Run Date: 01/24/2008
                                                 Run Time: 09:35:40
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
|  |  | To Aircraft Financing For Debtor by Jan Blaustein Scholes   [AM] Original NIBS Entry Number: 1038 |
| 01/29/2003 | 1126 | NOTICE of Filing   RE: Item# 1125 [AM] Original NIBS Entry Number: 1039 |
| 01/29/2003 | 1127 | STATEMENT [Rule 2019] by Mayer Brown Rowe & Maw   [AM] Original NIBS Entry Number: 1040 |
| 01/29/2003 | 1128 | NOTICE of Filing   RE: Item# 1127 [AM] Original NIBS Entry Number: 1041 |
| 01/29/2003 | 1129 | OPPOSITION by Atlantic Coast Airlines and Atlantic Coast Airlines Holdings Inc  RE: Item# 1080 [AM] Original NIBS Entry Number: 1042 |
| 01/30/2003 | 1130 | NOTICE of Hearing   hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1043 |
| 01/30/2003 | 1131 | APPLICATION For Entry Of Order Authorizing The Retention And Employment Of KPMG LLP As Its Accountants And Restructuring Advisors by The Official Committee of Unsecured Creditors  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL60604[Disposed] [AM] Original NIBS Entry Number: 1044 |
| 01/30/2003 | 1132 | NOTICE of Motion    [AM] Original NIBS Entry Number: 1045 |
| 01/30/2003 | 1133 | MOTION For Order Directing The Surrender And Return Of Leased Aircraft And Engines And Records by General Foods Credit Corporation And Its Affiliates  hearing on 02/03/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1046 |
| 01/30/2003 | 1134 | MEMORANDUM In Support Of Their Motion by General Foods Credit Corporation And Its Affiliates  RE: Item# 1133 [AM] Original NIBS Entry Number: 1047 |
| 01/31/2003 | 1135 | AMENDED Notice of Motion on Emergency Motion Of General Foods Credit Corporation And Its Affiliates For Order Scheduling Their Motion For An Order Directing The Surrender And Return Of Leased Aircraft And Engines And Records For Hearing On February 6, 2003 hearing on 02/04/2003at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1048 |
| 01/30/2003 | 1136 | ORDER - The Lift Stay Motion shall be considered by this Court on 2/6/03 at 1:30 p.m. This order shall be effective immediately upon entry  RE: Item# 1094 [AM] Original NIBS Entry Number: 1049 |
| 01/30/2003 | 1137 | NOTICE of Filing on the Supplemental Affected Parties Service List for Debtor's Emergency Motion  RE: Item# 1112 [AM] Original NIBS Entry Number: 1050 |
| 01/30/2003 | 1138 | OBJECTION [Limited] by A Consortium of Airports  RE: Item# 1065 [AM] Original NIBS Entry Number: 1051 |
| 01/30/2003 | 1139 | NOTICE of Filing   RE: Item# 1138 [AM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | 1052 |
| 01/30/2003 | 1140 | OBJECTION by The City of Los Angeles Department of Airports   RE: Item# 1065 [AM] Original NIBS Entry Number: 1053 |
| 01/30/2003 | 1141 | STATEMENT Pursuant To Federal Bankruptcy Rule 2019 by Schuyler Roche & Zwirner PC  [AM] Original NIBS Entry Number: 1054 |
| 01/30/2003 | 1142 | STATEMENT Pursuant To Bankruptcy Rule 2019 by Freeborn & Peters [AM] Original NIBS Entry Number: 1055 |
| 01/30/2003 | 1143 | NOTICE of Filing   RE: Item# 1142 [AM] Original NIBS Entry Number: 1056 |
| 01/30/2003 | 1144 | STATEMENT Pursuant To Federal Bankruptcy Rule 2019 by Dewey Ballantine  [AM] Original NIBS Entry Number: 1057 |
| 01/30/2003 | 1145 | APPEARANCE by Tamara L Meyer for Creditors Committee  [AM] Original NIBS Entry Number: 1058 |
| 01/30/2003 | 1146 | APPEARANCE by John P Sieger for Air Wisconsin Airlines Corporation [AM] Original NIBS Entry Number: 1059 |
| 01/30/2003 | 1147 | REQUEST For Notices And Entry Of Appearance by Daniel J McGuire and Michael P O'Brien  [AM] Original NIBS Entry Number: 1060 |
| 01/30/2003 | 1148 | NOTICE Request [2002] by Air Wisconsin Airlines Corporation  [AM] Original NIBS Entry Number: 1061 |
| 01/30/2003 | 1149 | SUPPLEMENTAL Proof Of Service By US Mail Of The Request For Special Notice And Request For Inclusion On Master Mailing List To The 2002 List  [AM] Original NIBS Entry Number: 1062 |
| 01/31/2003 | 1150 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1063 |
| 01/31/2003 | 1151 | MOTION For An Order Conditioning The Use Of Property Pursuant To Sections 361 363[e] And 507[b] Of The Bankruptcy Code by Wachovia Bank National Association  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM]Original NIBS Entry Number: 1064 |
| 02/21/2003 | 1152 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# 1151 [KM] Original NIBS Entry Number: 1064A |
| 03/21/2003 | 1153 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1152 [VE] Original NIBS Entry Number: 1064B |
| 04/16/2003 | 1154 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 1153 [VE] Original NIBS Entry Number: 1064C |
| 05/23/2003 | 1155 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 1154 [VE] Original NIBS Entry Number: 1064D |
| 01/31/2003 | 1156 | MONTHLY Operating Report For The Period December 9, 2002 Through December 31, 2002 by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 1065 |
| 01/31/2003 | 1157 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 612 [AM] Original NIBS Entry Number: 1066 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

                                                     Run Time: 09:35:40
Filing Date     No.      Entry

| 01/31/2003 | 1158 | NOTICE of Filing   RE: Item# 1157 [AM] Original NIBS Entry Number: 1067 |
| 01/31/2003 | 1159 | APPLICATION for Allowance of Compensation and Expense [Monthly] Pursuant To 11 USC □□ 330 And 331 For The Interim Period Of December 9, 2002 Through December 31, 2002 by Vedder Price Kaufman & Kammholz  [AM] Original NIBS Entry Number: 1068 |
| 01/31/2003 | 1160 | COVER Sheet To Monthly Application by Vedder Price Kaufman & Kammholz  RE: Item# 1159 [AM] Original NIBS Entry Number: 1069 |
| 01/31/2003 | 1161 | NOTICE of Filing   RE: Item# 1159 [AM] Original NIBS Entry Number: 1070 |
| 01/31/2003 | 1162 | NOTICE Of Intent To Reject Leases And Contracts  [AM] Original NIBS Entry Number: 1071 |
| 01/31/2003 | 1163 | OBJECTION [Limited] To UAL Corporation's Notice Of Intent To Reject Leases And Contracts by Allied Capital Corporation  [AM] Original NIBS Entry Number: 1072 |
| 01/31/2003 | 1164 | NOTICE of Filing   RE: Item# 1163 [AM] Original NIBS Entry Number: 1073 |
| 01/31/2003 | 1165 | CERTIFICATE of Service [Amended]  RE: Item# 1140 [AM] Original NIBS Entry Number: 1074 |
| 01/31/2003 | 1166 | CERTIFICATE of Service [Amended] Re: Notice of Filing and Rule 2019 Statement of Mayer Brown Rowe & Maw  [AM] Original NIBS Entry Number: 1075 |
| 01/31/2003 | 1167 | CERTIFICATE of Service [Amended] Re: Item # 1008 and  RE: Item# 1095 [AM] Original NIBS Entry Number: 1076 |
| 01/31/2003 | 1168 | APPEARANCE by Howard L Adelman Esq for Mitsui & Co Ltd Sumitomo Corporation Mitsui & Co International [Europe] BV Marubeni America Corporation and Wells Fargo Bank Northwest NA  [AM] Original NIBS Entry Number: 1077 |
| 01/31/2003 | 1169 | APPEARANCE by Adam P Silverman Esq for Mitsui & Co Ltd Sumitomo Corporation Mitsui & Co International [Europe] BV Marubeni America Corporation and Wells Fargo Bank Northwest NA  [AM] Original NIBS Entry Number: 1078 |
| 01/31/2003 | 1170 | APPEARANCE by Leo T Crowley for Mitsui & Co Ltd Sumitomo Corporation Mitsui & Co International [Europe] BV Marubeni America Corporation and Wells Fargo Bank Northwest NA  [AM] Original NIBS Entry Number: 1079 |
| 01/31/2003 | 1171 | NOTICE Of Appearance And Demand For Notices And Papers by Nomura Babcock & Brown Co Ltd  [AM] Original NIBS Entry Number: 1080 |
| 02/03/2003 | 1172 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1081 |
| 02/03/2003 | 1173 | MOTION for Entry [Emergency] Of Protective Order And/Or A Stay To Preclude The Deposition And Production Of Documents Sought By General Foods Credit Corporation And Its Affiliates by Debtors and |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date: 01/24/2008

                                                                   Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Debtors in Possession  hearing on 02/04/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1082 |
| 02/03/2003 | 1174 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1083 |
| 02/03/2003 | 1175 | MOTION for Entry Of An Order Authorizing The Debtors To [A] Assume Certain Executory Credit Card And Related Agreements With Diners' Club International LTD [B] Utilize Certain Notice Procedures Relating Thereto And [C] File Portions Of Such Agreements Under Seal PursuantTo Sections 365 And 107[b] Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 1084 |
| 02/03/2003 | 1176 | NOTICE Of Omnibus Hearing Dates [Amended]  [AM] Original NIBS Entry Number: 1085 |
| 02/03/2003 | 1177 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Jenner & Block LLC  [AM] Original NIBS Entry Number: 1086 |
| 02/03/2003 | 1178 | NOTICE of Filing  RE: Item# 1177 [AM] Original NIBS Entry Number: 1087 |
| 02/03/2003 | 1179 | STATEMENT [Amended/Verified] Pursuant To Bankruptcy Rule 2019[a] by Lowenstein Sandler PC  [AM] Original NIBS Entry Number: 1088 |
| 02/03/2003 | 1180 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by White & Case LLP  [AM] Original NIBS Entry Number: 1089 |
| 02/03/2003 | 1181 | NOTICE of Filing  RE: Item# 1180 [AM] Original NIBS Entry Number: 1090 |
| 02/03/2003 | 1182 | RESPONSE To The Association Of Flight Attendants' Objection To Debtor's Motion For Entry Of An Order Authorizing And Approving The Assumption Of The Debtors' Employment Agreement With Glenn F Tilton by Debtors  [AM] Original NIBS Entry Number: 1091 |
| 02/03/2003 | 1183 | NOTICE of Filing  RE: Item# 1182 [AM] Original NIBS Entry Number: 1092 |
| 02/03/2003 | 1184 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1095 [AM] Original NIBS Entry Number: 1093 |
| 02/03/2003 | 1185 | NOTICE of Filing  RE: Item# 1184 [AM] Original NIBS Entry Number: 1094 |
| 02/03/2003 | 1186 | RESPONSE To The Association Of Flight Attendants' Objection To Debtors' Motion To Continue Their Key Employee Program In The Ordinary Course Of Business by Debtors  [AM] Original NIBS Entry Number: 1095 |
| 02/03/2003 | 1187 | NOTICE of Filing  RE: Item# 1186 [AM] Original NIBS Entry Number: 1096 |
| 02/03/2003 | 1188 | OBJECTION To Emergency Motion Of General Foods Credit Corporation |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | And Its Affiliates For Order Scheduling Their Motion For An Order Directing The Surrender And Return Of Leased Aircraft And Engines And Records For Hearing On February 6, 2003 by Debtors and Debtorsin Possession  [AM] Original NIBS Entry Number: 1097 |
| 02/03/2003 | 1189 | NOTICE of Filing   RE: Item# 1188 [AM] Original NIBS Entry Number: 1098 |
| 02/03/2003 | 1190 | CERTIFICATE of Service [Amended]  RE: Item# 1135 [AM] Original NIBS Entry Number: 1099 |
| 02/03/2003 | 1191 | NOTICE of Motion   RE: Item# 1095 [AM] Original NIBS Entry Number: 1100 |
| 02/03/2003 | 1192 | NOTICE Of Appearance And Request For Service Of Papers by Holland & Knight LLP  [AM] Original NIBS Entry Number: 1101 |
| 02/03/2003 | 1193 | NOTICE Of Appearance Request For All Notices And Demand For Service Of Papers by Dallas/Fort Worth International Airport Board [AM] Original NIBS Entry Number: 1102 |
| 02/03/2003 | 1194 | CERTIFICATE of Service Re: Notice Of Appearance And Request To Be Added To The 2002 List By Counsel To [1] Mitsui & Co LTD [2] Sumitomo Corporation [3] Mitsui & Co International [Europe] BV [4] Marubeni America Corporation [5] Wells Fargo Bank Northwest NA [AM] Original NIBSEntry Number: 1103 |
| 02/03/2003 | 1195 | NOTICE Of Appearance Under Federal Bankruptcy Procedure Rule 2002 by The Secretary of the Treasury Department of the Commonwealth of Puerto Rico  [AM] Original NIBS Entry Number: 1104 |
| 02/03/2003 | 1196 | REQUEST Pursuant To Federal Rule Of Bankruptcy Procedure 3017[a] by The Secretary of the Treasury Department of the Commonwealth of Puerto Rico  [AM] Original NIBS Entry Number: 1105 |
| 02/04/2003 | 1197 | ORDER that the applicant herein may appear in the case  RE: Item# 882 [AM] Original NIBS Entry Number: 1106 |
| 02/04/2003 | 1198 | ORDER that the applicant herein may appear in the case  RE: Item# 884 [AM] Original NIBS Entry Number: 1107 |
| 02/04/2003 | 1199 | ORDER that the applicant herein may appear in the case  RE: Item# 885 [AM] Original NIBS Entry Number: 1108 |
| 02/04/2003 | 1200 | ORDER that the applicant herein may appear in the case  RE: Item# 912 [AM] Original NIBS Entry Number: 1109 |
| 02/04/2003 | 1201 | ORDER that the applicant herein may appear in the case  RE: Item# 946 [AM] Original NIBS Entry Number: 1110 |
| 02/04/2003 | 1202 | ORDER that the applicant herein may appear in the case  RE: Item# 984 [AM] Original NIBS Entry Number: 1111 |
| 02/04/2003 | 1203 | ORDER that the applicant herein may appear in the case  RE: Item# 985 [AM] Original NIBS Entry Number: 1112 |
| 02/04/2003 | 1204 | ORDER that the applicant herein may appear in the case  RE: Item# 986 [AM] Original NIBS Entry Number: 1113 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:40
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/04/2003 | 1205 | ORDER that the applicant herein may appear in the case  RE: Item# 1042 [AM] Original NIBS Entry Number: 1114 |
| 02/04/2003 | 1206 | ORDER that the applicant herein may appear in the case  RE: Item# 1041 [AM] Original NIBS Entry Number: 1115 |
| 02/04/2003 | 1207 | ORDER that the applicant herein may appear in the case  RE: Item# 1048 [AM] Original NIBS Entry Number: 1116 |
| 02/04/2003 | 1208 | ORDER that the applicant herein may appear in the case  RE: Item# 1076 [AM] Original NIBS Entry Number: 1117 |
| 02/04/2003 | 1209 | ORDER that the applicant herein may appear in the case  RE: Item# 1085 [AM] Original NIBS Entry Number: 1118 |
| 02/04/2003 | 1210 | ORDER that the applicant herein may appear in the case  RE: Item# 1086 [AM] Original NIBS Entry Number: 1119 |
| 02/04/2003 | 1211 | ORDER that the applicant herein may appear in the case  RE: Item# 1097 [AM] Original NIBS Entry Number: 1120 |
| 02/04/2003 | 1212 | ORDER that the applicant herein may appear in the case  RE: Item# 1116 [AM] Original NIBS Entry Number: 1121 |
| 02/05/2003 | 1213 | ORDER that the applicant herein may appear in the case  RE: Item# 1026 [AM] Original NIBS Entry Number: 1122 |
| 02/04/2003 | 1214 | APPLICATION for Allowance of Compensation and Expense [First Monthly Interim] by Huron Consulting Group LLC As Restructuring Consultant  [AM] Original NIBS Entry Number: 1123 |
| 02/04/2003 | 1215 | NOTICE of Filing Of First Interim Fee Application Of Huron Consulting Group LLC [December 9, 2002 Through December 31, 2002] RE: Item# 1214 [AM] Original NIBS Entry Number: 1124 |
| 02/04/2003 | 1216 | STATEMENT Of Position In Response To Debtors' Motion by Benjamin Fraklin Associates  RE: Item# 1065 [AM] Original NIBS Entry Number: 1125 |
| 02/04/2003 | 1217 | NOTICE of Filing  RE: Item# 1216 [AM] Original NIBS Entry Number: 1126 |
| 02/04/2003 | 1218 | REPLY [Omnibus] To Limited Objection By Consortium Of Airports Objection Of City Of Los Angeles, Department Of Airports And Response Of Intrarock I LLC Each To Debtors' Motion Pursuant To Section 365[d][4] Of The Bankruptcy Code For Entry Of An OrderExtendingThe Time Within Which Debtors Are Required To Assume Or Reject Unexpired Leases Of Non-Residential Real Property by Debtors  [AM] Original NIBS Entry Number: 1127 |
| 02/04/2003 | 1219 | NOTICE of Filing  RE: Item# 1218 [AM] Original NIBS Entry Number: 1128 |
| 02/04/2003 | 1220 | OBJECTION [Limited] by Winston & Strawn  RE: Item# 1112 [AM] Original NIBS Entry Number: 1129 |
| 02/04/2003 | 1221 | JOINDER To Debtors' Objection And Opposition To The Motion By Atlantic Coast Airlines And Atlantic Coast Airlines Holdings Inc |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | by The Official Committee of Unsecured Creditors  RE: Item# 612 [AM] Original NIBS Entry Number: 1130 |
| 02/04/2003 | 1222 | NOTICE of Filing  RE: Item# 1221 [AM] Original NIBS Entry Number: 1131 |
| 02/04/2003 | 1223 | STIPULATION Between And Among The Debtors And John Hancock Financial Services Inc And Subsidiaries Withdrawing And Resolving Objections To The Motion For Entry Of An Order Pursuant To Sections 105[a] 362[a][3] And 541 Of The Bankruptcy Code [A] Limiting Certain Transfers Of Equity Interests Of The Debtors And Claims Against The Debtors And [B] Approving Related Notice Procedures  [AM] Original NIBS Entry Number: 1132 |
| 02/04/2003 | 1224 | NOTICE of Filing  RE: Item# 1223 [AM] Original NIBS Entry Number: 1133 |
| 02/04/2003 | 1225 | RESERVATION Of Rights With Regard To Debtors' Emergency Motion Concerning 11 USC □ 1110 by ORIX Corporation and Fuyo General Lease Co  [AM] Original NIBS Entry Number: 1134 |
| 02/04/2003 | 1226 | NOTICE of Filing  RE: Item# 1225 [AM] Original NIBS Entry Number: 1135 |
| 02/04/2003 | 1227 | DECLARATION In Support Of Emergency Motion For Order by Steven A Carlson  RE: Item# 1112 [AM] Original NIBS Entry Number: 1136 |
| 02/04/2003 | 1228 | NOTICE  RE: Item# 1227 [AM] Original NIBS Entry Number: 1137 |
| 02/04/2003 | 1229 | STATEMENT [Verified] Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by Milbank Tweed Hadley & McCloy LLP  [AM] Original NIBS Entry Number: 1138 |
| 02/04/2003 | 1230 | NOTICE of Filing  RE: Item# 1229 [AM] Original NIBS Entry Number: 1139 |
| 02/04/2003 | 1231 | CERTIFICATE of Service Re: Notice of Filing of the Verified Statement of White & Case LLP Pursuant to Bankruptcy Rule 2019 [AM] Original NIBS Entry Number: 1140 |
| 02/04/2003 | 1232 | NOTICE Of Agenda Matters Scheduled For Hearing On February 6, 2003 At 1:30 PM Room 1725  [AM] Original NIBS Entry Number: 1141 |
| 02/04/2003 | 1233 | NOTICE of Filing  RE: Item# 1232 [AM] Original NIBS Entry Number: 1142 |
| 02/04/2003 | 1234 | APPEARANCE by Timothy J McGonegle for Ben Franklin Associates [AM] Original NIBS Entry Number: 1143 |
| 02/04/2003 | 1235 | APPLICATON for Leave to Appear Pro Hac Vice by George H Kalikman on behalf of Benjamin Franklin Associates [Paid # 1073797] [Disposed] [AM] Original NIBS Entry Number: 1144 |
| 02/04/2003 | 1236 | APPLICATON for Leave to Appear Pro Hac Vice by Leo T Crowley on behalf of Mitsui & Co Ltd Sumitomo Corporation Mitsui & Co International [Europe] BV [Paid # 10413698]  [Disposed] [AM] Original NIBS Entry Number: 1145 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date: 01/24/2008
                                                      Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 02/04/2003 | 1237 | NOTICE Of Appearance And Demand For Service Of All Papers by David S Elkind  [AM] Original NIBS Entry Number: 1146 |
| 02/04/2003 | 1238 | NOTICE Of Appearance And Request For Service Of Papers by Spain & Gillon LLC  [AM] Original NIBS Entry Number: 1147 |
| 02/04/2003 | 1239 | NOTICE Of Appearance And Demand For Service Of Papers by The City of New York  [AM] Original NIBS Entry Number: 1148 |
| 02/05/2003 | 1240 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1149 |
| 02/05/2003 | 1241 | MOTION for Entry Of Order Granting Admission Of Counsel Pro Hac Vice by Colleen E McManus  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1150 |
| 02/05/2003 | 1242 | NOTICE of Hearing And Notice Of Motion Re: Indianapolis Airport Authority's Motion to Compel Payment of Post-Petition Lease Obligations Pursuant to Section 365[d[3] of the Bankruptcy Code hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago,IL 60604 [AM] Original NIBS Entry Number: 1151 |
| 02/05/2003 | 1243 | STATEMENT [Rule 2019 Verified] Of Attorney For Creditors by Foley & Lardner  [AM] Original NIBS Entry Number: 1152 |
| 02/05/2003 | 1244 | OBJECTION by Wells Fargo Bank Northwest NA  RE: Item# 1112 [AM] Original NIBS Entry Number: 1153 |
| 02/05/2003 | 1245 | NOTICE of Filing   RE: Item# 1244 [AM] Original NIBS Entry Number: 1154 |
| 02/05/2003 | 1246 | OBJECTION by Bremer Business Finance Corporation  RE: Item# 1112 [AM] Original NIBS Entry Number: 1155 |
| 02/05/2003 | 1247 | OBJECTION by General Foods Credit Corporation And Its Affiliates RE: Item# 1112 [AM] Original NIBS Entry Number: 1156 |
| 02/05/2003 | 1248 | OBJECTION by General Foods Credit Corporation And Certain Affiliates  RE: Item# 1089 [AM] Original NIBS Entry Number: 1157 |
| 02/05/2003 | 1249 | MOTION to Compel Payment Of Post-Petition Lease Obligations Pursuant To Section 365[d][3] Of The Bankruptcy Code by Indianapolis Airport Authority  [Disposed] [AM] Original NIBS Entry Number: 1158 |
| 02/21/2003 | 1250 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# 1249 [VE] Original NIBS Entry Number: 1158A |
| 03/21/2003 | 1251 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1250 [VE] Original NIBS Entry Number: 1158B |
| 02/05/2003 | 1252 | CERTIFICATE of Service   RE: Item# 1246 [AM] Original NIBS Entry Number: 1159 |
| 02/05/2003 | 1253 | OBJECTION [Limited] by CIT Leasing Corporation  RE: Item# 1112 [AM] Original NIBS Entry Number: 1160 |
| 02/05/2003 | 1254 | NOTICE of Filing   RE: Item# 1147 [AM] Original NIBS Entry Number: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                   Run Date:01/24/2008

Filing Date      No.      Entry                      Run Time:09:35:40
_____

                            1161

| Filing Date | No. | Entry |
|---|---|---|
| 02/05/2003 | 1255 | OBJECTION by Bank of Hawaii  RE: Item# 1112 [AM] Original NIBS Entry Number: 1162 |
| 02/05/2003 | 1256 | NOTICE of Filing  RE: Item# 1255 [AM] Original NIBS Entry Number: 1163 |
| 02/05/2003 | 1257 | STATEMENT Of Position In Respect Of Reservation Of Rights By ORIX Corporation And Fuyo General Lease Co With Regard To Debtors' Emergency Motion Concerning 11 USC ☐ 1110 by Societe Generale Tokyo Branch And WestLB AG Tokyo Branch  [AM] Original NIBSEntry Number:1164 |
| 02/05/2003 | 1258 | NOTICE of Filing Re: Amended Certificate of Service on Limited Objection to Debtors' Emergency Motion by Winston & Strawn  RE: Item# 1112 [AM] Original NIBS Entry Number: 1165 |
| 02/05/2003 | 1259 | APPEARANCE by Risa M Rosenberg for The Parties Listed on the Attached Exhibit A  [AM] Original NIBS Entry Number: 1166 |
| 02/05/2003 | 1260 | APPEARANCE by Jeffrey M Schwartz for The Parties Listed on the Attached Exhibit A  [AM] Original NIBS Entry Number: 1167 |
| 02/05/2003 | 1261 | APPEARANCE by Wilbur F Foster Jr for The Parties Listed on the Attached Exhibit A  [AM] Original NIBS Entry Number: 1168 |
| 02/05/2003 | 1262 | APPEARANCE by David B Goroff for Port of Portland John Wayne Airport Detroit Metropolitan Wayne County Airport Port of Oakland Metropolitan Washington Airports Authority Burlington International Airport And The City Of Austin Clark County Nevada [Las Legas] City ofCleveland Columbus Regional Airport Authority And Lee County Airport Authority  [AM] Original NIBS Entry Number: 1169 |
| 02/05/2003 | 1263 | APPEARANCE by Matthew J Gryzlo for Pitney Bowes Credit Corporation [AM] Original NIBS Entry Number: 1170 |
| 02/05/2003 | 1264 | APPEARANCE by Jeffrey R Gargano for Pitney Bowes Credit Corporation  [AM] Original NIBS Entry Number: 1171 |
| 02/05/2003 | 1265 | APPLICATON for Leave to Appear Pro Hac Vice by Wilbur F Foster Jr on behalf of the Parties listed on the attached Exhibit A [Paid # 10318026]  [Disposed] [AM] Original NIBS Entry Number: 1172 |
| 02/05/2003 | 1266 | APPLICATON for Leave to Appear Pro Hac Vice by David M LeMay on behalf of Citibank PrivatKunden AG [Paid # 10318032]  [Disposed] [AM] Original NIBS Entry Number: 1173 |
| 02/05/2003 | 1267 | APPLICATON for Leave to Appear Pro Hac Vice by John I Karesh on behalf of CIT Leasing Corporation [Paid # 10318009]  [Disposed] [AM] Original NIBS Entry Number: 1174 |
| 02/05/2003 | 1268 | APPLICATON for Leave to Appear Pro Hac Vice by Richard J Pelliccio on behalf of CIT Leasing Corporation [Paid # 10318009]  [Disposed] [AM] Original NIBS Entry Number: 1175 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 02/05/2003 | 1269 | NOTICE Of Appearance And Demand For Service Of Papers by Citibank PrivatKunden AG  [AM] Original NIBS Entry Number: 1176 |
| 02/05/2003 | 1270 | REQUEST For Notice And Service Of Papers by Hughes Hubbard & Reed LLP  [AM] Original NIBS Entry Number: 1177 |
| 02/06/2003 | 1271 | CERTIFICATE of Service   RE: Item# 1257 [MJ] Original NIBS Entry Number: 1178 |
| 02/06/2003 | 1272 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 1179 |
| 02/06/2003 | 1273 | NOTICE of Agenda Matters Scheduled for Hearing on 2/6/03 at 1:30 p.m. Rm 1725 [Amended]  RE: Item# 1232 [MJ] Original NIBS Entry Number: 1180 |
| 02/06/2003 | 1274 | OBJECTION [Limitied] by AT&T Credit Holding, Banc of AMerica Vendor Finance, Bank of America Leasing & Capital, DFO Partnership, Lone Star AIr Partners, USWFS Intermediary Trust, Banc of America Commercial Finance Corp, Pacific Southwest Realty Co, and Bank of America [collectively, the BA Leasing Parties] RE: Item# 1112 [MJ] Original NIBS Entry Number: 1181 |
| 02/06/2003 | 1275 | APPLICATON for Leave to Appear Pro Hac Vice by Kimberly M Schmid for Pitney Bowes Credit Corp  [Disposed] [MJ] Original NIBS Entry Number: 1182 |
| 02/06/2003 | 1276 | APPEARANCE by Kimberly M Schimd of King & Spalding LLP for Pitney Bowes Credit Corp  [MJ] Original NIBS Entry Number: 1183 |
| 02/06/2003 | 1277 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 1184 |
| 02/06/2003 | 1278 | OBJECTION [Joinder] with the Limited Objection of CIT Leasing Corp to moiton by Union Bank of California, Union Banc Leasing Corp and Bankers Commercial Corp Re: Item #1160 and  RE: Item# 1112 [MJ] Original NIBS Entry Number: 1185 |
| 02/06/2003 | 1279 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 1186 |
| 02/06/2003 | 1280 | OBJECTION [Limitied] by Citibank PrivatKuden AG  RE: Item# 1112 [MJ] Original NIBS Entry Number: 1187 |
| 02/06/2003 | 1281 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 1188 |
| 02/06/2003 | 1282 | STATEMENT [Verified] Pursuant to the Bankruptcy Rule 2019 by Leboeuf, Lamb, Greene & Macrae, LLP  [MJ] Original NIBS Entry Number: 1189 |
| 02/06/2003 | 1283 | STATEMENT of Rule 2019 by Chapmen and Cutler  [MJ] Original NIBS Entry Number: 1190 |
| 02/06/2003 | 1284 | APPEARANCE by John O Morgan Jr for James D Lyon, Trustee for the bankruptcy estate of Computrex Inc  [MJ] Original NIBS Entry Number: 1191 |
| 02/06/2003 | 1285 | ORDER Authorizing and Approving and Expedited Procedure for [A]the Rejection of Aircraft and Engine Leases pursuant to Section 365 of the Bankruptcy Code and [B] the Abandonment of Aircraft and Engines pursuant to Section 554 of the Bankruptcy Code<BR>SEE |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 37 [MJ] Original NIBS Entry Number: 1192 |
| 02/06/2003 | 1286 | ORDER Authorizing Debtors to continue their Key Employee Retention Program as in the Ordinary Course of Business as described on Exhibits A and B<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 28 [MJ] Original NIBS Entry Number: 1193 |
| 02/06/2003 | 1287 | ORDER Extending time to assume or reject unexpired Leases of nonresidential real property to 8/6/03<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1065 [MJ] Original NIBS Entry Number: 1194 |
| 02/06/2003 | 1288 | ORDER GRANTED and admitting Ronald R Sussman to appear Pro Hac Vice for UAL ESOP Committee RE: Item# 1055 [MJ] Original NIBS Entry Number: 1195 |
| 02/06/2003 | 1289 | NOTICE of Motion   [MJ] Original NIBS Entry Number: 1196 |
| 02/06/2003 | 1290 | MOTION In Regards to Automatic Stay [Limited or Temporarily Lifting/Paid #3007563][Emergency] by Debtor  hearing on 02/11/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [MJ] Original NIBS Entry Number: 1197 |
| 02/06/2003 | 1291 | PRETRIAL ORDER - Trial Date   hearing on 02/21/2003 at  9:30 a.m.<BR>DISCOVERY   due by 02/19/2003<BR>OBJECTION[S] to motions in limine and admission of exhibits  due by 02/20/2003 RE: Item# 32 [MJ] Original NIBS Entry Number: 1198 |
| 02/06/2003 | 1292 | ORDER WITHDRAWING   RE: Item# 1089 [MJ] Original NIBS Entry Number: 1199 |
| 02/06/2003 | 1293 | ORDER WITHDRAWING   RE: Item# 1095 [MJ] Original NIBS Entry Number: 1200 |
| 02/06/2003 | 1294 | PRETRIAL ORDER - Trial Date   hearing on 02/24/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604<BR>DISCOVERY<BR>OBJECTION[S] to admission of exhibits and motions in limine  due by 02/21/2003 RE: Item# 612 [MJ] Original NIBS Entry Number: 1201 |
| 02/06/2003 | 1295 | ORDER WITHDRAWING motion and Briefing schedule is vacated  RE: Item# 1133 [MJ] Original NIBS Entry Number: 1202 |
| 02/06/2003 | 1296 | ORDER transferring all filings related to motion to Adversary Proceeding No 03A0061<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 159 [MJ] Original NIBS Entry Number: 1203 |
| 02/06/2003 | 1297 | ORDER WITHDRAWING   RE: Item# 1080 [MJ] Original NIBS Entry Number: 1204 |
| 02/07/2003 | 1298 | NOTICE of Motion   [MJ] Original NIBS Entry Number: 1205 |
| 02/07/2003 | 1299 | MOTION In Regards to Automatic Stay [Relief/Paid #3007585] by Barbara Hird  hearing on 03/04/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [MJ] Original NIBS Entry Number: 1206 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date: 01/24/2008
                                                                       Run Time: 09:35:40
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/07/2003 | 1300 | ORDER [I] Authorizing Debtors to Perform Obligations under certain Leases and Secured Financings related to Aircraft and other Equipment [II] Authorizing Debtors to make such Payments as are necessary to Cure Defaults and Retain Protection of the Automatic Stay with Respect to certain Aircraft and other Equipment [III] Authorizing Entry into Stipulations Extending Time to Comply with Section 1110 of the Bankruptcy Code and [IV] to File Stipulations and Aircraft Agreement Modifications Under Seal<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1112 [LT] Original NIBS Entry Number: 1207 |
| 02/07/2003 | 1301 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R. 26.2 - Stipulation # 1-12 Stipulation # 14-22 Stipulation # 57-73  RE: Item# 1300 [AM] Original NIBS Entry Number: 1208 |
| 02/07/2003 | 1302 | NOTICE of Motion    [AM] Original NIBS Entry Number: 1209 |
| 02/07/2003 | 1303 | MOTION for Extension of Time Within Which Debtors May Remove Actions Pursuant To 28 USC ⧠ 1452 And Federal Rule Of Bankruptcy Procedure 9027 by Debtors and Debtors in Possession  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1210 |
| 02/07/2003 | 1304 | NOTICE of Motion    [AM] Original NIBS Entry Number: 1211 |
| 02/07/2003 | 1305 | MOTION In Regards to Automatic Stay [A] To Permit The Trustee To Exercise Its Remedies Under Certain Aircraft Leases With Debtor Air Wisconsin Inc And [B] Require Debtors To Account For And Turnover Cash Collateral by US Bank NA [Modify/Notice of Deficient Filing]  hearing on 02/21/2003 at9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1212 |
| 02/07/2003 | 1306 | NOTICE Of Withdrawal And Withdrawal Of Objection To Sale Of Certain Aircraft And Engines by Southern California Aviation LLC [AM] Original NIBS Entry Number: 1213 |
| 02/07/2003 | 1307 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1214 |
| 02/07/2003 | 1308 | MOTION In Regards to Automatic Stay by Jane Ehrismann Zeller Suzanne R Cappello And Sharon K Wees [Relief/Notice of Deficient Filing]  hearing on 02/13/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1215 |
| 02/13/2003 | 1309 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# 1308 [VE] Original NIBS Entry Number: 1215A |
| 03/21/2003 | 1310 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 1309 [VE] Original NIBS Entry Number: 1215B |
| 02/07/2003 | 1311 | AFFIDAVIT Evidencing Compliance With General Rule 39 by Michael W Coffield for Jane Ehrismann Zeller Suzanne R Cappello and Sharon K Wees  [AM] Original NIBS Entry Number: 1216 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date:01/24/2008
                                                            Run Time:09:35:40
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/07/2003 | 1312 | APPEARANCE by Michael W Coffield for Jane Ehrismann Zeller Suzanne R Cappello and Sharon K Wees  [AM] Original NIBS Entry Number: 1217 |
| 02/07/2003 | 1313 | NOTICE Of Appearance And Request by Securities and Exchange Commission  [AM] Original NIBS Entry Number: 1218 |
| 02/07/2003 | 1314 | APPEARANCE by Matthew M Wawrzyn for Metronational Corporation  [AM] Original NIBS Entry Number: 1219 |
| 02/07/2003 | 1315 | APPEARANCE by David A Agay for Metronational Corporation  [AM] Original NIBS Entry Number: 1220 |
| 02/07/2003 | 1316 | APPEARANCE by Terry John Malik for Metronational Corporation  [AM] Original NIBS Entry Number: 1221 |
| 02/10/2003 | 1317 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1222 |
| 02/10/2003 | 1318 | MOTION for Entry Of Protective Order And/Or A Stay To Preclude The Taking Of The Depositions Of Glenn Tilton And Richard McCormick by Debtors [Emergency]  hearing on 02/13/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 1223 |
| 02/13/2003 | 1319 | HEARING Continued   hearing on 02/14/2003 at  9:30 a.m. RE: Item# 1318 [VE] Original NIBS Entry Number: 1223A |
| 02/14/2003 | 1320 | HEARING Continued   hearing on 02/18/2003 at 10:00 a.m. RE: Item# 1319 [VE] Original NIBS Entry Number: 1223B |
| 02/10/2003 | 1321 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1224 |
| 02/10/2003 | 1322 | MOTION to Compel Atlantic Coast Airlines Inc To Produce Documents And Interrogatory Responses And For Sanctions by Debtors and Debtors in Possession [Emergency]  hearing on 02/13/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 1225 |
| 02/10/2003 | 1323 | APPEARANCE by James A Pardo Jr for Pitney Bowes Credit Corporation  [AM] Original NIBS Entry Number: 1226 |
| 02/10/2003 | 1324 | APPLICATON for Leave to Appear Pro Hac Vice by James A Pardo Jr on behalf of Pitney Bowes Credit Corporation [Paid # 10623577]  [AM] Original NIBS Entry Number: 1227 |
| 02/10/2003 | 1325 | NOTICE [Joint] Of Status As A Substantial Claimholder [AT&T Corp]  [AM] Original NIBS Entry Number: 1228 |
| 02/10/2003 | 1326 | REQUEST For Notices Pursuant To Fed.R.Bankr.P. 2002 by PNC Bank National Association  [AM] Original NIBS Entry Number: 1229 |
| 02/11/2003 | 1327 | APPLICATION for Allowance of Compensation and Expense [Interim] For December 2002 For Services Rendered by Debtors' Special Labor Counsel Piper Rudnick  [AM] Original NIBS Entry Number: 1230 |
| 02/11/2003 | 1328 | NOTICE of Filing   RE: Item# 1327 [AM] Original NIBS Entry Number: |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008

                                                     Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

1231

| 02/11/2003 | 1329 | INITIAL Disclosure Under Rule 2019[a] And First Supplemental Rule 2014 Affidavit Regarding Employment And Retention Of Piper Rudnick LLP As Special Labor Counsel For The Debtors by Philip V Martino [AM] Original NIBS Entry Number: 1232 |
|---|---|---|
| 02/11/2003 | 1330 | SUPPLEMENTAL Certificate Of Service Re: Objection of Bank of Hawaii to Debtors' Emergency Motion  RE: Item# 1112 [AM] Original NIBS Entry Number: 1233 |
| 02/11/2003 | 1331 | APPEARANCE by Jack J Carriglio for United Retired Pilots Benefit Protection Association  [AM] Original NIBS Entry Number: 1234 |
| 02/11/2003 | 1332 | APPEARANCE by Robert R Benjamin for United Retired Pilots Benefit Protection Association  [AM] Original NIBS Entry Number: 1235 |
| 02/11/2003 | 1333 | APPEARANCE by Beverly A Berneman for United Retired Pilots Benefit Protection Association  [AM] Original NIBS Entry Number: 1236 |
| 02/11/2003 | 1334 | APPEARANCE by Eric E Newman for United Retired Pilots Benefit Protection Association  [AM] Original NIBS Entry Number: 1237 |
| 02/11/2003 | 1335 | REQUEST For Service Of Papers by United Retired Pilots Benefit Protection Association  [AM] Original NIBS Entry Number: 1238 |
| 02/11/2003 | 1336 | NOTICE of Filing on Appearances and Request For Service of Papers by United Retired Pilots Benefit Protection Association  [AM] Original NIBS Entry Number: 1239 |
| 02/11/2003 | 1337 | NOTICE Of Appearance Request For Notice And Request To Be Added To Master Mailing List by Tucson Airport Authority  [AM] Original NIBS Entry Number: 1240 |
| 02/12/2003 | 1338 | STIPULATION AND ORDER [Agreed] upon entry of this Stipulation and Agreed Order the Automatic Stay shall be modified solely for the purpose of allowing United to join in the Motion to Dismiss, the District Court to rule on the Motion to Dismiss and Limitedto participate in other matters in the Litigation pending the District Court's ruling. On an expedited basis but in no event later than 4/14/03 the Plaintiffs and United shall endeavor to negotiate the terms of a stipulation and agreed order to modify the Automatic Staytopermit the Litigation to proceed in the District Court on a permanent basis<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1290 [AM] Original NIBS Entry Number: 1241 |
| 02/12/2003 | 1339 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1242 |
| 02/12/2003 | 1340 | MOTION for Entry Of An Order Approving Entry Into Post-Petition Agreement [Emergency] by Debtors and Debtors in Possession hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 1243 |
| 02/12/2003 | 1341 | APPLICATON for Leave to Appear Pro Hac Vice by James A Pardo Jr on behalf of Pitney Bowes Credit Corporation [Paid # 10623577] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | [Disposed] [AM] Original NIBS Entry Number: 1244 |
| 02/13/2003 | 1342 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1245 |
| 02/13/2003 | 1343 | MOTION In Regards to Automatic Stay To Pursue Third Party Action For Insurance by Marguerite Moore [Lift/Paid # 3007963]  hearing on 02/21/2003 at  9:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1246 |
| 02/21/2003 | 1344 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# 1343 [KM] Original NIBS Entry Number: 1246A |
| 02/13/2003 | 1345 | ORDER WITHDRAWING Motion  RE: Item# 1322 [AM] Original NIBS Entry Number: 1247 |
| 02/13/2003 | 1346 | ORDER GRANTED - The Debtors have shown good cause why the deposition and production of documents noticed by General Foods for 2/4/03 should not proceed as noticed. General Foods' Notice is quashed  RE: Item# 1173 [AM] Original NIBS Entry Number:1248 |
| 02/13/2003 | 1347 | RECEIPT No. 03007967[$75 Motion Fee]  [DOM] Original NIBS Entry Number: 1249 |
| 02/13/2003 | 1348 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1250 |
| 02/13/2003 | 1349 | MOTION to Compel Payment Of Post-Petition Rent Obligations by Centerpoint Properties Trust  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1251 |
| 03/21/2003 | 1350 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1349 [VE] Original NIBS Entry Number: 1251A |
| 02/13/2003 | 1351 | VERIFIED Statement As Indenture Trustee Pursuant To Bankruptcy Rule 2019 by US Bank National Association [Mortgage and Deed of Trust dated as of 10/1/84  [AM] Original NIBS Entry Number: 1252 |
| 02/13/2003 | 1352 | STATEMENT [Verified] As Indenture Trustee Pursuant To Bankruptcy Rule 2019 by US Bank National Association [Mortgage and Deed of Trust dated 10/1/92]  [AM] Original NIBS Entry Number: 1253 |
| 02/13/2003 | 1353 | STATEMENT [Verified] As Indenture Trustee Pursuant To Bankruptcy Rule 2019 [Trust Indenture dated as of 3/1/00]  [AM] Original NIBS Entry Number: 1254 |
| 02/13/2003 | 1354 | STATEMENT [Verified] As Indenture Trustee Pursuant To Bankruptcy Rule 2019 [Trust Agreement dated as of 4/1/01]  [AM] Original NIBS Entry Number: 1255 |
| 02/13/2003 | 1355 | STATEMENT [Verified] As Indenture Trustee Pursuant To Bankruptcy Rule 2019 [Indenture of Trust dated as of 6/1/00]  [AM] Original NIBS Entry Number: 1256 |
| 02/13/2003 | 1356 | MEMORANDUM Of Law In Support Of Objection By Consortium Of Airports Objection Of City Of Los Angeles Department Of Airports And Response Of Intrarock I LLC Each To Debtors' Motion by The City And County of San Francisco  RE: Item# 1065 [AM] Original |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:40 |
|---|---|---|---|

NIBS Entry Number: 1257

| Filing Date | No. | Entry |
|---|---|---|
| 02/13/2003 | 1357 | NOTICE of Filing   RE: Item# 1356 [AM] Original NIBS Entry Number: 1258 |
| 02/13/2003 | 1358 | MEMORANDUM Of Law In Support Of Objection By Consortium Of Airports Objection Of City Of Los Angeles Department Of Airports And Response Of Intrarock I LLC Each To Debtors' Motion by Denver International Airport  RE: Item# 1065 [AM] Original NIBS Entry Number: 1259 |
| 02/13/2003 | 1359 | NOTICE of Filing   RE: Item# 1358 [AM] Original NIBS Entry Number: 1260 |
| 02/13/2003 | 1360 | JOINDER In Reply Memorandum In Support Of Limited Objection By Consortium Of Airports To Debtors' Motion by Dallas/Fort Worth International Airport  RE: Item# 1065 [AM] Original NIBS Entry Number: 1261 |
| 02/13/2003 | 1361 | NOTICE of Filing   RE: Item# 1360 [AM] Original NIBS Entry Number: 1262 |
| 02/13/2003 | 1362 | REPLY Memorandum In Support Of Limited Objection by Consortium Of Airports To Debtors' Motion  RE: Item# 1065 [AM] Original NIBS Entry Number: 1263 |
| 02/13/2003 | 1363 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Latham & Watkins Illinois LLC  [AM] Original NIBS Entry Number: 1264 |
| 02/13/2003 | 1364 | CERTIFICATE of Service   RE: Item# 1363 [AM] Original NIBS Entry Number: 1265 |
| 02/13/2003 | 1365 | SUPPLEMENTAL Objection To Debtors' Motion by The City of Los Angeles Department of Airports  RE: Item# 1065 [AM] Original NIBS Entry Number: 1266 |
| 02/13/2003 | 1366 | SUPPLEMENTAL Response To Debtors' Omnibus Reply To Limited Objection By Consortium Of Airports Objection Of City of Los Angeles Department of Airports And Response of Intrarock I LLC Each To Debtors' Motion by Intrarock I LLC  RE: Item# 1065 [AM] Original NIBS EntryNumber: 1267 |
| 02/13/2003 | 1367 | JOINDER by The Port Authority of New York and New Jersey  RE: Item# 1249 [AM] Original NIBS Entry Number: 1268 |
| 02/13/2003 | 1368 | NOTICE Of Appearance And Request For Documents by The Port of Authority of New York and New Jersey  [AM] Original NIBS Entry Number: 1269 |
| 02/13/2003 | 1369 | STATEMENT [Verified] Bankruptcy Rule 2019[a] by Katz Randall Weinberg & Richmond  [AM] Original NIBS Entry Number: 1270 |
| 02/13/2003 | 1370 | NOTICE of Filing Re: Item # 1268-1270  [AM] Original NIBS Entry Number: 1271 |
| 02/13/2003 | 1371 | CERTIFICATE of Service Re: Limited Objection of the BA Leasing Parties to Emergency Motion of UAL Corporation et al [I] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:40
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | Authorizing Debtors to Perform Obligations [II] Authorizing Debtors to Make Such Payments [III] Authorizing Entry into Stipulations Extending Time to Comply[IV] to File Stipulations and Aircraft Agreement Modifications Under Seal [1] to the Core Group Service List via facsimile [2] via electronic mail to the 2002 Service List as of 2/5/03  [AM] Original NIBS Entry Number: 1272 |
| 02/13/2003 | 1372 | NOTICE Of Intent To Reject Leases And Contracts  [AM] Original NIBS Entry Number: 1273 |
| 02/13/2003 | 1373 | CERTIFICATE of Service Re: Item # 1252-1256  [AM] Original NIBS Entry Number: 1274 |
| 02/13/2003 | 1374 | APPEARANCE by J Christopher Shore for See Annex  [AM] Original NIBS Entry Number: 1275 |
| 02/13/2003 | 1375 | APPLICATON for Leave to Appear Pro Hac Vice by J Christopher Shore on behalf of See Annex [Paid # 1074010]  [Disposed] [AM] Original NIBS Entry Number: 1276 |
| 02/13/2003 | 1376 | NOTICE Of Appearance by CenterPoint Properties Trust and CenterPoint Realty Services Inc  [AM] Original NIBS Entry Number: 1277 |
| 02/14/2003 | 1377 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1249 [AM] Original NIBS Entry Number: 1278 |
| 02/14/2003 | 1378 | NOTICE of Filing   RE: Item# 1377 [AM] Original NIBS Entry Number: 1279 |
| 02/14/2003 | 1379 | OBJECTION [Second/Omnibus] To Motions Of Certain Utilities Regarding Adequate Assurance by Debtors and Debtors in Possession [AM] Original NIBS Entry Number: 1280 |
| 02/14/2003 | 1380 | NOTICE of Filing   RE: Item# 1379 [AM] Original NIBS Entry Number: 1281 |
| 02/14/2003 | 1381 | STIPULATION Concerning Adequate Protection Between Aircraft Finance Parties And Debtors  [AM] Original NIBS Entry Number: 1282 |
| 02/14/2003 | 1382 | NOTICE of Filing   RE: Item# 1381 [AM] Original NIBS Entry Number: 1283 |
| 02/14/2003 | 1383 | RESPONSE by Debtors and Debtors in Possession  RE: Item# 1305 [AM] Original NIBS Entry Number: 1284 |
| 02/14/2003 | 1384 | NOTICE of Filing   RE: Item# 1383 [AM] Original NIBS Entry Number: 1285 |
| 02/14/2003 | 1385 | STATEMENT [Amended] Pursuant To Federal Bankruptcy Rule 2019 by Dewey Ballantine  [AM] Original NIBS Entry Number: 1286 |
| 02/14/2003 | 1386 | CERTIFICATE of Service [Amended] Re: Notice of Motion Motion to Compel Payment of Post-Petition Rent Obligations and Notice of Appearance of CenterPoint Properties Trust  [AM] Original NIBS Entry Number: 1287 |
| 02/14/2003 | 1387 | CERTIFICATE of Service [Amended] Re: Supplemental Objection of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date:01/24/2008
                                                                   Run Time:09:35:40
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | City of Los Angeles Department of Airports to Debtors' Motion  RE: Item# 1065 [AM] Original NIBS Entry Number: 1288 |
| 02/14/2003 | 1388 | APPLICATON for Leave to Appear Pro Hac Vice by Nicolas P Stable on behalf of See Annex A [Paid # 10623797]  [Disposed] [AM] Original NIBS Entry Number: 1289 |
| 02/14/2003 | 1389 | APPLICATON for Leave to Appear Pro Hac Vice by Karl G Nelson on behalf of Atlantic Coast Airlines and Atlantic Coast Airlines Holdings Inc [Paid # 10623810]  [Disposed] [AM] Original NIBS Entry Number: 1290 |
| 02/14/2003 | 1390 | NOTICE Of Appearance And Request For Notices by Moore & Van Allen PLLC  [AM] Original NIBS Entry Number: 1291 |
| 02/18/2003 | 1391 | ORDER WITHDRAWING Motion  RE: Item# 1318 [AM] Original NIBS Entry Number: 1292 |
| 02/18/2003 | 1392 | NOTICE of Appeal [Paid # 03008258] by BA Leasing Parties  RE: Item# 1300 [AM] Original NIBS Entry Number: 1293 |
| 02/18/2003 | 1393 | ORDER that the applicant herein may appear in the case  RE: Item# 1235 [AM] Original NIBS Entry Number: 1294 |
| 02/18/2003 | 1394 | ORDER that the applicant herein may appear in the case  RE: Item# 1236 [AM] Original NIBS Entry Number: 1295 |
| 02/18/2003 | 1395 | ORDER that the applicant herein may appear in the case  RE: Item# 1265 [AM] Original NIBS Entry Number: 1296 |
| 02/18/2003 | 1396 | ORDER that the applicant herein may appear in the case  RE: Item# 1267 [AM] Original NIBS Entry Number: 1297 |
| 02/18/2003 | 1397 | ORDER that the applicant herein may appear in the case  RE: Item# 1268 [AM] Original NIBS Entry Number: 1298 |
| 02/18/2003 | 1398 | ORDER that the applicant herein may appear in the case  RE: Item# 1275 [AM] Original NIBS Entry Number: 1299 |
| 02/18/2003 | 1399 | ORDER that the applicant herein may appear in the case  RE: Item# 1341 [AM] Original NIBS Entry Number: 1300 |
| 02/18/2003 | 1400 | ORDER that the applicant herein may appear in the case  RE: Item# 1375 [AM] Original NIBS Entry Number: 1301 |
| 02/18/2003 | 1401 | ORDER that the applicant herein may appear in the case  RE: Item# 1388 [AM] Original NIBS Entry Number: 1302 |
| 02/18/2003 | 1402 | ORDER that the applicant herein may appear in the case  RE: Item# 1389 [AM] Original NIBS Entry Number: 1303 |
| 02/18/2003 | 1403 | INCAMERA MATERIAL - Restricted Document Pursuant To L.R. 26.2 - Stipulation # 74-85 and Stipulation # 87-138 by Debtors Re: Item # 1207  [AM] Original NIBS Entry Number: 1304 |
| 02/19/2003 | 1404 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 1392 [AM] Original NIBS Entry Number: 1305 |
| 02/18/2003 | 1405 | NOTICE Of Emergency Motion   [AM] Original NIBS Entry Number: 1306 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2003 | 1406 | MOTION for Entry Of An Order Authorizing The Debtors To Perform Under Certain Provisions Of And Approving Related Amendments To The Bank One DIP Credit Agreement [Emergency] by Debtors and Debtors in Possession  hearing on 02/21/2003 at  9:30 a.m. at 219South Dearborn,Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1307 |
| 02/18/2003 | 1407 | OBJECTION by The Official Committee of Unsecured Creditors of UAL Corporation et al  RE: Item# 52 [AM] Original NIBS Entry Number: 1308 |
| 02/18/2003 | 1408 | NOTICE of Filing  RE: Item# 1407 [AM] Original NIBS Entry Number: 1309 |
| 02/18/2003 | 1409 | STATEMENT [Verified] Pursuant To Rule 2019[a] Of The Federal Rules Of Bankruptcy Procedure by Russell R Johnson III  [AM] Original NIBS Entry Number: 1310 |
| 02/18/2003 | 1410 | NOTICE of Filing  RE: Item# 1409 [AM] Original NIBS Entry Number: 1311 |
| 02/18/2003 | 1411 | APPLICATON for Leave to Appear Pro Hac Vice by Emile A Davis on behalf of Kenneth Scott Justet [Paid # 1074049]  [Disposed] [AM] Original NIBS Entry Number: 1312 |
| 02/18/2003 | 1412 | APPLICATON for Leave to Appear Pro Hac Vice by Christopher B Dolan on behalf of Kenneth Scott Justet [Paid # 1074048]  [Disposed] [AM] Original NIBS Entry Number: 1313 |
| 02/18/2003 | 1413 | NOTICE Of Appearance And Request For Service Of Notice by SMS Acquisition Inc  [AM] Original NIBS Entry Number: 1314 |
| 02/18/2003 | 1414 | NOTICE Of Appearance And Request For Service Of Notices And Pleadings by Aldine Independent School District  [AM] Original NIBS Entry Number: 1315 |
| 02/18/2003 | 1415 | REQUEST Pursuant to Bankruptcy Rule 2002[g] For Address of Notices by Unisys Corporation  [AM] Original NIBS Entry Number: 1316 |
| 02/18/2003 | 1416 | CERTIFICATION Of No Objection Regarding Docket No 999  [AM] Original NIBS Entry Number: 1317 |
| 02/20/2003 | 1417 | NOTICE of Emergency Motion  [AM] Original NIBS Entry Number: 1318 |
| 02/20/2003 | 1418 | MOTION for Entry [Emergency] Of Protective Order To Close Court And Place Under Seal Any Discussion Of Certain Financing Agreement Between Export Development Canada And Atlantic Coast Airlines Pursuant To Fed. R. Civ. P. 26[c] And Fed. R. Bankr. P. 9018 by Export Development Canada  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1319 |
| 02/20/2003 | 1419 | AFFIDAVIT by Anastasios Georgiou In Support of Motion  RE: Item# 1418 [AM] Original NIBS Entry Number: 1320 |
| 02/21/2003 | 1420 | HEARING Continued  hearing on 02/24/2003 at 10:30 a.m. RE: Item# 1419 [VE] Original NIBS Entry Number: 1320A |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 01/24/2008
                                                            Run Time: 09:35:40
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/19/2003 | 1421 | NOTICE Of Withdrawal by Debtors  RE: Item# 1175 [AM] Original NIBS Entry Number: 1321 |
| 02/19/2003 | 1422 | NOTICE of Filing   RE: Item# 1421 [AM] Original NIBS Entry Number: 1322 |
| 02/19/2003 | 1423 | NOTICE Of Withdrawal Of Motion Only as to National Processing Company LLC and National City Bank of Kentucky  RE: Item# 27 [AM] Original NIBS Entry Number: 1323 |
| 02/19/2003 | 1424 | NOTICE of Filing  RE: Item# 1423 [AM] Original NIBS Entry Number: 1324 |
| 02/19/2003 | 1425 | REPLY To Milepost Properties-Chicago LLC's Limited Objection To Debtors' Second Motion For An Entry Of An Order Approving The Rejection Of Certain Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code by Debtors  [AM] Original NIBS Entry Number: 1325 |
| 02/19/2003 | 1426 | NOTICE of Filing  RE: Item# 1425 [AM] Original NIBS Entry Number: 1326 |
| 02/19/2003 | 1427 | NOTICE Of Agenda Matters Scheduled For Hearing On February 21, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 1327 |
| 02/19/2003 | 1428 | NOTICE of Filing  RE: Item# 1427 [AM] Original NIBS Entry Number: 1328 |
| 02/19/2003 | 1429 | SUPPLEMENTAL And Amendment To Rule 2019 Statement by Mayer Brown Rowe & Maw  [AM] Original NIBS Entry Number: 1329 |
| 02/19/2003 | 1430 | NOTICE of Filing  RE: Item# 1429 [AM] Original NIBS Entry Number: 1330 |
| 02/19/2003 | 1431 | REQUEST For Notice And Entry Of Appearance by Steven N Cousins Esq [AM] Original NIBS Entry Number: 1331 |
| 02/19/2003 | 1432 | NOTICE [2002] Request by Jennifer Norris [AM] Original NIBS Entry Number: 1332 |
| 02/20/2003 | 1433 | ORDER that the applicant herein may appear in the case  RE: Item# 1411 [AM] Original NIBS Entry Number: 1333 |
| 02/20/2003 | 1434 | ORDER that the applicant herein may appear in the case  RE: Item# 1412 [AM] Original NIBS Entry Number: 1334 |
| 02/20/2003 | 1435 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1335 |
| 02/20/2003 | 1436 | MOTION In Limine To Exclude Any Objections Or Arguments By The AFA Related To Specific Contract Terms In The Tilton Agreement by Debtors  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]  [AM] Original NIBS Entry Number: 1336 |
| 02/20/2003 | 1437 | NOTICE  [AM] Original NIBS Entry Number: 1337 |
| 02/20/2003 | 1438 | MOTION to Compel Payment Of Post-Petition Lease Obligations Pursuant To Section 365[d][3] Of The Bankruptcy Code by The City |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:40
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | of Philadelphia  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1338 |
| 03/21/2003 | 1439 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1438 [VE] Original NIBS Entry Number: 1338A |
| 02/20/2003 | 1440 | STATEMENT [Verified/Amended] Bankruptcy Rule 2019[a] by Katz Randall Weinberg & Richmond  [AM] Original NIBS Entry Number: 1339 |
| 02/20/2003 | 1441 | BRIEF In Support Of Its Objection To The Order Pursuant To Section 366 Of The Bankruptcy Code Deeming Utilities Adequately Assured Of Future Performance Or In The Alternative Establishing The Procedure For Determining Adequate Assurances And AT&T's Request ForAdditional Adequate Assurance by AT&T Corp  [AM] Original NIBS Entry Number: 1340 |
| 02/20/2003 | 1442 | OBJECTION To Purported Withdrawal Of Motion For Entry Of An Order Authorizing The Debtors To [A] Assume Certain Executory Credit Card Agreements And [B] Utilize Certain Notice Procedures Relating Thereto Pursuant To Section 365 Of The Bankruptcy Code [D.I. 23] byNational Processing Company LLC and National City Bank of Kentucky  [AM] Original NIBS Entry Number: 1341 |
| 02/20/2003 | 1443 | NOTICE of Filing   RE: Item# 1442 [AM] Original NIBS Entry Number: 1342 |
| 02/20/2003 | 1444 | JOINDER by The Metropolitan Airports Commission<BR>SUPPLEMENTAL Objection by The City of Los Angeles Department of Airports  RE: Item# 1249 [AM] Original NIBS Entry Number: 1343 |
| 02/20/2003 | 1445 | NOTICE of Appearance by Metropolitan Airports Commission  [AM] Original NIBS Entry Number: 1344 |
| 02/20/2003 | 1446 | NOTICE of Filing Re: Item # 1339, 1343 and 1344  [AM] Original NIBS Entry Number: 1345 |
| 02/20/2003 | 1447 | NOTICE of Filing Re: Amended Certificate of Service for Notice of Agenda Matters Scheduled for Hearing on February 21, 2003 at 9:30 a.m.  [AM] Original NIBS Entry Number: 1346 |
| 02/20/2003 | 1448 | NOTICE of Filing Of Facsimile Transaction Statements  [AM] Original NIBS Entry Number: 1347 |
| 02/20/2003 | 1449 | NOTICE of Filing Of Correspondence Sent To The Debtors Regarding Utilities Issues  [AM] Original NIBS Entry Number: 1348 |
| 02/20/2003 | 1450 | NOTICE [Amended] Of Agenda Matters Scheduled For Hearing On February 21, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 1349 |
| 02/20/2003 | 1451 | NOTICE of Filing   RE: Item# 1450 [AM] Original NIBS Entry Number: 1350 |
| 02/20/2003 | 1452 | APPEARANCE by Donald A Workman for Port of Portland John Wayne Airport Detroit Metropolitan Wayne County Airport Port of Oakland Metropolitan Washington Airports Authority Burlington |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | International Airport And The City of Austin Clark County Nevada [Las Vegas] Cityof Cleveland Columbus Regional Airport Authority And Lee County Airport Authority  [AM] Original NIBS Entry Number: 1351 |
| 02/20/2003 | 1453 | APPLICATON for Leave to Appear Pro Hac Vice by Russell R Johnson III on behalf of Public Service Electric And Gas Company Commonwealth Edison Company Detroit Edison Company and Michigan Consolidated Gas Company [Paid # 1074103]  [Disposed] [AM] Original NIBS Entry Number: 1352 |
| 02/20/2003 | 1454 | APPLICATON for Leave to Appear Pro Hac Vice by John M Newman Jr on behalf of National City Bank of Kentucky and National Processing Company LLC [Paid 1074101]  [Disposed] [AM] Original NIBS Entry Number: 1353 |
| 02/20/2003 | 1455 | APPLICATON for Leave to Appear Pro Hac Vice by Heather Lennox on behalf of National Processing Company LLC and National City Bank of Kentucky  [Disposed] [AM] Original NIBS Entry Number: 1354 |
| 02/20/2003 | 1456 | NOTICE Of Appearance And Request For Service Of Notice And Other Papers by Therese C King  [AM] Original NIBS Entry Number: 1355 |
| 02/20/2003 | 1457 | CERTIFICATE of Service Re: Request for Notices upon the Core Group [AM] Original NIBS Entry Number: 1356 |
| 02/20/2003 | 1458 | REQUEST For Notices by Hathaway Dinwiddie Construction Company [AM] Original NIBS Entry Number: 1357 |
| 02/21/2003 | 1459 | ORDER GRANTED as modified by this Order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 78 [AM] Original NIBS Entry Number: 1358 |
| 02/21/2003 | 1460 | ORDER WITHDRAWING Motion  RE: Item# 630 [AM] Original NIBS Entry Number: 1359 |
| 02/21/2003 | 1461 | ORDER WITHDRAWING without prejudice  RE: Item# 917 [AM] Original NIBS Entry Number: 1360 |
| 02/21/2003 | 1462 | ORDER GRANTED and the Debtors may withdraw their conditional Section 1113[c] motion without prejudice to resubmitting the motion at a later date<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 968 [AM] Original NIBS Entry Number: 1361 |
| 02/21/2003 | 1463 | ORDER Authorizing the Committee to employ and retain the law firm of Sonnenschein as its attorney on the terms set forth in the Application and the Neville Declaration effective as of December 16, 2002<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1109 [AM] Original NIBS Entry Number: 1362 |
| 02/21/2003 | 1464 | ORDER Authorizing Committee to employ KPMG LLP as its accountants and restructuring advisors as of December 16, 2002<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1131 [AM] Original NIBS Entry Number: 1363 |
| 02/21/2003 | 1465 | ORDER that David M LemMay of Chadbourne & Parke LLP shall be |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 01/24/2008
                                                          Run Time: 09:35:40
Filing Date      No.       Entry

|               |       | admitted to practice before this Court pro hac vice on behalf of Citibank PrivatKunden AG in the Chapter 11 case and any proceedings arising therein<BR>[DISPOSED]   RE: Item# 1241 [AM] Original NIBS Entry Number: 1364 |
|---------------|-------|------|
| 02/21/2003    | 1466  | ORDER WITHDRAWING Motion  RE: Item# 1436 [AM] Original NIBS Entry Number: 1365 |
| 02/21/2003    | 1467  | ORDER WITHDRAWING Motion  RE: Item# 27 [AM] Original NIBS Entry Number: 1366 |
| 02/21/2003    | 1468  | ORDER the matter having been resolved is concluded and stricken from the call  RE: Item# 62 [AM] Original NIBS Entry Number: 1367 |
| 02/21/2003    | 1469  | ORDER WITHDRAWING Objection Re: Item # 658  [AM] Original NIBS Entry Number: 1368 |
| 02/21/2003    | 1470  | ORDER WITHDRAWING Motion  RE: Item# 1175 [AM] Original NIBS Entry Number: 1369 |
| 02/21/2003    | 1471  | NOTICE of Motion   [AM] Original NIBS Entry Number: 1370 |
| 02/21/2003    | 1472  | MOTION In Regards to Automatic Stay And To Allow Suit Against Debtors' Indemnifer by Mary Arnberg [Lift/Paid # 03008529] hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]    [AM] Original NIBS Entry Number: 1371 |
| 03/21/2003    | 1473  | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1472 [VE] Original NIBS Entry Number: 1371A |
| 02/21/2003    | 1474  | NOTICE of Motion   [AM] Original NIBS Entry Number: 1372 |
| 02/21/2003    | 1475  | MOTION In Regards to Automatic Stay And To Allow Suit Against Debtors' Idemnifer by Jennifer Keighley [Lift/Paid # 03008525] hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1373 |
| 02/21/2003    | 1476  | NOTICE of Motion   [AM] Original NIBS Entry Number: 1374 |
| 02/21/2003    | 1477  | MOTION In Regards to Automatic Stay And To Allow Suit Against Debtors' Indemnifer by Peggy Brennan [Lift/Paid # 03008530] hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1375 |
| 02/21/2003    | 1478  | NOTICE of Motion   [AM] Original NIBS Entry Number: 1376 |
| 02/21/2003    | 1479  | MOTION to Receive Notices and/or Added to Service List by WestLB AG  hearing on 02/27/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1377 |
| 02/21/2003    | 1480  | ORDER GRANTED Motion and any objections to the Motion not previously resolved or withdrawn are overruled<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 32 [AM] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

Filing Date    No.     Entry                         Run Time: 09:35:40
                       Number: 1378

| Filing Date | No. | Entry |
|---|---|---|
| 02/21/2003 | 1481 | STIPULATION AND ORDER [Agreed] With Respect To Lease Between Milepost Properties Chicago LLC and United Airlines Inc Granting Debtors' Second Motion For Entry Of An Order - The Debtors shall pay to Milepost the sum of $175,000 which amount shallbe paid with 15 days of entryof this Order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 609 [AM] Original NIBS Entry Number: 1379 |
| 02/21/2003 | 1482 | ORDER APPROVING Modification Of Final Order Authorizing Debtors To Obtain Post-Petition Financing Pursuant To 11 USC §§ 105 361 362 364[c][1] 364[c][2] And 364[c][3]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1069 [AM] Original NIBS Entry Number: 1380 |
| 02/21/2003 | 1483 | ORDER GRANTED - The time period provided by Bankruptcy Rule 9027 within which the Debtors may file notices of removal of related proceedings under Bankruptcy Rule 9027 is enlarged and extended to and including 9/3/03<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1303 [AM] Original NIBS Entry Number: 1381 |
| 02/21/2003 | 1484 | STIPULATION AND ORDER [Agreed] Resolving The Motion of US Bank NA To Modify The Automatic Stay to Permit the Trustee to Exercise its Remedies Under Certain Aircraft Leases with Debtor Air Wisconsin Inc and Require Debtors to Account for and Turnover CashCollateral - The Debtors agree to pay to the Trustee $260,000 via wire transfer by the close of business on Monday 2/24/03 which payment represents case collateral of the Trustee in the Debtors' possession<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1305 [AM] Original NIBS Entry Number: 1382 |
| 02/21/2003 | 1485 | ORDER Authorizing The Debtors To Perform Under Certain Provisions Of And Approving Related Amendments To The Bank One DIP Credit Agreement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1406 [AM] Original NIBS Entry Number: 1383 |
| 02/21/2003 | 1486 | CERTIFICATION Of No Objection Regarding Monthly Application  RE: Item# 1159 [AM] Original NIBS Entry Number: 1384 |
| 02/21/2003 | 1487 | CERTIFICATION In Support Of AT&T Corp's Objection To The Order Pursuant To Section 366 Of The Bankruptcy Code Deeming Utilities Adequately Assured Of Future Performance  [AM] Original NIBS Entry Number: 1385 |
| 02/21/2003 | 1488 | OBJECTION To Hearsay Evidence And Motion To Exclude Exhibits Proferred By Atlantic Coast Airlines by Debtors  [AM] Original NIBS Entry Number: 1386 |
| 02/21/2003 | 1489 | NOTICE of Filing   RE: Item# 1488 [AM] Original NIBS Entry Number: 1387 |
| 02/21/2003 | 1490 | APPEARANCE by William J Cadigan for WestLB AG  [AM] Original NIBS Entry Number: 1388 |
| 02/21/2003 | 1491 | APPLICATON for Leave to Appear Pro Hac Vice by Edward P Christian on behalf of WestLB AG [Paid # 1083783]  [Disposed] [AM] Original |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

Filing Date      No.      Entry                             Run Time: 09:35:40

NIBS Entry Number: 1389

| Filing Date | No. | Entry |
|---|---|---|
| 02/21/2003 | 1492 | APPLICATON for Leave to Appear Pro Hac Vice by Peter J Gurfein on behalf of WestLB AG [Paid # 1083784]  [Disposed] [AM] Original NIBS Entry Number: 1390 |
| 02/21/2003 | 1493 | NOTICE Of Appearance And Request For Notice by Oppenheimer Wolff & Donnelly LLP  [AM] Original NIBS Entry Number: 1391 |
| 02/21/2003 | 1494 | ORDER WITHDRAWING Motion  RE: Item# 1340 [AM] Original NIBS Entry Number: 1392 |
| 02/24/2003 | 1495 | ORDER GRANTED Motion in its entirety<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1418 [AM] Original NIBS Entry Number: 1393 |
| 02/24/2003 | 1496 | ORDER that the applicant herein may appear in the case  RE: Item# 1453 [AM] Original NIBS Entry Number: 1394 |
| 02/24/2003 | 1497 | ORDER that the applicant herein may appear in the case  RE: Item# 1454 [AM] Original NIBS Entry Number: 1395 |
| 02/24/2003 | 1498 | ORDER DENIED for the reasons stated in open court  RE: Item# 612 [AM] Original NIBS Entry Number: 1396 |
| 02/24/2003 | 1499 | SUMMARY of Schedules [02 B 48191]  [AM] Original NIBS Entry Number: 1397 Additional attachment(s) added on 7/14/2004 (Rance, Gwendolyn). Modified on 7/14/2004 to attached pdf  (Rance, Gwendolyn). |
| 02/24/2003 | 1500 | SCHEDULES A, B, D-H [02 B 48191]  [AM] Original NIBS Entry Number: 1398 |
| 02/24/2003 | 1501 | STATEMENT of Financial Affairs [02 B 48191]  [AM] Original NIBS Entry Number: 1399 |
| 02/24/2003 | 1502 | SUMMARY of Schedules [02 B 48192]  [AM] Original NIBS Entry Number: 1400 |
| 02/24/2003 | 1503 | SCHEDULES A, B, D-H [ 02 B 48192]  [AM] Original NIBS Entry Number: 1401 |
| 02/24/2003 | 1504 | STATEMENT of Financial Affairs [02 B 48192]  [AM] Original NIBS Entry Number: 1402 |
| 02/24/2003 | 1505 | SUMMARY of Schedules [02 B 48193]  [AM] Original NIBS Entry Number: 1403 |
| 02/24/2003 | 1506 | SCHEDULES A, B, D-H [02 B 48193]  [AM] Original NIBS Entry Number: 1404 |
| 02/24/2003 | 1507 | STATEMENT of Financial Affairs [02 B 02 B 48193]  [AM] Original NIBS Entry Number: 1405 |
| 02/24/2003 | 1508 | SUMMARY of Schedules [02 B 48194]  [AM] Original NIBS Entry Number: 1406 |
| 02/24/2003 | 1509 | SCHEDULES A, B, D-H [02 B 48194]  [AM] Original NIBS Entry Number: 1407 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 02/24/2003 | 1510 | STATEMENT of Financial Affairs [02 B 48194]  [AM] Original NIBS Entry Number: 1408 |
| 02/24/2003 | 1511 | SUMMARY of Schedules [02 B 48195]  [AM] Original NIBS Entry Number: 1409 |
| 02/24/2003 | 1512 | SCHEDULES A, B, D-H [02 B 48195]  [AM] Original NIBS Entry Number: 1410 |
| 02/24/2003 | 1513 | STATEMENT of Financial Affairs [02 B 48195]  [AM] Original NIBS Entry Number: 1411 |
| 02/24/2003 | 1514 | SUMMARY of Schedules [02 B 48196]  [AM] Original NIBS Entry Number: 1412 |
| 02/24/2003 | 1515 | SCHEDULES A, B, D-H [02 B 48196]  [AM] Original NIBS Entry Number: 1413 |
| 02/24/2003 | 1516 | STATEMENT of Financial Affairs [02 B 48196]  [AM] Original NIBS Entry Number: 1414 |
| 02/24/2003 | 1517 | SUMMARY of Schedules [02 B 48197]  [AM] Original NIBS Entry Number: 1415 |
| 02/24/2003 | 1518 | SCHEDULES A, B, D-H [02 B 48197]  [AM] Original NIBS Entry Number: 1416 |
| 02/24/2003 | 1519 | STATEMENT of Financial Affairs [02 B 48197]  [AM] Original NIBS Entry Number: 1417 |
| 02/24/2003 | 1520 | SUMMARY of Schedules [02 B 48198]  [AM] Original NIBS Entry Number: 1418 |
| 02/24/2003 | 1521 | SCHEDULES A, B, D-H [02 B 48198]  [AM] Original NIBS Entry Number: 1419 |
| 02/24/2003 | 1522 | STATEMENT of Financial Affairs [02 B 48198]  [AM] Original NIBS Entry Number: 1420 |
| 02/24/2003 | 1523 | SUMMARY of Schedules [02 B 48199]  [AM] Original NIBS Entry Number: 1421 |
| 02/24/2003 | 1524 | SCHEDULES A, B, D-H [02 B 48199]  [AM] Original NIBS Entry Number: 1422 |
| 02/24/2003 | 1525 | STATEMENT of Financial Affairs [02 B 48199]  [AM] Original NIBS Entry Number: 1423 |
| 02/24/2003 | 1526 | SUMMARY of Schedules [02 B 48200]  [AM] Original NIBS Entry Number: 1424 |
| 02/24/2003 | 1527 | SCHEDULES A, B, D-H [02 B 48200]  [AM] Original NIBS Entry Number: 1425 |
| 02/24/2003 | 1528 | SUMMARY of Schedules [02 B 48200]<BR>ENTERED IN ERROR   [AM] Original NIBS Entry Number: 1426 |
| 02/24/2003 | 1529 | STATEMENT of Financial Affairs [02 B 48200]  [AM] Original NIBS Entry Number: 1427 |
| 02/24/2003 | 1530 | SUMMARY of Schedules [02 48201]  [AM] Original NIBS Entry Number: |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

Filing Date    No.      Entry                        Run Time: 09:35:40
                        1428

| Filing Date | No. | Entry |
|---|---|---|
| 02/24/2003 | 1531 | SCHEDULES A, B, D-H [02 B 48201] [AM] Original NIBS Entry Number: 1429 |
| 02/24/2003 | 1532 | STATEMENT of Financial Affairs [02 B 48201] [AM] Original NIBS Entry Number: 1430 |
| 02/24/2003 | 1533 | SUMMARY of Schedules [02 B 48202] [AM] Original NIBS Entry Number: 1431 |
| 02/24/2003 | 1534 | SCHEDULES A, B, D-H [02 B 48202] [AM] Original NIBS Entry Number: 1432 |
| 02/24/2003 | 1535 | STATEMENT of Financial Affairs [02 B 48202] [AM] Original NIBS Entry Number: 1433 |
| 02/24/2003 | 1536 | SUMMARY of Schedules [02 B 48203] [AM] Original NIBS Entry Number: 1434 |
| 02/24/2003 | 1537 | SCHEDULES A, B, D-H [02 B 48203] [AM] Original NIBS Entry Number: 1435 |
| 02/24/2003 | 1538 | STATEMENT of Financial Affairs [02 B 48203] [AM] Original NIBS Entry Number: 1436 |
| 02/24/2003 | 1539 | SUMMARY of Schedules [02 B 48204] [AM] Original NIBS Entry Number: 1437 |
| 02/24/2003 | 1540 | SCHEDULES A, B, D-H [02 B 48204] [AM] Original NIBS Entry Number: 1438 |
| 02/24/2003 | 1541 | STATEMENT of Financial Affairs [02 B 48204] [AM] Original NIBS Entry Number: 1439 |
| 02/24/2003 | 1542 | SUMMARY of Schedules [02 B 48205] [AM] Original NIBS Entry Number: 1440 |
| 02/24/2003 | 1543 | SCHEDULES A, B, D-H [02 B 48205] [AM] Original NIBS Entry Number: 1441 |
| 02/24/2003 | 1544 | STATEMENT of Financial Affairs [02 B 48205] [AM] Original NIBS Entry Number: 1442 |
| 02/24/2003 | 1545 | SUMMARY of Schedules [02 B 48206] [AM] Original NIBS Entry Number: 1443 |
| 02/24/2003 | 1546 | SCHEDULES A, B, D-H [02 B 48206] [AM] Original NIBS Entry Number: 1444 |
| 02/24/2003 | 1547 | STATEMENT of Financial Affairs [02 B 48206] [AM] Original NIBS Entry Number: 1445 |
| 02/24/2003 | 1548 | SUMMARY of Schedules [02 B 48207] [AM] Original NIBS Entry Number: 1446 |
| 02/24/2003 | 1549 | SCHEDULES A, B, D-H [02 B 48207] [AM] Original NIBS Entry Number: 1447 |
| 02/24/2003 | 1550 | STATEMENT of Financial Affairs [02 B 48207] [AM] Original NIBS Entry Number: 1448 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 01/24/2008

                                                             Run Time: 09:35:40
Filing Date     No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/24/2003 | 1551 | SUMMARY of Schedules [02 B 48208]  [AM] Original NIBS Entry Number: 1449 |
| 02/24/2003 | 1552 | SCHEDULES A, B, D-H [02 B 48208]  [AM] Original NIBS Entry Number: 1450 |
| 02/24/2003 | 1553 | STATEMENT of Financial Affairs [02 B 48208]  [AM] Original NIBS Entry Number: 1451 |
| 02/24/2003 | 1554 | SUMMARY of Schedules [02 B 48209]  [AM] Original NIBS Entry Number: 1452 |
| 02/24/2003 | 1555 | SCHEDULES A, B, D-H [02 B 48209]  [AM] Original NIBS Entry Number: 1453 |
| 02/24/2003 | 1556 | STATEMENT of Financial Affairs [02 B 48209]  [AM] Original NIBS Entry Number: 1454 |
| 02/24/2003 | 1557 | SUMMARY of Schedules [02 B 48210]  [AM] Original NIBS Entry Number: 1455 |
| 02/24/2003 | 1558 | SCHEDULES A, B, D-H [02 B 48210]  [AM] Original NIBS Entry Number: 1456 |
| 02/24/2003 | 1559 | STATEMENT of Financial Affairs [02 B 48210]  [AM] Original NIBS Entry Number: 1457 |
| 02/24/2003 | 1560 | SUMMARY of Schedules [02 B 48211]  [AM] Original NIBS Entry Number: 1458 |
| 02/24/2003 | 1561 | SCHEDULES A, B, D-H [02 B 48211]  [AM] Original NIBS Entry Number: 1459 |
| 02/24/2003 | 1562 | STATEMENT of Financial Affairs [02 B 48211]  [AM] Original NIBS Entry Number: 1460 |
| 02/24/2003 | 1563 | SUMMARY of Schedules [02 B 48212]  [AM] Original NIBS Entry Number: 1461 |
| 02/24/2003 | 1564 | SCHEDULES A, B, D-H [02 B 48211]<BR>ENTERED IN ERROR As To Case Number Case Number Should Read [02 B 48212]  [AM] Original NIBS Entry Number: 1462 |
| 02/24/2003 | 1565 | STATEMENT of Financial Affairs [02 B 48212]  [AM] Original NIBS Entry Number: 1463 |
| 02/24/2003 | 1566 | SUMMARY of Schedules [02 B 48213]  [AM] Original NIBS Entry Number: 1464 |
| 02/24/2003 | 1567 | SCHEDULES A, B, D-H [02 B 48213]  [AM] Original NIBS Entry Number: 1465 |
| 02/24/2003 | 1568 | STATEMENT of Financial Affairs [02 B 48213]  [AM] Original NIBS Entry Number: 1466 |
| 02/24/2003 | 1569 | SUMMARY of Schedules [02 B 48214]  [AM] Original NIBS Entry Number: 1467 |
| 02/24/2003 | 1570 | SCHEDULES A, B, D-H [02 B 48214]  [AM] Original NIBS Entry Number: 1468 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 01/24/2008
                                                            Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 02/24/2003 | 1571 | STATEMENT of Financial Affairs [02 B 48214]  [AM] Original NIBS Entry Number: 1469 |
| 02/24/2003 | 1572 | SUMMARY of Schedules [02 B 48215]  [AM] Original NIBS Entry Number: 1470 |
| 02/24/2003 | 1573 | SCHEDULES A, B, D-H [02 B 48215]  [AM] Original NIBS Entry Number: 1471 |
| 02/24/2003 | 1574 | STATEMENT of Financial Affairs [02 B 48215]  [AM] Original NIBS Entry Number: 1472 |
| 02/24/2003 | 1575 | SUMMARY of Schedules [02 B 48216]  [AM] Original NIBS Entry Number: 1473 |
| 02/24/2003 | 1576 | SCHEDULES A, B, D-H [02 B 48216]  [AM] Original NIBS Entry Number: 1474 |
| 02/24/2003 | 1577 | STATEMENT of Financial Affairs [02 B 48216]  [AM] Original NIBS Entry Number: 1475 |
| 02/24/2003 | 1578 | SUMMARY of Schedules [02 B 48217]  [AM] Original NIBS Entry Number: 1476 |
| 02/24/2003 | 1579 | SCHEDULES A, B, D-H [02 B 48217]  [AM] Original NIBS Entry Number: 1477 |
| 02/24/2003 | 1580 | STATEMENT of Financial Affairs [02 B 48217]  [AM] Original NIBS Entry Number: 1478 |
| 02/24/2003 | 1581 | SUMMARY of Schedules [02 B 48218]  [AM] Original NIBS Entry Number: 1479 |
| 02/24/2003 | 1582 | SCHEDULES A, B, D-H [02 B 48218]  [AM] Original NIBS Entry Number: 1480 |
| 02/24/2003 | 1583 | STATEMENT of Financial Affairs [02 B 48218]  [AM] Original NIBS Entry Number: 1481 |
| 02/24/2003 | 1584 | APPEARANCE by Richard L Epling for UGT Kumiai and UGT-2 Kumiai [AM] Original NIBS Entry Number: 1482 |
| 02/24/2003 | 1585 | NOTICE of Filing  RE: Item# 1584 [AM] Original NIBS Entry Number: 1483 |
| 02/24/2003 | 1586 | NOTICE Of Entry Of Order  RE: Item# 243 [AM] Original NIBS Entry Number: 1484 |
| 02/24/2003 | 1587 | NOTICE of Filing  RE: Item# 1586 [AM] Original NIBS Entry Number: 1485 |
| 02/24/2003 | 1588 | NOTICE [2002] Request by Wells Fargo Bank National Association [AM] Original NIBS Entry Number: 1486 |
| 02/24/2003 | 1589 | REQUEST For Notice Rule 2002 by Michael C Li and C Luckey McDowell [AM] Original NIBS Entry Number: 1487 |
| 02/25/2003 | 1590 | STATEMENT [First/Monthly] For Reimbursement Of Expenses For The Period Of December 9, 2002 Through December 31, 2002 by The Member of the Official Committee of Unsecured Creditors of UAL |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008

                                                              Run Time:09:35:40
Filing Date    No.       Entry

                         Corporation et al  [AM] Original NIBS Entry Number: 1488

02/25/2003    1591    NOTICE of Filing   RE: Item# 1590 [AM] Original NIBS Entry Number:
                      1489

02/25/2003    1592    STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Mintz
                      Levin Cohn Ferris Glovsky and Popeo PC  [AM] Original NIBS Entry
                      Number: 1490

02/25/2003    1593    STATEMENT [Verified] Series 1992A Pursuant To Bankruptcy Rule 2019
                      by HSBC Bank USA  [AM] Original NIBS Entry Number: 1491

02/25/2003    1594    STATEMENT [Verified] Series 2001A-2 Pursuant To Bankruptcy Rule
                      2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1492

02/25/2003    1595    STATEMENT [Verified] Series 1995A Pursuant To Bankruptcy Rule 2019
                      by Fifth Third Bank  [AM] Original NIBS Entry Number: 1493

02/25/2003    1596    CERTIFICATE of Service Re: Item # 1490-1493  [AM] Original NIBS
                      Entry Number: 1494

02/25/2003    1597    NOTICE Of Interim Fee Application Of Kirkland & Ellis [January
                      1-31, 2003]  [AM] Original NIBS Entry Number: 1495

02/25/2003    1598    APPLICATION [Verified] For Allowance Of Administrative Claim For
                      Compensation And Reimbursement Of Expenses For The Interim Period
                      January 1 Through January 31, 2003 by Kirkland & Ellis  [AM]
                      Original NIBS Entry Number: 1496

02/25/2003    1599    Summary Of Verified Application  RE: Item# 1598 [AM] Original NIBS
                      Entry Number: 1497

02/25/2003    1600    NOTICE Of Entry Of Orders Regarding Omnibus Hearing On February
                      21, 2003  [AM] Original NIBS Entry Number: 1498

02/25/2003    1601    NOTICE of Filing   RE: Item# 1600 [AM] Original NIBS Entry Number:
                      1499

02/25/2003    1602    REQUEST For Special Notice by John F Murtha Esq  [AM] Original
                      NIBS Entry Number: 1500

02/26/2003    1603    CERTIFICATE Of No Objection Regarding Verified Application  RE:
                      Item# 1100 [AM] Original NIBS Entry Number: 1501

02/26/2003    1604    CERTIFICATE Of No Objection Regarding Docket No 1123  [AM]
                      Original NIBS Entry Number: 1502

02/27/2003    1605    STIPULATION AND ORDER [Agreed] By And Between Certain Aircraft
                      Financiers And The Debtors Permitting The Debtors To Return
                      Certain Unencumbered Engines And Propellers To Such Financiers As
                      Replacement Engines And Propellers And Regarding Other
                      Matters<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 26
                      [AM] Original NIBS Entry Number: 1503

02/27/2003    1606    SUPPLEMENTAL Affidavit In Support Of Debtors' Application by
                      Nikolaus D Semaca  RE: Item# 52 [AM] Original NIBS Entry Number:
                      1504

02/27/2003    1607    ORDER GRANTED [Final] each of the Debtors as a

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date: 01/24/2008

Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

debtor-in-possession is authorized to employ and retain McKinsey
as management consultant nunc pro tunc to the date of commencement
of these cases under a general retainer to perform the services
set forth inthe McKinseyRetention Agreement as modified
below<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 52
[AM] Original NIBS Entry Number: 1505

02/27/2003    1608    ORDER GRANTED - on account of any Claims such Creditors hold or
wish to assert against the Debtors so that the Proof of Claim is
actually received on or before 4:00 p.m. prevailing Pacific Time
on 5/12/03 or in the case of governmental units by the
Governmental Unit Bar Date of 6/9/03 with the Debtors' Official
Notice and Claims Agent<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS
RE: Item# 96 [AM] Original NIBS Entry Number: 1506

02/27/2003    1609    ORDER to Receive Notices and/or Added to Service List - WestLB c/o
Peter J Gurfein Esq, Ronald W Goldberg Esq Akin Gump Strauss Hauer
& Feld LLP 2029 Century Park East, Suite 2400, Los Angeles, CA
90067 and WestLB c/o William J Cadigan Esq, Akin Gump Strauss
Hauer & Feld LLP, 311 South Wacker Drive, Suite 2010, Chicago, IL
60606  RE: Item# 1479 [AM] Original NIBS Entry Number: 1507

02/27/2003    1610    NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1508

02/27/2003    1611    MOTION [Emergency] For An Order Directing The United States Of
America To Cease Violating The Automatic Stay by Debtors and
Debtors in Possession  hearing on 03/03/2003 at  1:30 p.m. at 219
South Dearborn, Courtroom 744, Chicago, IL
60604[Disposed]<BR>[WITHDRAWN]    [AM] Original NIBS Entry Number:
1509

02/28/2003    1612    ADVERSARY PROCEEDING FILED NO. 03 A 00640 456/Complaint to obtain
a declaratory  [AM] Original NIBS Entry Number: 1510

02/28/2003    1613    DESIGNATION of Items to be included in the Record by Appellant BA
Leasing Parties  RE: Item# 1392 [AM] Original NIBS Entry Number:
1511

02/27/2003    1614    TRANSCRIPT Information Sheet by Ronald R Peterson  [AM] Original
NIBS Entry Number: 1512

02/28/2003    1615    NOTICE of Appeal by Wells Fargo Bank Northwest NA  RE: Item# 1300
[AM] Original NIBS Entry Number: 1513

02/28/2003    1616    TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy
Judge/Parties Indicated on Service List   RE: Item# 1615 [AM]
Original NIBS Entry Number: 1514

02/28/2003    1617    NOTICE of Motion And Hearing  [AM] Original NIBS Entry Number:
1515

02/28/2003    1618    MOTION Pursuant To Section 365 Of The Bankruptcy Code For Order
Deeming Certain Agreement To Be A Financial Accomodation Or
Alternatively Compelling Assumption Of Such Agreement And
Provision Of Adequate Assurance Of Future Performance by National

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:40
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Processing Company LLC and National City Bank of Kentucky  hearing on 03/24/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1516 |
| 03/24/2003 | 1619 | HEARING Continued   hearing on 04/14/2003 at  8:30 a.m. RE: Item# 1618 [VE] Original NIBS Entry Number: 1516A |
| 04/14/2003 | 1620 | HEARING Continued   hearing on 04/15/2003 at 10:00 a.m. RE: Item# 1619 [VE] Original NIBS Entry Number: 1516B |
| 04/15/2003 | 1621 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1620 [VE] Original NIBS Entry Number: 1516C |
| 02/28/2003 | 1622 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1517 |
| 02/28/2003 | 1623 | MOTION to Compel [A] Payment Of Unpaid Post-Petition Invoices [B] Direct Remittance Of Funds Received From The Transportation Security Authority To Argenbright And [C] Direct Debtors To Account For All Monies Received From The TSA by Argenbright SecurityInc  hearing on03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1518 |
| 03/21/2003 | 1624 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1623 [VE] Original NIBS Entry Number: 1518A |
| 04/16/2003 | 1625 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 1624 [VE] Original NIBS Entry Number: 1518B |
| 05/23/2003 | 1626 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 1625 [VE] Original NIBS Entry Number: 1518C |
| 02/28/2003 | 1627 | NOTICE of Filing   [AM] Original NIBS Entry Number: 1519 |
| 02/28/2003 | 1628 | MOTION For An Order Pursuant To Fed.R.Bankr.P. 9019 Approving The Consent Decree Between The United States Of America State Of New York And Erin Crotty by Debtors and Debtors in Possession [Disposed] [AM] Original NIBS Entry Number: 1520 |
| 02/28/2003 | 1629 | APPLICATION For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of December 9, 2002 Through December 31, 2002 by Sonnenschein Nath & Rosenthal  [AM] Original NIBS Entry Number: 1521 |
| 02/28/2003 | 1630 | SUMMARY Of Application  RE: Item# 1629 [AM] Original NIBS Entry Number: 1522 |
| 02/28/2003 | 1631 | NOTICE of Filing  RE: Item# 1629 [AM] Original NIBS Entry Number: 1523 |
| 02/28/2003 | 1632 | NOTICE [Joint] Of Status As A Substantial Claimholder  [AM] Original NIBS Entry Number: 1524 |
| 02/28/2003 | 1633 | NOTICE Of Entry Of Appearance And Request For Notices and Papers by Hillsborough County Aviation Authority of Tampa, Florida  [AM] Original NIBS Entry Number: 1525 |
| 03/03/2003 | 1634 | ORDER that the applicant herein may appear in the case  RE: Item# |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008

                                                               Run Time: 09:35:40
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | 1455 [AM] Original NIBS Entry Number: 1526 |
| 03/03/2003 | 1635 | ORDER that the applicant herein may appear in the case  RE: Item# 1491 [AM] Original NIBS Entry Number: 1527 |
| 03/03/2003 | 1636 | ORDER that the applicant herein may appear in the case  RE: Item# 1492 [AM] Original NIBS Entry Number: 1528 |
| 03/03/2003 | 1637 | ORDER WITHDRAWING Motion  RE: Item# 1611 [AM] Original NIBS Entry Number: 1529 |
| 03/03/2003 | 1638 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1530 |
| 03/03/2003 | 1639 | MOTION to Compel Payment Of Unpaid Rent Due Under Lease Of Nonresidential Real Property by Winkler-Southern Towers Limited Partnership  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number:1531 |
| 03/21/2003 | 1640 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1639 [VE] Original NIBS Entry Number: 1531A |
| 02/28/2003 | 1641 | STATEMENT of Issues by Appellant BA Leasing Parties  RE: Item# 1392 [AM] Original NIBS Entry Number: 1532 |
| 03/03/2003 | 1642 | NOTICE of Motion And Hearing  [AM] Original NIBS Entry Number: 1533 |
| 03/03/2003 | 1643 | MOTION For An Order Shortening Time By Which Debtors And Debtors In Possession Must Respond and Produce Documents In Response To The First Request For Production Of Documents [Emergency] by National Processing Company LLC And National City Bank Of Kentucky  hearing on 03/06/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[STRICKEN]    [AM] Original NIBS Entry Number: 1534 |
| 03/06/2003 | 1644 | HEARING Continued   hearing on 03/07/2003 at 10:00 a.m. RE: Item# 1643 [VE] Original NIBS Entry Number: 1534A |
| 03/03/2003 | 1645 | NOTICE Of Motion on Joinder of the Metropolitan Airports Commission in [1] MOtion of Indianapolis Airport to Compel Payment of Post-Petition Lease Obligations and [2] Supplemental Objection of the City of Los Angeles Department of Airports to Debtor's Motion for Entry of an Order Extending Time Required to Assume or Reject Unexpired Leases Re: Item # 1343  hearing on 03/21/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1535 |
| 03/03/2003 | 1646 | ADVERSARY PROCEEDING FILED NO. 03 A 00652 454/Complaint to recover money or property  [AM] Original NIBS Entry Number: 1536 |
| 03/03/2003 | 1647 | APPLICATION for Allowance of Compensation and Expense [Interim] For January 2003 As Debtors' Special Labor Counsel by Piper Rudnick  [AM] Original NIBS Entry Number: 1537 |
| 03/03/2003 | 1648 | NOTICE of Filing   RE: Item# 1647 [AM] Original NIBS Entry Number: 1538 |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008

Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|

---

03/03/2003    1649    SUPPLEMENTAL by Debtors and Debtors in Possession RE: Item# 1611
[AM] Original NIBS Entry Number: 1539

03/03/2003    1650    NOTICE of Filing   RE: Item# 1649 [AM] Original NIBS Entry Number:
1540

03/03/2003    1651    OPPOSITION by The United States RE: Item# 1611 [AM] Original NIBS
Entry Number: 1541

03/03/2003    1652    STIPULATION By And Between Wachovia Bank NA And The Debtors With
Respect To The Rejection Of Aircraft Leases For N615AW  [AM]
Original NIBS Entry Number: 1542

03/03/2003    1653    NOTICE of Filing   RE: Item# 1652 [AM] Original NIBS Entry Number:
1543

03/03/2003    1654    STIPULATION And Order Pursuant To 11 USC □□ 361 And 363 Granting
Adequate Protection To Wachovia Bank NA by Attorneys for Air
Wisconsin Inc  [AM] Original NIBS Entry Number: 1544

03/03/2003    1655    NOTICE of Filing   RE: Item# 1654 [AM] Original NIBS Entry Number:
1545

03/03/2003    1656    APPLICATION for Allowance of Compensation and Expense
[Second/Monthly] by Huron Consulting Group LLC as Financial
Advisors  [AM] Original NIBS Entry Number: 1546

03/03/2003    1657    NOTICE of Filing   RE: Item# 1656 [AM] Original NIBS Entry Number:
1547

03/03/2003    1658    NOTICE Of Entry Of Orders  [AM] Original NIBS Entry Number: 1548

03/03/2003    1659    NOTICE Of Intent To Reject Executory Contracts  [AM] Original NIBS
Entry Number: 1549

03/03/2003    1660    SUPPLEMENTAL Proof Of Service  RE: Item# 1623 [AM] Original NIBS
Entry Number: 1550

03/03/2003    1661    NOTICE of Appearance and Request for Service of Papers by Condon &
Forsyth LLP for Mitsubishi Heavy Industries Ltd  [MJ] Original
NIBS Entry Number: 1551

03/04/2003    1662    NOTICE of Filing   [MJ] Original NIBS Entry Number: 1552

03/04/2003    1663    COVER Sheet  [MJ] Original NIBS Entry Number: 1553

03/04/2003    1664    APPLICATION for Allowance of Compensation and Expense from the
Interim Peroid of 1/1/03 through 1/31/03 [Monthly] by Vedder,
Price, Kaufman & Kammholz  [MJ] Original NIBS Entry Number: 1554

03/04/2003    1665    NOTICE of Appearance by Richard M Meyers for Albany County Airport
Authority  [MJ] Original NIBS Entry Number: 1555

03/04/2003    1666    AMENDED Notice of Motion of evidentiary hearing on motion for an
order deeming certain agreement to be a financial accommodation or
compelling assumption of such agreement and provision of adequate
assurance of future performance  hearing on 03/24/2003 at10:30
a.m. at 219 SouthDearborn, Courtroom 744, Chicago, IL
60604<BR>OBJECTION[S]   due by 03/11/2003 RE: Item# 1618 [MJ]

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:40 |
|---|---|---|---|

Original NIBS Entry Number: 1556

03/04/2003   1667   CERTIFICATE of Service   RE: Item# 1666 [MJ] Original NIBS Entry Number: 1557

03/05/2003   1668   RESPONSE by Debtors  RE: Item# 1643 [AM] Original NIBS Entry Number: 1558

03/05/2003   1669   NOTICE of Filing   RE: Item# 1668 [AM] Original NIBS Entry Number: 1559

03/05/2003   1670   APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Monthly Period From January 1, 2003 Through January 31, 2003 by Paul Hastings Janofsky & Walker LLP  [AM] Original NIBS Entry Number: 1560

03/05/2003   1671   SUMMARY Of Verified Application  RE: Item# 1670 [AM] Original NIBS Entry Number: 1561

03/05/2003   1672   NOTICE of Filing   RE: Item# 1670 [AM] Original NIBS Entry Number: 1562

03/05/2003   1673   APPLICATION for Allowance of Compensation and Expense [First/Monthly] As Accountants And Restructuring Advisors For The Period December 16, 2002 Through December 31, 2002 by KPMG LLP [AM] Original NIBS Entry Number: 1563

03/05/2003   1674   NOTICE of Filing   RE: Item# 1673 [AM] Original NIBS Entry Number: 1564

03/05/2003   1675   STATEMENT [Verified] Series 2001B Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1565

03/05/2003   1676   NOTICE of Filing   RE: Item# 1675 [AM] Original NIBS Entry Number: 1566

03/05/2003   1677   STATEMENT [Verified] Series 1999A Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1567

03/05/2003   1678   NOTICE of Filing   RE: Item# 1677 [AM] Original NIBS Entry Number: 1568

03/05/2003   1679   STATEMENT [Verified] Series 1997 [United Air Lines Inc - Los Angeles International Airport Projects] Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1569

03/05/2003   1680   NOTICE of Filing   RE: Item# 1679 [AM] Original NIBS Entry Number: 1570

03/05/2003   1681   STATEMENT [Verified] 1997 Series A [United Air Lines Inc - San Francisco International Airport Projects] Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1571

03/05/2003   1682   NOTICE of Filing   RE: Item# 1681 [AM] Original NIBS Entry Number: 1572

03/05/2003   1683   STATEMENT [Verified] Series 2001C Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1573

03/05/2003   1684   NOTICE of Filing   RE: Item# 1683 [AM] Original NIBS Entry Number:

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008

Filing Date    No.    Entry                          Run Time:09:35:40

---

1574

| 03/05/2003 | 1685 | APPEARANCE by Monika Machen for Official Committee of Unsecured Creditors  [AM] Original NIBS Entry Number: 1575 |
|---|---|---|
| 03/05/2003 | 1686 | CERTIFICATE of Service   RE: Item# 1643 [AM] Original NIBS Entry Number: 1576 |
| 03/05/2003 | 1687 | CERTIFICATE of Service Re: Item # 1537 and  RE: Item# 1648 [AM] Original NIBS Entry Number: 1577 |
| 03/05/2003 | 1688 | DECLARATION Of Service Re: Notice of [A] Notification Procedures Applicable to Substantial Holders of Claims and Equity Securities and [B] Notification and Hearing Procedures for Trading in Claims and Equity Securities  [AM] Original NIBS Entry Number: 1578 |
| 03/06/2003 | 1689 | INCAMERA MATERIAL - Restricted Document Pursuant To L.R. 26.2 Amended Stipulation # 8, 9, 12, 14, 16, 17, 57, 64, 72, 90, and Stipulation # 139-142  [AM] Original NIBS Entry Number: 1579 |
| 03/07/2003 | 1690 | ORDER Hearing [Trial]  hearing on 03/24/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604<BR>DISCOVERY due by 03/20/2003<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1618 [AM] Original NIBS Entry Number: 1580 |
| 03/07/2003 | 1691 | ORDER Motion is concluded and matter is stricken from the call RE: Item# 1643 [AM] Original NIBS Entry Number: 1581 |
| 03/06/2003 | 1692 | NOTICE Of Status As A Substantial Equityholder [State Street Bank and Trust Company]  [AM] Original NIBS Entry Number: 1582 |
| 03/06/2003 | 1693 | REPLY To Debtors' Response To Emergency Motion by National Processing Company LLC And National City Bank of Kentucky  RE: Item# 1643 [AM] Original NIBS Entry Number: 1583 |
| 03/06/2003 | 1694 | NOTICE of Filing   RE: Item# 1693 [AM] Original NIBS Entry Number: 1584 |
| 03/06/2003 | 1695 | CERTIFICATE Of No Objection To Piper Rudnick's Interim Application For December 2002 For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Labor Counsel  [AM] Original NIBS Entry Number: 1585 |
| 03/06/2003 | 1696 | APPEARANCE by Adam C Smedstad for Ameriquest Capital Corp  [AM] Original NIBS Entry Number: 1586 |
| 03/06/2003 | 1697 | APPEARANCE by Jason D Altman for Ameriquest Capital Corp  [AM] Original NIBS Entry Number: 1587 |
| 03/06/2003 | 1698 | APPEARANCE by Paul A Lucey for Ameriquest Capital Corp  [AM] Original NIBS Entry Number: 1588 |
| 03/06/2003 | 1699 | APPEARANCE by John C Thomure Jr for Ameriquest Capital Corp  [AM] Original NIBS Entry Number: 1589 |
| 03/06/2003 | 1700 | NOTICE of Filing Re: Item # 1586-1589  [AM] Original NIBS Entry Number: 1590 |
| 03/06/2003 | 1701 | APPEARANCE by Jon Rosenblatt for Leroy Gordon  [AM] Original NIBS |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
Filing Date    No.    Entry                               Run Time:09:35:40
_____
                              Entry Number: 1591

| Filing Date | No. | Entry |
|---|---|---|
| 03/06/2003 | 1702 | APPEARANCE by Jon Loevy for Leroy Gordon  [AM] Original NIBS Entry Number: 1592 |
| 03/06/2003 | 1703 | NOTICE of Filing Re: Appearance and Request For Service Of Papers Re: Item # 1591 and  RE: Item# 1702 [AM] Original NIBS Entry Number: 1593 |
| 03/07/2003 | 1704 | NOTICE of Filing And Request For Relief  [AM] Original NIBS Entry Number: 1594 |
| 03/07/2003 | 1705 | MOTION In Regards to Automatic Stay by Leroy Gordon [Lift/Paid # 03009407]  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1595 |
| 03/07/2003 | 1706 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1596 |
| 03/07/2003 | 1707 | MOTION to Amend And Clarify The Court's January 15, 2003 Order by United States Aviation Underwriters Inc  hearing on 03/21/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1597 |
| 03/07/2003 | 1708 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1598 |
| 03/07/2003 | 1709 | MOTION for Entry Of A Second Order Supplementing The Case Management Procedures by Debtors and Debtors in Possession hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1599 |
| 03/07/2003 | 1710 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1600 |
| 03/07/2003 | 1711 | MOTION for Entry Of An Order Amending The Executory Contract And Unexpired Lease Rejection Procedures by Debtors and Debtors in Possession  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] OriginalNIBS Entry Number: 1601 |
| 03/07/2003 | 1712 | NOTICE of Filing on Verification of Publication of The Wall Street Journal dated 3/4/03 and Verification of Publication of USA Today Dated 3/5/03  [AM] Original NIBS Entry Number: 1602 |
| 03/07/2003 | 1713 | SUPPLEMENTAL Certificate of Service on Amended Notice of Motion by National Processing Company LLC and National City Bank of Kentucky [AM] Original NIBS Entry Number: 1603 |
| 03/07/2003 | 1714 | REQUEST For Notices And Service Of Papers by The San Diego County Regional Airport Authority  [AM] Original NIBS Entry Number: 1604 |
| 03/10/2003 | 1715 | NOTICE Of Filing of Motion For Automatic Stay And Requirement To File Objection  [AM] Original NIBS Entry Number: 1605 |
| 03/10/2003 | 1716 | MOTION In Regards to Automatic Stay by Carmen Tunez [Relief/Paid # 03009534]  [AM] Original NIBS Entry Number: 1606 |
| 03/10/2003 | 1717 | NOTICE of Motion and Motion To Be Relieved Of Bankruptcy Stay by |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Heidi Schrader [Paid # 03009457]  hearing on 03/18/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1607 |
| 03/10/2003 | 1718 | MEMORANDUM Of Points And Authorities by Heidi Schrader  [AM] Original NIBS Entry Number: 1608 |
| 03/10/2003 | 1719 | DECLARATION by Shayne J Heller  [AM] Original NIBS Entry Number: 1609 |
| 03/10/2003 | 1720 | NOTICE Of Application  [AM] Original NIBS Entry Number: 1610 |
| 03/10/2003 | 1721 | APPLICATION For An Order Pursuant To 11 USC ☐ 1121[d] Extending Debtors' Exclusive Periods In Which To File A Chapter 11 Plan And Solicit Votes Thereon by Debtors  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL60604[Disposed][AM] Original NIBS Entry Number: 1611 |
| 03/10/2003 | 1722 | DESIGNATION of Items to be included in the Record by Wells Fargo Bank Northwest NA  RE: Item# 1615 [AM] Original NIBS Entry Number: 1612 |
| 03/10/2003 | 1723 | STATEMENT of Issues by Wells Fargo Bank Northwest NA  RE: Item# 1615 [AM] Original NIBS Entry Number: 1613 |
| 03/10/2003 | 1724 | NOTICE of Filing on Amended Certificate of Service for Debtors' Motion for Entry of an Order Amending the Executory Contract and Unexpired Lease Rejection Procedures  [AM] Original NIBS Entry Number: 1614 |
| 03/10/2003 | 1725 | MOTION for Entry Of An Order Pursuant To 11 USC ☐☐ 503[b] And 546[c][2] Granting Administrative Priority Status For Reclamation Claims Deemed Valid by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 1615 |
| 03/10/2003 | 1726 | NOTICE of Filing  RE: Item# 1725 [AM] Original NIBS Entry Number: 1616 |
| 03/10/2003 | 1727 | APPEARANCE by Abraham Brustein for Advanced Roofing Inc  [AM] Original NIBS Entry Number: 1617 |
| 03/10/2003 | 1728 | APPEARANCE by Paul A Greco for Advanced Roofing Inc  [AM] Original NIBS Entry Number: 1618 |
| 03/10/2003 | 1729 | NOTICE Pursuant To 11 USC ☐546[b] [RE United Air Lines Inc No 02-48210]  [AM] Original NIBS Entry Number: 1619 |
| 03/10/2003 | 1730 | NOTICE of Filing  RE: Item# 1729 [AM] Original NIBS Entry Number: 1620 |
| 03/10/2003 | 1731 | REQUEST For Special Notice And Request To Be Added To Master Mailing List by Phoenix Leasing Incorporated  [AM] Original NIBS Entry Number: 1621 |
| 03/10/2003 | 1732 | NOTICE Of Appearance And Request For Notice by the City of Atlanta [AM] Original NIBS Entry Number: 1622 |
| 03/10/2003 | 1733 | REQUEST [Amended] For Special Notice by John F Murtha Esq  [AM] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:01/24/2008

Filing Date      No.      Entry                           Run Time:09:35:40
_____

                          Original NIBS Entry Number: 1623

03/10/2003      1734      REQUEST for Special Notice by County of Riverside, California
                          [AM] Original NIBS Entry Number: 1624

03/10/2003      1735      SUPPLEMENTAL Proof Of Service By US Mail Of The Request For
                          Special Notice and Request For Inclusion On Master Mailing List To
                          The 2002 List  [AM] Original NIBS Entry Number: 1625

03/12/2003      1736      NOTICE of Hearing [New]  hearing on 04/16/2003 at  9:30 a.m. at
                          219 South Dearborn, Courtroom 744, Chicago, IL 60604 RE: Item#
                          1717 [AM] Original NIBS Entry Number: 1626

03/12/2003      1737      NOTICE of Motion   [AM] Original NIBS Entry Number: 1627

03/12/2003      1738      MOTION In Regards to Automatic Stay by Cynthia Stearn [Lift/Notice
                          of Deficient Filing]  hearing on 04/16/2003 at  9:30 a.m. at 219
                          South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM]
                          Original NIBS Entry Number: 1628

04/16/2003      1739      HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                          1738 [VE] Original NIBS Entry Number: 1628A

03/12/2003      1740      NOTICE Of Intent To Sell Trade Or Otherwise Transfer An Equity
                          Interest  [AM] Original NIBS Entry Number: 1629

03/13/2003      1741      REQUEST For Notice And Service Of Papers by Howard L Teplinsky
                          [AM] Original NIBS Entry Number: 1630

03/14/2003      1742      INCAMERA MATERIAL - Restricted Document Pursuant to L.R. 26.2 -
                          Amended Stipulation # 11, 64, 66, 135 and Stipulation # 143  [AM]
                          Original NIBS Entry Number: 1631

03/14/2003      1743      NOTICE of Motion   [AM] Original NIBS Entry Number: 1632

03/14/2003      1744      MOTION for Entry Of An Agreed Protective Order by Debtors  hearing
                          on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744,
                          Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1633

03/14/2003      1745      APPEARANCE by James J Mazza for UAL Corporation et al  [AM]
                          Original NIBS Entry Number: 1634

03/14/2003      1746      OBJECTION [Omnibus] To Motions Of Centerpoint Properties City Of
                          Philadelphia And Winkler-Southern Towers To Compel Payment Of
                          Post-Petition Lease Obligations Pursuant To Section 365[d][3] Of
                          The Bankruptcy Code by Debtors and Debtors in Possession
                          [AM]OriginalNIBS Entry Number: 1635

03/14/2003      1747      NOTICE of Filing   RE: Item# 1746 [AM] Original NIBS Entry Number:
                          1636

03/14/2003      1748      NOTICE Of Intent To Reject Executory Contracts  [AM] Original NIBS
                          Entry Number: 1637

03/14/2003      1749      NOTICE Of Intent To Reject Leases And Contracts  [AM] Original
                          NIBS Entry Number: 1638

03/17/2003      1750      NOTICE of Motion   [AM] Original NIBS Entry Number: 1639

03/17/2003      1751      MOTION to Reject Their Collective Bargaining Agreements Pursuant

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008
                                                               Run Time: 09:35:40
Filing Date       No.       Entry

---

|  |  |  |
|---|---|---|
|  |  | To Section 1113[c] by Debtors  [Disposed] [AM] Original NIBS Entry Number: 1640 |
| 03/21/2003 | 1752 | HEARING Continued   hearing on 04/14/2003 at  8:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640A |
| 03/21/2003 | 1753 | HEARING Continued   hearing on 04/15/2003 at 10:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640B |
| 03/21/2003 | 1754 | HEARING Continued   hearing on 04/16/2003 at  8:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640C |
| 03/21/2003 | 1755 | HEARING Continued   hearing on 04/17/2003 at 10:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640D |
| 03/21/2003 | 1756 | HEARING Continued   hearing on 04/18/2003 at  8:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640E |
| 03/21/2003 | 1757 | HEARING Continued   hearing on 04/23/2003 at  8:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640F |
| 03/21/2003 | 1758 | HEARING Continued   hearing on 04/24/2003 at 10:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640G |
| 04/16/2003 | 1759 | HEARING Continued   hearing on 04/30/2003 at  4:00 p.m. RE: Item# 1754 [VE] Original NIBS Entry Number: 1640H |
| 03/17/2003 | 1760 | NOTICE of Motion  [AM] Original NIBS Entry Number: 1641 |
| 03/17/2003 | 1761 | MOTION for Leave To File A Brief In Excess of Fifteen Pages Instanter by Debtors  [Disposed] [AM] Original NIBS Entry Number: 1642 |
| 03/17/2003 | 1762 | STATEMENT [Second/Monthly] For Reimbursement Of Expenses For The Period Of January 1, 2003 Through January 31, 2003 by The Members of the Official Committee of Unsecured Creditors of UAL Corporation et al  [AM] Original NIBS Entry Number: 1643 |
| 03/17/2003 | 1763 | NOTICE of Filing   RE: Item# 1762 [AM] Original NIBS Entry Number: 1644 |
| 03/17/2003 | 1764 | MEMORANDUM In Support Of Debtors' Motion To Reject Their Collective Bargaining Agreements Pursuant To Section 1113[c] by Counsel for the Debtors and Debtors-in-Possession  [AM] Original NIBS Entry Number: 1645 |
| 03/17/2003 | 1765 | EXHIBITS In Support Of Debtors' Motion to Reject Their Collective Bargaining Agreements Pursuant To Section 1113[c] by Counsel for the Debtors and Debtors-in-Possession  [AM] Original NIBS Entry Number: 1646 |
| 03/17/2003 | 1766 | APPENDIX A [Proposed Uniform Employee Benefits Plan]  [AM] Original NIBS Entry Number: 1646A |
| 03/17/2003 | 1767 | APPENDIX B [Proposed Changes To Air Line Pilots Association [ALPA] Agreement For Pilots  [AM] Original NIBS Entry Number: 1646B |
| 03/17/2003 | 1768 | APPENDIX C [Proposed Changes To Association Of Flight Attendants [AFA] Agreement For Flight Attendants  [AM] Original NIBS Entry |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                       Run Date:01/24/2008

Filing Date     No.        Entry                        Run Time:09:35:40
_____
                            Number: 1646C

| Filing Date | No. | Entry |
|---|---|---|
| 03/17/2003 | 1769 | APPENDIX D [Proposed Changes To International Association Of Machinists And Aerospace Workers ["IAM"] District 141M Agreements [AM] Original NIBS Entry Number: 1646D |
| 03/17/2003 | 1770 | APPENDIX E [Proposed Changes To International Association Of Machinists And Aerospace Workers ["IAM"] District 141 Agreements [AM] Original NIBS Entry Number: 1646E |
| 03/17/2003 | 1771 | APPENDIX F [Proposed Changes To International Association Of Machinists And Aerospace Workers ["IAM"] District 141 Agreement For Mileage Plus Inc Public Contact Employees  [AM] Original NIBS Entry Number: 1646F |
| 03/17/2003 | 1772 | APPENDIX G [Proposed Changes To Professional Airline Flight Control Association's ["PAFCA"] Agreement For Flight Dispatchers] [AM] Original NIBS Entry Number: 1646G |
| 03/17/2003 | 1773 | APPENDIX H [Proposed Terms And Conditions Of Employment For United's Low-Cost Carrier]  [AM] Original NIBS Entry Number: 1646H |
| 03/17/2003 | 1774 | OBJECTION by Debtors  RE: Item# 1618 [AM] Original NIBS Entry Number: 1647 |
| 03/17/2003 | 1775 | NOTICE of Filing  RE: Item# 1774 [AM] Original NIBS Entry Number: 1648 |
| 03/17/2003 | 1776 | OBJECTION [Limited] To Barbara Hird's Motion For Relief From The Automatic Stay by Debtors and Debtors-in-Possession  [AM] Original NIBS Entry Number: 1649 |
| 03/17/2003 | 1777 | NOTICE of Filing  RE: Item# 1776 [AM] Original NIBS Entry Number: 1650 |
| 03/17/2003 | 1778 | JOINDER To Debtors' Objection To NPC's Motion by The Official Committee of Unsecured Creditors of UAL Corporation et al  RE: Item# 1618 [AM] Original NIBS Entry Number: 1651 |
| 03/17/2003 | 1779 | NOTICE of Filing  RE: Item# 1778 [AM] Original NIBS Entry Number: 1652 |
| 03/17/2003 | 1780 | CERTIFICATION Of No Objection  RE: Item# 1598 [AM] Original NIBS Entry Number: 1653 |
| 03/17/2003 | 1781 | CERTIFICATION Of No Objection  RE: Item# 1652 [AM] Original NIBS Entry Number: 1654 |
| 03/17/2003 | 1782 | CERTIFICATION Of No Objection  RE: Item# 1654 [AM] Original NIBS Entry Number: 1655 |
| 03/18/2003 | 1783 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1656 |
| 03/18/2003 | 1784 | MOTION For [1] Immediate Payment Of Administrative Claims And [2] Provision Of Adequate Assurance For Post-Petition Utility Services by Dynegy Energy Services Inc  [AM] Original NIBS Entry Number: 1657 |
| 05/23/2003 | 1785 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

1784 [VE] Original NIBS Entry Number: 1657A

03/18/2003    1786    NOTICE Of Interim Fee Application Of Rothschild Inc [December 9, 2002 - January 31, 2003]  [AM] Original NIBS Entry Number: 1658

03/18/2003    1787    NOTICE of Filing Re: Amended Certificate of Service for the Debtors' Motion to Reject Their Collective Bargaining Agreements Pursuant to Section 1113[c] and Amended Certificate of Service for the Debtors' Motion for Leave to File a Brief in Excess of 15 Pages  [AM] Original NIBS Entry Number: 1659

03/18/2003    1788    OBJECTION To Proposed Rejection Of Executory Contract by NLSI LLC  [AM] Original NIBS Entry Number: 1660

03/18/2003    1789    CERTIFICATE Of No Objection To First Monthly Statement Of Official Committee Of Unsecured Creditors For Reimbursement Of Expenses For The Period Of December 9, 2002 Through December 31, 2002  [AM] Original NIBS Entry Number: 1661

03/18/2003    1790    NOTICE of Filing  RE: Item# 1789 [AM] Original NIBS Entry Number: 1662

03/19/2003    1791    NOTICE of Motion  [AM] Original NIBS Entry Number: 1663

03/19/2003    1792    MOTION For A Ruling Denying NPC'S Motion As A Matter Of Law by Debtors  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1664

03/19/2003    1793    REQUEST To Receive All Notices And To Be Added To The Official Service List Pursuant To Bankruptcy Rule 2002 by Gardner Carton & Douglas LLC  [AM] Original NIBS Entry Number: 1665

03/19/2003    1794    NOTICE Of Agenda Matters Scheduled For Hearing On March 21, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 1666

03/19/2003    1795    NOTICE of Filing  RE: Item# 1794 [AM] Original NIBS Entry Number: 1667

03/19/2003    1796    [Limited] OPPOSITION To Proposed Order Pursuant To Section 366 Of The Bankruptcy Code As It Relates To The Objecting Utilities by The Official Committee of Unsecured Creditors of UAL Corporation et al  [AM] Original NIBS Entry Number: 1668

03/19/2003    1797    NOTICE of Filing  RE: Item# 1796 [AM] Original NIBS Entry Number: 1669

03/19/2003    1798    CORRECTED Appendix B Proposed Changes To Air Line Pilots Association [ALPA] Agreement For Pilots  [AM] Original NIBS Entry Number: 1670

03/19/2003    1799    NOTICE of Filing  RE: Item# 1798 [AM] Original NIBS Entry Number: 1671

03/20/2003    1800    NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1672

03/20/2003    1801    MOTION [Emergency] For Scheduling Conference On Debtors' Motion Pursuant To Section 1113[c] by Debtors and Debtors in Possession

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date:01/24/2008
                                                             Run Time:09:35:40
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBSEntry Number: 1673 |
| 03/20/2003 | 1802 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1674 |
| 03/20/2003 | 1803 | MOTION [Emergency] For A Continuance Of The Hearing On NPC'S Motion by Debtors  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1675 |
| 03/20/2003 | 1804 | SUPPLEMENTAL Brief In Support Of Its Objection To The Order Pursuant To Section 366 Of The Bankruptcy Code Deeming Utilities Adequately Assured Of Future Performance Or In The Alternative Establishing The Procedure For Determining Adequate Assurances AndIn Support Of AT&T's Request For Additional Adequate Assurance by AT&T Corp  [AM] Original NIBS Entry Number: 1676 |
| 03/20/2003 | 1805 | NOTICE [Amended] Of Agenda Matters Scheduled For Hearing On March 21, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 1677 |
| 03/20/2003 | 1806 | NOTICE of Filing  RE: Item# 1805 [AM] Original NIBS Entry Number: 1678 |
| 03/20/2003 | 1807 | OBJECTION by National Processing Company LLC And National City Bank Of Kentucky  RE: Item# 1792 [AM] Original NIBS Entry Number: 1679 |
| 03/20/2003 | 1808 | NOTICE of Filing  RE: Item# 1807 [AM] Original NIBS Entry Number: 1680 |
| 03/20/2003 | 1809 | APPLICATION for Allowance of Compensation and Expense [Second/Monthly] As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period January 1, 2002 Through January 31, 2002 by KPMG LLP<BR>ENTERED IN ERROR As To The Period - Should Read January 1, 2003 Through January 31, 2003  [AM] Original NIBS Entry Number: 1681 |
| 03/20/2003 | 1810 | NOTICE of Filing  RE: Item# 1809 [AM] Original NIBS Entry Number: 1682 |
| 03/20/2003 | 1811 | REPLY In Support Of Motion by National Processing Company LLC and National City of Kentucky  RE: Item# 1618 [AM] Original NIBS Entry Number: 1683 |
| 03/20/2003 | 1812 | NOTICE of Filing  RE: Item# 1811 [AM] Original NIBS Entry Number: 1684 |
| 03/20/2003 | 1813 | CERTIFICATE Of No Objection To Debtors' Motion For An Order Pursuant To Fed.R.Bankr.P.9019 Approving The Consent Decree Between The United States Of America State Of New York And Erin Crotty  [AM] Original NIBS Entry Number: 1685 |
| 03/20/2003 | 1814 | REQUEST For Notices by Gerard T Bukowski  [AM] Original NIBS Entry Number: 1686 |
| 03/20/2003 | 1815 | NOTICE Of Deadline For The Filing Of Proofs Of Claim And Proofs Of |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008

Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|

Interest  hearing on 05/12/2003 [AM] Original NIBS Entry Number: 1687

03/21/2003    1816    NOTICE of Hearing On Motion To Modify Stay To Permit Prosecution Of Pending Personal Injury Suit [11 USC □362[a][d] [Notice of Deficient] by Christope Hamade  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM]Original NIBS Entry Number: 1688

03/21/2003    1817    NOTICE of Motion To Modify Stay  RE: Item# 1816 [AM] Original NIBS Entry Number: 1689

03/24/2003    1818    NOTICE of Motion   [AM] Original NIBS Entry Number: 1690

03/24/2003    1819    MOTION In Limine Requesting [A] Certain Legal Rulings And [B] Exclusion Or Limitations On Use Of Certain Exhibits by National Processing Company LLC And National City Bank Of Kentucky  hearing on 03/24/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1691

03/24/2003    1820    NOTICE of Motion   [AM] Original NIBS Entry Number: 1692

03/24/2003    1821    MOTION In Limine To Exclude The Expert Testimony Of Brian Campbell And Charles Abbey by Debtors  hearing on 03/24/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1693

03/24/2003    1822    NOTICE of Motion   [AM] Original NIBS Entry Number: 1694

03/24/2003    1823    MOTION In Limine To Exclude Documents On NPC'S Exhibit List Because They Are Irrelevant Hearsay And/Or UnTimely Produced by Debtors  hearing on 03/24/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1695

03/24/2003    1824    NOTICE of Motion   [AM] Original NIBS Entry Number: 1696

03/24/2003    1825    MOTION In Limine To Exclude Arguments Raised For The First Time In NPC'S Reply Brief by Debtors  hearing on 03/24/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1697

03/21/2003    1826    ADVERSARY PROCEEDING FILED NO. 03 A 00975 456/Complaint to obtain a declaratory  [AM] Original NIBS Entry Number: 1698

03/21/2003    1827    ADVERSARY PROCEEDING FILED NO. 03 A 00976 456/Complaint to obtain a declaratory  [AM] Original NIBS Entry Number: 1699

03/21/2003    1828    ADVERSARY PROCEEDING FILED NO. 03 A 00977 456/Complaint to obtain a declaratory  [AM] Original NIBS Entry Number: 1700

03/21/2003    1829    ADVERSARY PROCEEDING FILED NO. 03 A 00978 456/Complaint to obtain a declaratory  [AM] Original NIBS Entry Number: 1701

03/21/2003    1830    ORDER WITHDRAWING without prejudice. It is further ordered that the motion is stricken from the call on 4/17/03  RE: Item# 1091 [AM] Original NIBS Entry Number: 1702

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:40
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/21/2003 | 1831 | ORDER DENIED for the reasons stated in open court  RE: Item# 1792 [AM] Original NIBS Entry Number: 1703 |
| 03/21/2003 | 1832 | ORDER DENIED for the reasons stated in open court  RE: Item# 1803 [AM] Original NIBS Entry Number: 1704 |
| 03/21/2003 | 1833 | STIPULATION AND ORDER By And Between Wachovia Bank NA And The Debtors With Respect To The Rejection Of Aircraft Leases For N615AW<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [AM] Original NIBS Entry Number: 1705 |
| 03/21/2003 | 1834 | STIPULATION AND ORDER Between And Among The Debtors And John Hancock Financial Services Inc And Subsidiaries Re: Item # 1132<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [AM] Original NIBS Entry Number: 1706 |
| 03/21/2003 | 1835 | STIPULATION AND ORDER Pursuant To 11 USC □□ 361 And 363 Granting Adequate Protection To Wachovia Bank NA<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [AM] Original NIBS Entry Number: 1707 |
| 03/21/2003 | 1836 | APPLICATION For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of January 1, 2003 Through January 31, 2003 by Sonnenschein Nath & Rosenthal  [AM] Original NIBS Entry Number: 1708 |
| 03/21/2003 | 1837 | NOTICE of Filing   RE: Item# 1836 [AM] Original NIBS Entry Number: 1709 |
| 03/21/2003 | 1838 | CERTIFICATE Of No Objection To First Interim Application Of Sonnenschein Nath & Rosenthal For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of December 9, 2002 Through December 31, 2002  [AM] Original NIBS Entry Number: 1710 |
| 03/21/2003 | 1839 | NOTICE of Filing   RE: Item# 1838 [AM] Original NIBS Entry Number: 1711 |
| 03/21/2003 | 1840 | OBJECTION To State Street Bank And Trust Company's Notice Of Intent To Sell Trade Or Otherwise Transfer An Equity Interest by The Official Committee of Unsecured Creditors   [AM] Original NIBS Entry Number: 1712 |
| 03/21/2003 | 1841 | NOTICE of Filing   RE: Item# 1840 [AM] Original NIBS Entry Number: 1713 |
| 03/21/2003 | 1842 | WITHDRAWAL Of Request To Be On Rule 2002 Service List by Christina A Smith  [AM] Original NIBS Entry Number: 1714 |
| 03/21/2003 | 1843 | AFFIDAVIT Of Service by Cheryl Schillerberg  RE: Item# 1842 [AM] Original NIBS Entry Number: 1715 |
| 03/21/2003 | 1844 | NOTICE Of Intent To Reject Executory Contracts Filed March 21, 2003  [AM] Original NIBS Entry Number: 1716 |
| 03/21/2003 | 1845 | OBJECTION To State Street Bank And Trust Company's Notice Of Intent To Sell Trade Or Otherwise Transfer An Equity Interest by Debtors  [AM] Original NIBS Entry Number: 1717 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

Filing Date      No.       Entry                          Run Time:09:35:40

03/21/2003    1846    NOTICE of Filing   RE: Item# 1845 [AM] Original NIBS Entry Number: 1718

03/21/2003    1847    APPEARANCE by Paul E Chronis for The Bank of New York  [AM] Original NIBS Entry Number: 1719

03/24/2003    1848    STIPULATION AND ORDER [Agreed/Modified] to permit the Claimant to prosecute the Action in the State Court and including the entry of judgment provided however that no judgment based on the Action may be enforced against the Debtors their assets or their estates<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1299 [AM] Original NIBS Entry Number: 1720

03/24/2003    1849    ORDER GRANTED - Pursuant to Fed. R. Bankr. P. 9019 the Consent Decree is hereby approved<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1628 [AM] Original NIBS Entry Number: 1721

03/24/2003    1850    ORDER GRANTED Motion<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1707 [AM] Original NIBS Entry Number: 1722

03/24/2003    1851    ORDER GRANTED - The Second Amended Case Management Procedures contained in Exhibit A attached hereto are hereby approved and shall govern all applicable aspects of these Chapter 11 cases<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1709 [AM] Original NIBS Entry Number: 1723

03/24/2003    1852    ORDER GRANTED - The Debtors are hereby authorized to adopt the Contract and Lease Rejection Procedures attached hereto as Exhibit A for the rejection of any Contract or Lease during the course of the Debtors' Chapter 11 Cases notwithstanding anythingto the contrary in the orders approving the Case Management Procedures dated 12/11/02 or 1/17/03 or any supplemental orders related thereto<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1711 [AM] Original NIBS Entry Number: 1724

03/24/2003    1853    ORDER GRANTED - The Debtors exclusive period to file a plan of reorganization is extended through and including 10/6/03. The Debtors' exclusive period to seek acceptance of such plan is extended through and including 12/5/03<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1721 [AM] Original NIBS Entry Number: 1725

03/24/2003    1854    ORDER GRANTED Debtors Motion For Leave To File A Brief In Excess Of Fifteen Pages<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1761 [AM] Original NIBS Entry Number: 1726

03/24/2003    1855    ORDER Motion is heard and concluded for the reasons stated on the record  RE: Item# 1819 [AM] Original NIBS Entry Number: 1727

03/24/2003    1856    ORDER Motion is heard and concluded for the reasons stated on the record  RE: Item# 1823 [AM] Original NIBS Entry Number: 1728

03/24/2003    1857    ORDER Motion is heard and concluded for the reasons stated on the record  RE: Item# 1821 [AM] Original NIBS Entry Number: 1729

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 03/24/2003 | 1858 | ORDER Motion is heard and concluded for the reasons stated on the record  RE: Item# 1825 [AM] Original NIBS Entry Number: 1730 |
| 03/24/2003 | 1859 | ORDER that the following terms will govern any discovery conducted by the Debtors and National City in the contested matter between them.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1744 [AM] Original NIBS Entry Number: 1731 |
| 03/24/2003 | 1860 | ORDER [Scheduling] On Debtors' Motion Pursuant To Section 1113[c] - The parties have agreed to the Court's commencing the hearing on 4/14/03 at 8:30 a.m. which the Court has indicated will enable it to render a ruling on the pending Section 1113[c] motion by 5/1/03. The hearing shall continue as necessary beginning at 10:30 a.m. on 4/15 8:30 a.m. on 4/16 10:30 a.m. on 4/17 and 8:30 a.m. on 4/18. Any further hearing time that is necessary beyond 4/18 shall be set in accordance with the Court's schedule<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1801 [AM] Original NIBS Entry Number: 1732 |
| 03/24/2003 | 1861 | LIST of Witnesses And Exhibit List For Hearing On Motion Of National Processing Company And National City Bank Of Kentucky On Assumption Of Certain Agreement by National Processing Company and National City Bank of Kentucky  [AM] Original NIBS Entry Number: 1733 |
| 03/24/2003 | 1862 | SUPPLEMENTAL Exhibit List And Deposition Designations For Hearing On Motion Of National Processing Company And National City Bank Of Kentucky On Assumption Of Certain Agreement by National Processing Company and National City Bank of Kentucky  [AM] Original NIBS Entry Number: 1734 |
| 03/24/2003 | 1863 | NOTICE of Filing Re: Item # 1733 and  RE: Item# 1862 [AM] Original NIBS Entry Number: 1735 |
| 03/24/2003 | 1864 | NOTICE Of Appearance And Request For Service Of Papers by Ivan A Ramos  [AM] Original NIBS Entry Number: 1736 |
| 03/24/2003 | 1865 | CERTIFICATE of Service [Amended] Re: Notice of Filing And the Certificate of Service for the Interim Fee Application of Rothschild Inc  [AM] Original NIBS Entry Number: 1737 |
| 03/24/2003 | 1866 | NOTICE of Filing   RE: Item# 1865 [AM] Original NIBS Entry Number: 1738 |
| 03/24/2003 | 1867 | NOTICE Of Intent To Reject Leases  [AM] Original NIBS Entry Number: 1739 |
| 03/24/2003 | 1868 | NOTICE of Filing [Amended] Re: Debtors' Objection to State Street Bank and Trust Company's Notice of Intent to Sell Trade or Otherwise Transfer an Equity Interest  [AM] Original NIBS Entry Number: 1740 |
| 03/24/2003 | 1869 | NOTICE of Filing   RE: Item# 1868 [AM] Original NIBS Entry Number: 1741 |

**U . S . BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date:01/24/2008
                                                               Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 03/24/2003 | 1870 | NOTICE Of Supplemental Filing  RE: Item# 1677 [AM] Original NIBS Entry Number: 1742 |
| 03/24/2003 | 1871 | NOTICE Of Supplemental Filing  RE: Item# 1675 [AM] Original NIBS Entry Number: 1743 |
| 03/24/2003 | 1872 | NOTICE Of Supplemental Filing  RE: Item# 1681 [AM] Original NIBS Entry Number: 1744 |
| 03/24/2003 | 1873 | NOTICE Of Supplemental Filing  RE: Item# 1683 [AM] Original NIBS Entry Number: 1745 |
| 03/25/2003 | 1874 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1746 |
| 03/25/2003 | 1875 | MOTION for Entry [Emergency] Of A Stipulation And Agreed Order Authorizing Settlement Of The Controversy Between The Debtors And The United States Of America And Implementing Shortened Notice Procedures Relating Thereto by Debtors and Debtors-in-Possession hearing on 03/27/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1747 |
| 03/25/2003 | 1876 | CERTIFICATION Of No Objection Regarding Monthly Application  RE: Item# 1664 [AM] Original NIBS Entry Number: 1748 |
| 03/25/2003 | 1877 | APPLICATION for Allowance of Compensation and Expense [Interim] For February 2003 As Debtor's Special Labor Counsel by Piper Rudnick  [AM] Original NIBS Entry Number: 1749 |
| 03/25/2003 | 1878 | NOTICE of Filing  RE: Item# 1877 [AM] Original NIBS Entry Number: 1750 |
| 03/25/2003 | 1879 | CERTIFICATE Of No Objection  RE: Item# 1647 [AM] Original NIBS Entry Number: 1751 |
| 03/25/2003 | 1880 | APPEARANCE by Jill L Murch for US Bank National Association [as local counsel pursuant Local Rule 603[A]  [AM] Original NIBS Entry Number: 1752 |
| 03/25/2003 | 1881 | REPORT [Monthly/Operating] For The Period February 1, 2003 Through February 28, 2003 by Debtors  [AM] Original NIBS Entry Number: 1753 |
| 03/25/2003 | 1882 | NOTICE Of Interim Fee Application Of Kirkland & Ellis [February 1-28, 2003]  [AM] Original NIBS Entry Number: 1754 |
| 03/25/2003 | 1883 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period February 1, 2003 Through February 28, 2003 by Kirkland & Ellis [AM] Original NIBS Entry Number: 1755 |
| 03/25/2003 | 1884 | SUMMARY Of Verified Application  RE: Item# 1883 [AM] Original NIBS Entry Number: 1756 |
| 03/25/2003 | 1885 | NOTICE Of Entry Of Orders Regarding Omnibus Hearing On March 21, 2003  [AM] Original NIBS Entry Number: 1757 |
| 03/26/2003 | 1886 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1758 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008
                                                               Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 03/26/2003 | 1887 | MOTION for Payment [Emergency] Of Administrative Expense Claims by US Bank National Association  hearing on 04/01/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [AM] Original NIBS Entry Number: 1759 |
| 04/01/2003 | 1888 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1887 [VE] Original NIBS Entry Number: 1759A |
| 04/16/2003 | 1889 | HEARING Continued   hearing on 04/23/2003 at  9:30 a.m. RE: Item# 1888 [VE] Original NIBS Entry Number: 1759B |
| 04/23/2003 | 1890 | HEARING Continued   hearing on 05/15/2003 at 10:30 a.m. RE: Item# 1889 [VE] Original NIBS Entry Number: 1759C |
| 05/15/2003 | 1891 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 1890 [VE] Original NIBS Entry Number: 1759D |
| 03/24/2003 | 1892 | RECEIPT No. 03010533 [$75 Motion Fee]  RE: Item# 1738 [AC] Original NIBS Entry Number: 1760 |
| 03/26/2003 | 1893 | APPEARANCE by Henry L Goodman for Hypovereins Bank  [AM] Original NIBS Entry Number: 1761 |
| 03/26/2003 | 1894 | APPEARANCE by Thomas E Healey for Hypovereins Bank  [AM] Original NIBS Entry Number: 1762 |
| 03/26/2003 | 1895 | APPEARANCE by Timothy J Lynes for Societe Nationale D'Etude et de Construction de Moteurs D'Aviation  [AM] Original NIBS Entry Number: 1763 |
| 03/26/2003 | 1896 | APPLICATON for Leave to Appear Pro Hac Vice by Henry L Goodman on behalf of Hypovereins Bank [Paid # 10624181]  [Disposed] [AM] Original NIBS Entry Number: 1764 |
| 03/26/2003 | 1897 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas E Healey on behalf of Hypovereins Bank [Paid # 10413881]  [Disposed] [AM] Original NIBS Entry Number: 1765 |
| 03/26/2003 | 1898 | APPLICATON for Leave to Appear Pro Hac Vice by Timothy J Lynes for Societe Nationale D'Etude et de Construction de Moteurs D'Aviation [Paid # 10413880]  [Disposed] [AM] Original NIBS Entry Number: 1766 |
| 03/26/2003 | 1899 | APPLICATON for Leave to Appear Pro Hac Vice by Hugo N Gerstl on behalf of Christophe Hamade [Paid # 10624148]  [Disposed] [AM] Original NIBS Entry Number: 1767 |
| 03/26/2003 | 1900 | CERTIFICATE Of No Objection  RE: Item# 1656 [AM] Original NIBS Entry Number: 1768 |
| 03/26/2003 | 1901 | APPLICATION for Allowance of Compensation and Expense [Third Monthly Interim] For The Period February 1, 2003 Through February 28, 2003 by Huron Consulting Group LLC As Financial Advisors  [AM] Original NIBS Entry Number: 1769 |
| 03/26/2003 | 1902 | NOTICE of Filing   RE: Item# 1901 [AM] Original NIBS Entry Number: 1770 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 01/24/2008
                                                            Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 03/26/2003 | 1903 | NOTICE Of Intent To Sell Certain Aircraft And Engines  [AM] Original NIBS Entry Number: 1771 |
| 03/27/2003 | 1904 | ORDER - The requests for relief by the Objecting Utilities referenced above are granted in part and denied in part and the Order is modified as to the Objecting Utilities as set forth herein<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS Re: Item # 530 602 and 605<BR>[DISPOSED]<BR>[DISPOSED]   RE: Item# 72 [AM] Original NIBS Entry Number: 1772 |
| 03/27/2003 | 1905 | MEMORANDUM Decision - For the reasons set forth above [1] the objections to the debtors' motion for extension of time to assume or reject their unexpired leases of nonresidential real estate are overruled and the order previously entered by the courtwill be binding on all lessors of such property and [2] the lessors' motions for immediate payment of stub period rent are denied without prejudice to assertion of a claim for administrative expense pursuant to ⌐ 503 of the Bankruptcy Code. A separate order will be entered to this effect  RE: Item# 1065 [AM] Original NIBS Entry Number: 1773 |
| 03/27/2003 | 1906 | ORDER that the objections to the debtors' motion to extend are overruled so that the order of 2/6/03 is applicable to all lessors of nonresidential real estate to the debtors and that the motions of lessors to compel payment of rent are denied<BR>[DISPOSED]<BR>[DISPOSED]<BR>[DISPOSED]<BR>[DISPOSED] RE: Item# 1065 [AM] Original NIBS Entry Number: 1774 |
| 03/27/2003 | 1907 | CERTIFICATE of Mailing Re: Item # 1773 and  RE: Item# 1906 [AM] Original NIBS Entry Number: 1775 |
| 03/27/2003 | 1908 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1776 |
| 03/27/2003 | 1909 | MOTION In Regards to Automatic Stay by Environmental Resources Management Inc [Relief/Paid # 03010835]  hearing on 05/23/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1777 |
| 05/23/2003 | 1910 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 1909 [VE] Original NIBS Entry Number: 1777A |
| 03/28/2003 | 1911 | STIPULATION Between Elizabeth Snyder-Stulginkis et al And The Debtors To Modify The Automatic Stay  RE: Item# 1106 [AM] Original NIBS Entry Number: 1778 |
| 03/28/2003 | 1912 | STIPULATION Between Jennifer Keighley And The Debtors To Modify The Automatic Stay  RE: Item# 1475 [AM] Original NIBS Entry Number: 1779 |
| 03/28/2003 | 1913 | STIPULATION Between Peggy Brennan And The Debtors To Modify The Automatic Stay  RE: Item# 1477 [AM] Original NIBS Entry Number: 1780 |
| 03/28/2003 | 1914 | STIPULATION Between Marguerite Moore And The Debtors To Modify The Automatic Stay  RE: Item# 1343 [AM] Original NIBS Entry Number: |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | 1781 |
| 03/28/2003 | 1915 | NOTICE of Filing Re: Item # 1778-1781  [AM] Original NIBS Entry Number: 1782 |
| 03/27/2003 | 1916 | CERTIFICATE of Service [Amended] on Objection of the City of Los Angeles to United Airlines' Motion for a Temporary Restraining Order and/or Preliminary Injunction  [AM] Original NIBS Entry Number: 1783 |
| 03/27/2003 | 1917 | OBJECTION To United Airlines' Motion For A Temporary Restraining Order And/Or A Preliminary Injunction by HSBC Bank USA<BR>ENTERED IN ERROR See Adversary No 03 A 00975 Item # 16  [AM] Original NIBS Entry Number: 1784 |
| 03/27/2003 | 1918 | NOTICE of Filing<BR>ENTERED IN ERROR See Adversary No 03 A 00975 Item # 17 RE: Item# 1917 [AM] Original NIBS Entry Number: 1785 |
| 03/27/2003 | 1919 | APPLICATION For Order Pursuant To 11 USC □□ 327[a] 328[a] 1103[a] And Fed.R.Bankr.P. 2014[a] 2016 and 5002 Authorizing The Employment And Retention Of Saybrook Restructuring Advisors LLC As Financial Advisors To The Official Committee Of Unsecured Creditors by The Official Committee of Unsecured Creditors [Disposed] [AM] Original NIBS Entry Number: 1786 |
| 03/27/2003 | 1920 | NOTICE of Filing  RE: Item# 1919 [AM] Original NIBS Entry Number: 1787 |
| 03/27/2003 | 1921 | STIPULATION [First/Amended] By And Between Wachovia Bank NA And The Debtors With Respect To The Rejection Of Aircraft Leases For N615AW  [AM] Original NIBS Entry Number: 1788 |
| 03/27/2003 | 1922 | NOTICE of Filing  RE: Item# 1921 [AM] Original NIBS Entry Number: 1789 |
| 03/27/2003 | 1923 | APPEARANCE by Jeff J Friedman for Societe Nationale D'Etude et de Construction de Moteurs D'Aviation  [AM] Original NIBS Entry Number: 1790 |
| 03/27/2003 | 1924 | BRIEF [Post-Hearing] by National Processing Company LLC and National City Bank of Kentucky  RE: Item# 1618 [AM] Original NIBS Entry Number: 1791 |
| 03/27/2003 | 1925 | NOTICE of Filing  RE: Item# 1924 [AM] Original NIBS Entry Number: 1792 |
| 03/27/2003 | 1926 | APPLICATON for Leave to Appear Pro Hac Vice by Jeff J Friedman on behalf of Societe Nationale D'Etude et de Construction de Moteurs D'Aviation [Paid # 10624267]  [Disposed] [AM] Original NIBS Entry Number: 1793 |
| 03/28/2003 | 1927 | NOTICE of Motion And Hearing  [AM] Original NIBS Entry Number: 1794 |
| 03/28/2003 | 1928 | MOTION For Additional Adequate Assurance And For Order Compelling Immediate Payment Of Administrative Expense by Citizens Gas and Coke Utility  hearing on 04/16/2003 at  9:30 a.m. at 219 South |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:40
Filing Date      No.       Entry

---

|             |      |                                                                                                                                                                                                                                   |
|-------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|             |      | Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1795                                                                                                                                         |
| 03/28/2003  | 1929 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1796                                                                                                                                                                           |
| 03/28/2003  | 1930 | MOTION for Entry Of Agreed Order Stipulating To Substitution Of Counsel by Howard L Adelman Esq  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1797 |
| 03/28/2003  | 1931 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1798                                                                                                                                                                           |
| 03/28/2003  | 1932 | MOTION for Entry Of Agreed Order Stipulating To Substitution Of Counsel by Richard L Epling Esq  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1799 |
| 03/31/2003  | 1933 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge John W Darrah 03 C 2232 Magistrate Judge Levin RE: Item# 1392 [AM] Original NIBS Entry Number: 1800                                                                          |
| 03/31/2003  | 1934 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1801                                                                                                                                                                           |
| 03/31/2003  | 1935 | MOTION [Emergency/Agreed] To Modify The Court's Section 1113[c] Scheduling Order As It Pertains To The Air Line Pilots Association by Debtors and Debtors-in-Possession  hearing on 04/01/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1802 |
| 03/28/2003  | 1936 | APPEARANCE by Adam P Silverman for FEMIRA Verwaltungsgesellschaft mbH & Co Vermietungs KG et al  [AM] Original NIBS Entry Number: 1803                                                                                             |
| 03/28/2003  | 1937 | NOTICE of Filing  RE: Item# 1936 [AM] Original NIBS Entry Number: 1804                                                                                                                                                             |
| 03/28/2003  | 1938 | APPEARANCE by Leslie Shigaki for FEMIRA Verwaltungsgesellschaft mbH & Co Vermietungs KG et al  [AM] Original NIBS Entry Number: 1805                                                                                               |
| 03/28/2003  | 1939 | NOTICE of Filing  RE: Item# 1938 [AM] Original NIBS Entry Number: 1806                                                                                                                                                             |
| 03/28/2003  | 1940 | NOTICE Of Appearance And Request To Be Added To The 2002 List by Adam P Silverman Esq  [AM] Original NIBS Entry Number: 1807                                                                                                       |
| 03/28/2003  | 1941 | CERTIFICATE Of No Objection To First Monthly Application  RE: Item# 1673 [AM] Original NIBS Entry Number: 1808                                                                                                                     |
| 03/28/2003  | 1942 | APPLICATON for Leave to Appear Pro Hac Vice by Leslie Shigaki on behalf of FEMIRA Verwaltungsgesellschaft mbH & Co Vermietungs KG et al [Paid 10413944]  [Disposed] [AM] Original NIBS Entry Number: 1809                          |
| 03/28/2003  | 1943 | NOTICE of Filing  RE: Item# 1941 [AM] Original NIBS Entry Number: 1810                                                                                                                                                             |
| 03/28/2003  | 1944 | APPLICATION for Allowance of Compensation and Expense [Interim]                                                                                                                                                                    |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:40
Filing Date     No.        Entry

                           Incurred From December 9, 2002 Through December 31, 2002 by Wilmer
                           Cutler & Pickering  [AM] Original NIBS Entry Number: 1811

03/28/2003     1945        NOTICE Of Appearance And Request For Service And Documents by
                           TUFTS Associated Health Maintenance Organization Inc  [AM]
                           Original NIBS Entry Number: 1812

03/28/2003     1946        NOTICE Of Appearance And Demand For Service Of Papers by Stuart M
                           Cohen Esq  [AM] Original NIBS Entry Number: 1813

03/31/2003     1947        NOTICE of Motion    [AM] Original NIBS Entry Number: 1814

03/31/2003     1948        MOTION for Payment Of Administrative Claim by CenterPoint
                           Properties Trust  hearing on 04/16/2003 at  9:30 a.m. at 219 South
                           Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS
                           Entry Number: 1815

04/16/2003     1949        HEARING Continued    hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                           1948 [VE] Original NIBS Entry Number: 1815A

05/23/2003     1950        HEARING Continued    hearing on 06/17/2003 at  2:00 p.m. RE: Item#
                           1949 [VE] Original NIBS Entry Number: 1815B

03/31/2003     1951        ORDER that the applicant herein may appear in the case  RE: Item#
                           1896 [AM] Original NIBS Entry Number: 1816

03/31/2003     1952        ORDER that the applicant herein may appear in the case  RE: Item#
                           1897 [AM] Original NIBS Entry Number: 1817

03/31/2003     1953        ORDER that the applicant herein may appear in the case  RE: Item#
                           1898 [AM] Original NIBS Entry Number: 1818

03/31/2003     1954        ORDER that the applicant herein may appear in the case  RE: Item#
                           1899 [AM] Original NIBS Entry Number: 1819

03/31/2003     1955        ORDER that the applicant herein may appear in the case  RE: Item#
                           1926 [AM] Original NIBS Entry Number: 1820

03/31/2003     1956        AFFIDAVIT Of Service  RE: Item# 1944 [AM] Original NIBS Entry
                           Number: 1821

04/01/2003     1957        ORDER Continuing - That the Motion be continued to the next
                           Omnibus Hearing Date currently scheduled for 4/16/03. In the event
                           the Omnibus Hearing Date is continued the Motion shall be set for
                           a status hearing on 4/16/03 at 9:30 A.M. The Debtors and the
                           Official Committee of Unsecured Creditors shall have until 4/7/03
                           at 4:30 PM to file and serve any response to the Motion. US Bank
                           shall have until 4/14/03 at 4:30 PM to file and serve any Reply
                           Re: Item # 1759  [AM] Original NIBS Entry Number: 1822

04/01/2003     1958        NOTICE Of Intent to Reject Contracts  [AM] Original NIBS Entry
                           Number: 1823

04/01/2003     1959        APPLICATION for Allowance of Compensation and Expense
                           [First/Monthly] Incurred As Management Consultant For Debtors
                           Relating To The Period December 9, 20002 Through February 28, 2003
                           by McKinsey & Company Inc United States  [AM] Original NIBS Entry

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:01/24/2008
Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 1824 |
| 04/01/2003 | 1960 | NOTICE Of Interim Fee Application  RE: Item# 1959 [AM] Original NIBS Entry Number: 1825 |
| 04/01/2003 | 1961 | NOTICE Of Appearance And Request For Notice by Quadrangle Group LLC  [AM] Original NIBS Entry Number: 1826 |
| 04/01/2003 | 1962 | REQUEST For Special Notice by Oracle Corporation  [AM] Original NIBS Entry Number: 1827 |
| 04/01/2003 | 1963 | STATEMENT Pursuant To Rule 2019 Of The Federal Rules Of Bankruptcy Procedure by Katten Muchin Zavis Rosenman  [AM] Original NIBS Entry Number: 1828 |
| 04/01/2003 | 1964 | NOTICE of Filing  RE: Item# 1963 [AM] Original NIBS Entry Number: 1829 |
| 04/01/2003 | 1965 | NOTICE Of Appearance And Request For Service by Societe Nationale D'Etude et de Construction de Moteurs D'Aviation  [AM] Original NIBS Entry Number: 1830 |
| 04/01/2003 | 1966 | NOTICE Of Appearance by Thomas P Abbott  [AM] Original NIBS Entry Number: 1831 |
| 04/02/2003 | 1967 | ORDER that the applicant herein may appear in the case  RE: Item# 1942 [AM] Original NIBS Entry Number: 1832 |
| 04/02/2003 | 1968 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1833 |
| 04/02/2003 | 1969 | MOTION for Entry Of An Order Authorizing The Debtors To Perform Under Certain Provisions Of Debtors' Restated Certificate Of Incorporation And Approving Related Modifications To The Debtors' Amended And Restated ByLaws by Debtors and Debtors inPossession hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1834 |
| 04/02/2003 | 1970 | NOTICE Of Application  [AM] Original NIBS Entry Number: 1835 |
| 04/02/2003 | 1971 | APPLICATION For Entry Of An Order Pursuant To Section 327[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Approving The Employment And Retention Of Bain & Company Inc As Strategic Consultants And Negotiating Agents For The Debtors In Connection WithTheir Express Carrier Agreements by Debtors and Debtors in Possession  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1836 |
| 04/02/2003 | 1972 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1837 |
| 04/02/2003 | 1973 | MOTION for Entry Of An Order Authorizing The Filing Of Portions Of The 1997-1 Adequate Protection Stipulation Under Seal by United Airlines Inc and the other Debtors and Debtors in Possession hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1838 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008
                                                         Run Time:09:35:40
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/02/2003 | 1974 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1839 |
| 04/02/2003 | 1975 | MOTION For Order Authorizing Debtors To Enter Into Stipulation Providing Adequate Protection Regarding 1997-1 EETC Aircraft by United Airlines Inc and the other Debtors and Debtors in Possession  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn,Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1840 |
| 04/02/2003 | 1976 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1841 |
| 04/02/2003 | 1977 | MOTION For Order Authorizing Debtors To [I] Enter Into Extensions Of The 1110[B] Stipulations And [II] File Extensions Of The 1110[B] Stipulations Under Seal by United Airlines Inc and the other Debtors and Debtors in Possession  hearing on 04/16/2003 at9:30a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1842 |
| 04/02/2003 | 1978 | APPEARANCE by Theresa Cosmano for Kenneth Scott Justet as Local Counsel Only pursuant to Rule of Court 603A  [AM] Original NIBS Entry Number: 1843 |
| 04/02/2003 | 1979 | SUPPLEMENTAL Declaration by Alistair Corbett In Support of Debtors' Application  RE: Item# 1971 [AM] Original NIBS Entry Number: 1844 |
| 04/02/2003 | 1980 | NOTICE of Filing   RE: Item# 1979 [AM] Original NIBS Entry Number: 1845 |
| 04/03/2003 | 1981 | CERTIFICATE of Service [A] Notice of Appearance and Request be Added to the 2002 List By Counsel [B] Appearances of Leslie Shigaki and Adam P Silverman and [C] Application for Leave to Appear Pro Hac Vice for Leslie Shigaki  [AM] Original NIBS Entry Number: 1846 |
| 04/03/2003 | 1982 | NOTICE of Filing [Amended] Re: Appearance of Richard Epling  [AM] Original NIBS Entry Number: 1847 |
| 04/03/2003 | 1983 | NOTICE Of Intent To Reject Contracts  [AM] Original NIBS Entry Number: 1848 |
| 04/04/2003 | 1984 | NOTICE of Motion   [MJ] Original NIBS Entry Number: 1849 |
| 04/04/2003 | 1985 | MOTION to Compel Assumption or Rejection of Hotel Lease Agreement by Inter-Continental Hotel Houston  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [MJ]<BR>[STRICKEN]   [AM] Original NIBS Entry Number: 1850 |
| 04/04/2003 | 1986 | APPEARANCE by William B Kohn for Kinder Morgan Liqiuds Terminals LLC  [MJ] Original NIBS Entry Number: 1851 |
| 04/04/2003 | 1987 | APPEARANCE by Adrian S Baer of Andrews & Kurth for Kinder Morgan Liquids Terminals LLC  [MJ] Original NIBS Entry Number: 1852 |
| 04/04/2003 | 1988 | APPEARANCE by Kurt M Carlson of Tishler & Wald for Britax Aircraft |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date:01/24/2008
                                                          Run Time:09:35:40
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Interior Systems Inc  [MJ] Original NIBS Entry Number: 1853 |
| 04/04/2003 | 1989 | APPEARANCE by Jeffrey B Rose of Tishler & Wald for Britax Aircraft Interior Systems Inc  [MJ] Original NIBS Entry Number: 1854 |
| 04/04/2003 | 1990 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 1855 |
| 04/04/2003 | 1991 | OBJECTION [Limited] to Motion by Britax Aircaft Interior Systems Inc  RE: Item# 1725 [MJ] Original NIBS Entry Number: 1856 |
| 04/04/2003 | 1992 | NOTICE of Filing [Amended]  RE: Item# 1919 [MJ] Original NIBS Entry Number: 1857 |
| 04/04/2003 | 1993 | NOTICE of Filing of Certificate of Publication of Tammy Ollivier Cooper, Senior Media Buyer with Huntington Legal Advertising, dated April 2, 2003  [MJ] Original NIBS Entry Number: 1858 |
| 04/07/2003 | 1994 | NOTICE of Appeal by Citizens Gas and Coke Utility [Paid # 03011609]  RE: Item# 1904 [AM] Original NIBS Entry Number: 1859 |
| 04/07/2003 | 1995 | ELECTION To Have Appeal Heard By The United States District Court For The Northern District Of Illinois by Citizens Gas and Coke Utility  [AM] Original NIBS Entry Number: 1860 |
| 04/07/2003 | 1996 | NOTICE of Filing Re: Item # 1859 and  RE: Item# 1995 [AM] Original NIBS Entry Number: 1861 |
| 04/08/2003 | 1997 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 1994 [AM] Original NIBS Entry Number: 1862 |
| 04/07/2003 | 1998 | REQUEST To Receive Notices And Entry Of Appearance by Pioneer Office Limited Partnership  [AM] Original NIBS Entry Number: 1863 |
| 04/07/2003 | 1999 | NOTICE Of Withdrawal of appearance and representation as counsel to Pioneer Office Limited Partnership by John F Cahlan  [AM] Original NIBS Entry Number: 1864 |
| 04/07/2003 | 2000 | CERTIFICATE of Service Re: Amended Notice of Filing and The Appearance Of Richard Epling  [AM] Original NIBS Entry Number: 1865 |
| 04/07/2003 | 2001 | OBJECTION To Debtors' Motion Granting Administrative Priority Status For Certain Reclamation Claims Deemed Valid by Sage Parts Plus Inc  [AM] Original NIBS Entry Number: 1866 |
| 04/07/2003 | 2002 | NOTICE of Filing  RE: Item# 2001 [AM] Original NIBS Entry Number: 1867 |
| 04/07/2003 | 2003 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1887 [AM] Original NIBS Entry Number: 1868 |
| 04/07/2003 | 2004 | NOTICE of Filing  RE: Item# 2003 [AM] Original NIBS Entry Number: 1869 |
| 04/08/2003 | 2005 | AGREED ORDER Modifying The Court's Section 1113[c] Scheduling Order As It Pertains To The Air Line Pilots Association - All discovery between the Company and ALPA shall be stayed immediately<BR>[DISPOSED]<BR>SEE DRAFT ORDER FOR FURTHER |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:40
Filing Date    No.       Entry

PARTICULARS    RE: Item# 1935 [AM] Original NIBS Entry Number: 1870

04/08/2003    2006    MOTION [Emergency/Agreed] To Modify The Court's Section 1113[c]
Scheduling Order As It Pertains To The Professional Airline Flight
Control Association by Debtors and Debtors in Possession
[Disposed] [AM] Original NIBS Entry Number: 1871

04/08/2003    2007    AGREED ORDER Modifying The Court's Section 1113[c] Scheduling
Order As It Pertains To The Professional Airline Flight Control
Association - All discovery between the Company and PAFCA shall be
stayed immediately<BR>[DISPOSED]<BR>SEE DRAFT ORDER FOR FURTHER
PARTICULARS    RE: Item# 2006 [AM] Original NIBS Entry Number: 1872

04/07/2003    2008    NOTICE of Appeal by Winkler-Southern Towers Limited Partnership
[Notice of Deficient Filing]  RE: Item# 1906 [AM] Original NIBS
Entry Number: 1873

04/07/2003    2009    NOTICE of Filing   RE: Item# 2008 [AM] Original NIBS Entry Number:
1874

04/07/2003    2010    TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy
Judge/Parties Indicated on Service List   RE: Item# 2008 [AM]
Original NIBS Entry Number: 1875

04/09/2003    2011    TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah 03 C
2414 Magistrate Judge Levin  RE: Item# 1615 [AM] Original NIBS
Entry Number: 1876

04/08/2003    2012    NOTICE of Motion   [AM] Original NIBS Entry Number: 1877

04/08/2003    2013    MOTION for Entry Of An Order Authorizing Entry Into Amendment To
Agreement Between UAL Loyalty Services Inc And Neat Group And
Related Entities by UAL Loyalty Services Inc  hearing on
04/18/2003 at  4:00 p.m. at 219 South Dearborn, Courtroom 744,
Chicago,IL 60604[Disposed] [AM] Original NIBS Entry Number: 1878

04/08/2003    2014    OBJECTION [Limited] by Hamilton Sunstrand Corporation  RE: Item#
1725 [AM] Original NIBS Entry Number: 1879

04/08/2003    2015    NOTICE of Filing   RE: Item# 2014 [AM] Original NIBS Entry Number:
1880

04/08/2003    2016    OBJECTION [Limited] by Pratt & Whitney  RE: Item# 1725 [AM]
Original NIBS Entry Number: 1881

04/08/2003    2017    NOTICE of Filing   RE: Item# 2016 [AM] Original NIBS Entry Number:
1882

04/08/2003    2018    OBJECTION by Debtors and Debtors in Possession  RE: Item# 1784
[AM] Original NIBS Entry Number: 1883

04/08/2003    2019    NOTICE of Filing   RE: Item# 2018 [AM] Original NIBS Entry Number:
1884

04/08/2003    2020    [Limited] OPPOSITION by GE Supply To Debtors' Motion  RE: Item#
1725 [AM] Original NIBS Entry Number: 1885

04/08/2003    2021    REQUEST For Special Notice And Service Of Papers And Inclusion In

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date:01/24/2008
                                                            Run Time:09:35:40
Filing Date      No.          Entry

|  |  |  |
|---|---|---|
|  |  | Master Mailing List by Ronald A Katz Technology Licensing LP   [AM] Original NIBS Entry Number: 1886 |
| 04/08/2003 | 2022 | APPEARANCE by Patricia J Emshwiller for Hamilton Sundstrand Corporation  [AM] Original NIBS Entry Number: 1887 |
| 04/08/2003 | 2023 | APPEARANCE by Jason M Torf for Hamilton Sundstrand Corporation  [AM] Original NIBS Entry Number: 1888 |
| 04/08/2003 | 2024 | RECEIPT No. 03011753 [$105 Notice of Appeal Fee]  RE: Item# 2008 [AC] Original NIBS Entry Number: 1889 |
| 04/09/2003 | 2025 | STIPULATION AND ORDER [First/Amended] By And Between Wachovia Bank NA And The Debtors With Respect To The Rejection Of Aircraft Leases For N615AW<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [AM] Original NIBS Entry Number: 1890 |
| 04/09/2003 | 2026 | CERTIFICATION Of No Objection RE: Item# 1921 [AM] Original NIBS Entry Number: 1891 |
| 04/09/2003 | 2027 | MOTION [Emergency/Agreed] To Modify The Court's Section 1113[c] Scheduling Order As It Pertains To The Association Of Flight Attendants by Debtors and Debtors in Possession  [Disposed] [AM] Original NIBS Entry Number: 1892 |
| 04/09/2003 | 2028 | AGREED ORDER Modifying The Court's Section 1113[c] Scheduling Order As It Pertains To The Association Of Flight Attendants - The Motion is granted. All discovery between the Company and the AFA shall be stayed immediately<BR>[DISPOSED]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 2027 [AM] Original NIBS Entry Number: 1893 |
| 04/09/2003 | 2029 | OBJECTION [Limited] by Kreditanstalt fur Wiederaufbau  RE: Item# 1973 [AM] Original NIBS Entry Number: 1894 |
| 04/09/2003 | 2030 | NOTICE of Filing   RE: Item# 2029 [AM] Original NIBS Entry Number: 1895 |
| 04/09/2003 | 2031 | OBJECTION [Limited] by Kreditanstalt fur Wiederaufbau  RE: Item# 1975 [AM] Original NIBS Entry Number: 1896 |
| 04/09/2003 | 2032 | NOTICE of Filing   RE: Item# 2031 [AM] Original NIBS Entry Number: 1897 |
| 04/09/2003 | 2033 | OBJECTION [Limited] by [collectively the Objectors]  RE: Item# 1977 [AM] Original NIBS Entry Number: 1898 |
| 04/09/2003 | 2034 | NOTICE of Filing   RE: Item# 2033 [AM] Original NIBS Entry Number: 1899 |
| 04/09/2003 | 2035 | CERTIFICATE Of No Objection RE: Item# 1921 [AM] Original NIBS Entry Number: 1900 |
| 04/09/2003 | 2036 | NOTICE Of Entry Of Orders  [AM] Original NIBS Entry Number: 1901 |
| 04/09/2003 | 2037 | OBJECTION by Aircraft Finance Parties  RE: Item# 1973 [AM] Original NIBS Entry Number: 1902 |
| 04/09/2003 | 2038 | NOTICE of Filing   RE: Item# 2037 [AM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 01/24/2008

Filing Date     No.     Entry                            Run Time: 09:35:40
                        1903

| Filing Date | No. | Entry |
|---|---|---|
| 04/09/2003 | 2039 | OBJECTION [Limited] by Aircraft Finance Parties  RE: Item# 1977 [AM] Original NIBS Entry Number: 1904 |
| 04/09/2003 | 2040 | NOTICE of Filing  RE: Item# 2039 [AM] Original NIBS Entry Number: 1905 |
| 04/09/2003 | 2041 | OBJECTION To Debtors' Motion Granting Administrative Priority Status For Certain Reclamation Claims Deemed Valid by Goodrich Corporation Commercial Wheels and Brakes  [AM] Original NIBS Entry Number: 1906 |
| 04/09/2003 | 2042 | OBJECTION [Limited] by Airbus North America Customer Services Inc and its affiliates  RE: Item# 1725 [AM] Original NIBS Entry Number: 1907 |
| 04/09/2003 | 2043 | NOTICE of Filing  RE: Item# 2042 [AM] Original NIBS Entry Number: 1908 |
| 04/09/2003 | 2044 | OBJECTION To Debtors' Second Motion Concerning 11 USC ⬚ 1110 by ORIX Corporation and Fuyo General Lease Co  [AM] Original NIBS Entry Number: 1909 |
| 04/09/2003 | 2045 | NOTICE of Filing  RE: Item# 2044 [AM] Original NIBS Entry Number: 1910 |
| 04/09/2003 | 2046 | OBJECTION To Debtors' Second Motion Concerning 11 USC ⬚ 1110 by BNY Capital Resources Cor⬚ and BNY Capital Funding LLC  [AM] Original NIBS Entry Number: 1911 |
| 04/09/2003 | 2047 | NOTICE of Filing  RE: Item# 2046 [AM] Original NIBS Entry Number: 1912 |
| 04/09/2003 | 2048 | OBJECTION by Meggitt Safety Systems Inc  RE: Item# 1725 [AM] Original NIBS Entry Number: 1913 |
| 04/09/2003 | 2049 | STATEMENT [Amended Rule 2019 Verified] Of Attorney For Creditors by Foley & Lardner  [AM] Original NIBS Entry Number: 1914 |
| 04/09/2003 | 2050 | APPLICATON for Leave to Appear Pro Hac Vice by Christopher W Parker on behalf of Tufts Associated Health Maintenance Organization  [AM] Original NIBS Entry Number: 1915 |
| 04/09/2003 | 2051 | NOTICE Of Appearance And Request For Service Of Papers by Andrews & Kurth LLP  [AM] Original NIBS Entry Number: 1916 |
| 04/10/2003 | 2052 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1917 |
| 04/10/2003 | 2053 | MOTION for Payment Of Administration Claims by The Port Authority Of New York And New Jersey  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1918 |
| 05/23/2003 | 2054 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2053 [VE] Original NIBS Entry Number: 1918A |
| 04/10/2003 | 2055 | NOTICE Of Appearance And Request For Service Of Papers by the law firm of Oppenheimer Wolff & Donnelly LLP  [AM] Original NIBS Entry |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date:01/24/2008
Filing Date    No.       Entry                         Run Time:09:35:40
                         Number: 1919

| Filing Date | No. | Entry |
|---|---|---|
| 04/10/2003 | 2056 | APPEARANCE by Greta G Weathersby for The Peoples Gas Light and Coke Company  [AM] Original NIBS Entry Number: 1920 |
| 04/10/2003 | 2057 | NOTICE [2002] Request by Greta G Weathersby  [AM] Original NIBS Entry Number: 1921 |
| 04/10/2003 | 2058 | NOTICE of Filing Re: Item # 1920 and  RE: Item# 2057 [AM] Original NIBS Entry Number: 1922 |
| 04/10/2003 | 2059 | OBJECTION And Joinder In The Objection Of Aircraft Finance Parties To Debtors' Motion by Verizon Capital Corp, MS Financing Inc, Walt Disney Pictures and Television and Cimmred Leasing Company & MidAmerican Energy Company  RE: Item# 1973 [AM] Original NIBS Entry Number: 1923 |
| 04/10/2003 | 2060 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1705 [AM] Original NIBS Entry Number: 1924 |
| 04/10/2003 | 2061 | NOTICE of Filing  RE: Item# 2060 [AM] Original NIBS Entry Number: 1925 |
| 04/11/2003 | 2062 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1926 |
| 04/11/2003 | 2063 | MOTION [Emergency] To Extend The Bar Date For Filing Proofs Of Claim And For Other Relief by The United Retired Pilots Benefit Protection Association in Courtroom 2525  hearing on 04/16/2003 at 9:30 a.m.[Disposed] [AM] Original NIBS Entry Number: 1927 |
| 04/16/2003 | 2064 | HEARING Continued   hearing on 04/23/2003 at  9:30 a.m. RE: Item# 2063 [VE] Original NIBS Entry Number: 1927A |
| 04/11/2003 | 2065 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1928 |
| 04/11/2003 | 2066 | MOTION To Clarify Bar Date Order To Permit Unions To File Proofs Of Claim by The Air Line Pilots Association International, Association of Flight Attendants, International Association of Machinists and Aerospace Workers And Professional Airline Flight Control Association  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1929 |
| 04/11/2003 | 2067 | INCAMERA MATERIAL - Restricted Document Pursuant To L.R.26.2 - Stipulation # 144 145 146 and 147  RE: Item# 1300 [AM] Original NIBS Entry Number: 1930 |
| 04/11/2003 | 2068 | OBJECTION And Joinder In The Objections Of The Aircraft Finance Parties, BNY Capital Resources Corp & BNY Capital Funding LLC And Orix Corporation & Fuyo General Lease Co by Verizon Capital Corp, MS Financing Inc, Walt Disney Pictures And Television and Cimmred Leasing Company & MidAmerican Energy Company  RE: Item# 1977 [AM] Original NIBS Entry Number: 1931 |
| 04/11/2003 | 2069 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1738 [AM] Original NIBS Entry Number: 1932 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:40
Filing Date      No.      Entry

| 04/11/2003 | 2070 | NOTICE of Filing   RE: Item# 2069 [AM] Original NIBS Entry Number: 1933 |
| 04/11/2003 | 2071 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1928 [AM] Original NIBS Entry Number: 1934 |
| 04/11/2003 | 2072 | NOTICE of Filing   RE: Item# 2071 [AM] Original NIBS Entry Number: 1935 |
| 04/11/2003 | 2073 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1623 [AM] Original NIBS Entry Number: 1936 |
| 04/11/2003 | 2074 | NOTICE of Filing   RE: Item# 2073 [AM] Original NIBS Entry Number: 1937 |
| 04/11/2003 | 2075 | NOTICE of Filing Of Facsimile Transaction Statements Re: Limited Objection of Kreditanstalt fur Wiederaufbau  RE: Item# 1973 [AM] Original NIBS Entry Number: 1938 |
| 04/11/2003 | 2076 | NOTICE of Filing Of Facsimile Transaction Statements Re: Limited Objection of BNP Paribas  RE: Item# 1977 [AM] Original NIBS Entry Number: 1939 |
| 04/11/2003 | 2077 | NOTICE of Filing Of Facsimile Transaction Statements Re: Limited Objection of Kreditanstalt fur Wiederaufbau to the Motion for Order Authorizing Debtors to Enter Into Stipulation Providing Adequate Protection Regarding 1997-1 EETC Aircraft   [AM] OriginalNIBS Entry Number: 1940 |
| 04/11/2003 | 2078 | RESERVATION Of Rights by Wells Fargo Bank Northwest NA  RE: Item# 1973 [AM] Original NIBS Entry Number: 1941 |
| 04/11/2003 | 2079 | NOTICE of Filing   RE: Item# 2078 [AM] Original NIBS Entry Number: 1942 |
| 04/11/2003 | 2080 | OBJECTION [Limited] by Wells Fargo Bank Northwest NA  RE: Item# 1977 [AM] Original NIBS Entry Number: 1943 |
| 04/11/2003 | 2081 | NOTICE of Filing   RE: Item# 2080 [AM] Original NIBS Entry Number: 1944 |
| 04/11/2003 | 2082 | AFFIDAVIT Of Service Re: Objection of Aircraft Finance Parties RE: Item# 1973 [AM] Original NIBS Entry Number: 1945 |
| 04/11/2003 | 2083 | AFFIDAVIT Of Service Re: Limited Objection of Aircraft Finance Parties  RE: Item# 1977 [AM] Original NIBS Entry Number: 1946 |
| 04/11/2003 | 2084 | CERTIFICATE Of No Objection Re: Item # 1797 and  RE: Item# 1932 [AM] Original NIBS Entry Number: 1947 |
| 04/11/2003 | 2085 | CERTIFICATE Of No Objection To First Monthly Statement Of Official Committee Of Unsecured Creditors For Reimbursement Of Expenses For The Period Of January 1, 2003 Through January 31, 2003  [AM] Original NIBS Entry Number: 1948 |
| 04/11/2003 | 2086 | NOTICE of Filing   RE: Item# 2085 [AM] Original NIBS Entry Number: 1949 |
| 04/11/2003 | 2087 | CERTIFICATE Of No Objection To Second Interim Application Of |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:01/24/2008
                                                         Run Time:09:35:40
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | Sonnenschein Nath & Rosenthal For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of January 1, 2003 Through January 31, 2003  [AM] Original NIBSEntry Number: 1950 |
| 04/11/2003 | 2088 | NOTICE of Filing   RE: Item# 2087 [AM] Original NIBS Entry Number: 1951 |
| 04/11/2003 | 2089 | CERTIFICATE Of No Objection  RE: Item# 1809 [AM] Original NIBS Entry Number: 1952 |
| 04/11/2003 | 2090 | NOTICE of Filing   RE: Item# 2089 [AM] Original NIBS Entry Number: 1953 |
| 04/14/2003 | 2091 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1954 |
| 04/14/2003 | 2092 | MOTION [Assented-To/Emergency] For An Order Authorizing It To File Proof[s] Of Claim by HSBC Bank USA  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1955 |
| 04/11/2003 | 2093 | MOTION [Emergency/Agreed] To Modify The Court's Section 1113[c] Scheduling Order As It Pertains To The International Association Of Machinists And Aerospace Workers by Debtors and Debtors in Possession  [Disposed] [AM] Original NIBS Entry Number: 1956 |
| 04/14/2003 | 2094 | ORDER GRANTED [Agreed] - All discovery between the Company and the IAM shall be stayed immediately Re: Item # 1640 and<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2093 [AM] Original NIBS Entry Number: 1957 |
| 04/14/2003 | 2095 | REPLY To The Debtors' Objection To The Emergency Motion Of US Bank National Association For The Payment Of Administrative Expense Claims by US Bank National Association  [AM] Original NIBS Entry Number: 1958 |
| 04/14/2003 | 2096 | NOTICE of Filing   RE: Item# 2095 [AM] Original NIBS Entry Number: 1959 |
| 04/14/2003 | 2097 | RESPONSE To The Objection By BNY Capital Resources Corp And BNY Capital Funding LLC To Debtors' Second Motion Concerning 11 USC ⬚ 1110 by ABN AMRO Bank NV  [AM] Original NIBS Entry Number: 1960 |
| 04/14/2003 | 2098 | NOTICE of Filing   RE: Item# 2097 [AM] Original NIBS Entry Number: 1961 |
| 04/14/2003 | 2099 | RESPONSE [Omnibus] by Debtors  RE: Item# 1977 [AM] Original NIBS Entry Number: 1962 |
| 04/14/2003 | 2100 | NOTICE of Filing   RE: Item# 2099 [AM] Original NIBS Entry Number: 1963 |
| 04/14/2003 | 2101 | OBJECTION [Limited] by Debtors and Debtors in Possession  RE: Item# 1071 [AM] Original NIBS Entry Number: 1964 |
| 04/14/2003 | 2102 | NOTICE of Filing   RE: Item# 2101 [AM] Original NIBS Entry Number: 1965 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:01/24/2008
Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 04/14/2003 | 2103 | RESPONSE [Consolidated] To Objections To Debtors' Motions by Debtors Re: Item # 1838 and RE: Item# 1975 [AM] Original NIBS Entry Number: 1966 |
| 04/14/2003 | 2104 | NOTICE of Filing   RE: Item# 2103 [AM] Original NIBS Entry Number: 1967 |
| 04/14/2003 | 2105 | OBJECTION [Amended/Limited] by Goodrich Corporation Commercial Wheels and Brakes  RE: Item# 1725 [AM] Original NIBS Entry Number: 1968 |
| 04/14/2003 | 2106 | NOTICE Of Filing  RE: Item# 2105 [AM] Original NIBS Entry Number: 1969 |
| 04/14/2003 | 2107 | APPLICATION for Allowance of Compensation and Expense [Monthly] Pursuant To 11 USC □□ 330 And 331 For The Interim Period Of February 1, 2003 Through February 28, 2003 by Vedder Price Kaufman & Kammholz  [AM] Original NIBS Entry Number: 1970 |
| 04/14/2003 | 2108 | COVER Sheet  RE: Item# 2107 [AM] Original NIBS Entry Number: 1971 |
| 04/14/2003 | 2109 | NOTICE of Filing   RE: Item# 2107 [AM] Original NIBS Entry Number: 1972 |
| 04/14/2003 | 2110 | STATEMENT [Verified] Of Multiple Party Representation Under Federal Rule Of Bankruptcy Procedure 2019[a] by Pillsbury Winthrop LLP  [AM] Original NIBS Entry Number: 1973 |
| 04/14/2003 | 2111 | NOTICE of Filing   RE: Item# 2110 [AM] Original NIBS Entry Number: 1974 |
| 04/14/2003 | 2112 | NOTICE Of Agenda Matters Scheduled For Hearing On April 16, 2002 At 9:30 A.M.  [AM] Original NIBS Entry Number: 1975 |
| 04/14/2003 | 2113 | NOTICE of Filing   RE: Item# 2112 [AM] Original NIBS Entry Number: 1976 |
| 04/14/2003 | 2114 | APPEARANCE by Timothy S McFadden for Blue Cross and Blue Shield of Florida Inc  [AM] Original NIBS Entry Number: 1977 |
| 04/14/2003 | 2115 | APPEARANCE by Margaret M Anderson for Blue Cross and Blue Shield of Florida Inc  [AM] Original NIBS Entry Number: 1978 |
| 04/14/2003 | 2116 | APPEARANCE by David C Jacobson for Official Committee of Unsecured Creditors  [AM] Original NIBS Entry Number: 1979 |
| 04/14/2003 | 2117 | APPEARANCE by John I Grossbart for Official Committee of Unsecured Creditors  [AM] Original NIBS Entry Number: 1980 |
| 04/14/2003 | 2118 | APPLICATON for Leave to Appear Pro Hac Vice by Richard B Webber II on behalf of Blue Cross & Blue Shield of Florida Inc [Paid # 10212107]  [Disposed] [AM] Original NIBS Entry Number: 1981 |
| 04/14/2003 | 2119 | NOTICE Of Appearance And Request For Service Of Notice And Pleadings by The Comptroller of Public Accounts of the State of Texas  [AM] Original NIBS Entry Number: 1982 |
| 04/15/2003 | 2120 | CERTIFICATION Of No Objection  RE: Item# 1883 [AM] Original NIBS Entry Number: 1983 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                  Run Date:01/24/2008

                                                                   Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 04/15/2003 | 2121 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 2063 [AM] Original NIBS Entry Number: 1984 |
| 04/15/2003 | 2122 | NOTICE of Filing  RE: Item# 2121 [AM] Original NIBS Entry Number: 1985 |
| 04/15/2003 | 2123 | NOTICE Of Intent To Reject Leases  [AM] Original NIBS Entry Number: 1986 |
| 04/15/2003 | 2124 | NOTICE Of Entry Of An Agreed Order  RE: Item# 2094 [AM] Original NIBS Entry Number: 1987 |
| 04/15/2003 | 2125 | NOTICE Of Appearance And Request For Service Of Papers by Merita A Hopkins Corporation Counsel  [AM] Original NIBS Entry Number: 1988 |
| 04/15/2003 | 2126 | APPEARANCE by J Mark Fisher for Hamilton Sundstrand Corporation [AM] Original NIBS Entry Number: 1989 |
| 04/15/2003 | 2127 | NOTICE of Filing Of Facsimile Transaction Statements  RE: Item# 2092 [AM] Original NIBS Entry Number: 1990 |
| 04/15/2003 | 2128 | SUPPLEMENTAL [Second] Declaration In Support Of Debtors' Application by Alistair Corbett  RE: Item# 1971 [AM] Original NIBS Entry Number: 1991 |
| 04/15/2003 | 2129 | NOTICE of Filing  RE: Item# 2128 [AM] Original NIBS Entry Number: 1992 |
| 04/15/2003 | 2130 | NOTICE [Amended] Of Agenda Matters Scheduled For Hearing On April 16, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 1993 |
| 04/15/2003 | 2131 | NOTICE of Filing  RE: Item# 2130 [AM] Original NIBS Entry Number: 1994 |
| 04/15/2003 | 2132 | RESPONSE by Wells Fargo Bank Northwest NA  RE: Item# 2031 [AM] Original NIBS Entry Number: 1995 |
| 04/15/2003 | 2133 | NOTICE of Filing  RE: Item# 2132 [AM] Original NIBS Entry Number: 1996 |
| 04/16/2003 | 2134 | DESIGNATION of Items to be included in the Record and Statement of Issues by Citizens Gas and Coke Utility  RE: Item# 1994 [AM] Original NIBS Entry Number: 1997 |
| 04/16/2003 | 2135 | NOTICE of Filing  RE: Item# 2134 [AM] Original NIBS Entry Number: 1998 |
| 04/16/2003 | 2136 | ORDER that in accordance with sections 327[a] 328[a] and 1103 of the Bankruptcy Code the Creditors Committee is authorized to employ and to retain Saybrook effective as of 12/27/02 as it financial advisor on the terms and conditions set forth in the Application the Stanford Affidavit and the Engagement Letter to the extent consistent with this Order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 1919 [AM] Original NIBS Entry Number: 1999 |
| 04/16/2003 | 2137 | AGREED ORDER Stipulating To Substitution Of Counsel - Andrew DeNatale Esq and Jack Rose Esq of the law firm of White & Case LLP |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date: 01/24/2008
                                                             Run Time: 09:35:40
Filing Date    No.      Entry

New York New York are hereby authorized to substitute as counsel
to Helios Lease Co Ltd<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS
RE: Item# 1930 [AM] Original NIBS Entry Number: 2000

04/16/2003    2138    AGREED ORDER Stipulating To Substitution Of Counsel - Andrew
DeNatale Esq and Jack Rose Esq of the law firm of White & Case LLP
New York New York are hereby authorized to substitute as counsel
to UFJ Bank Ltd Chicago Branch<BR>SEE DRAFT ORDER FOR FURTHER
PARTICULARS    RE: Item# 1932 [AM] Original NIBS Entry Number: 2001

04/16/2003    2139    ORDER GRANTED as modified by this Order. That Bain shall be
employed in accordance with the terms of and for the purposes set
forth in the Application to perform the strategic consulting and
negotiating services required by the Debtors and that Bain
shallnot performay services or charge any fees in addition to
those set forth in the Application and the Consulting Services
Agreement dated 2/1/03 between United Air Lines Inc and Bain &
Company Inc attached hereto as Exhibit A without the prior
approval of this Court<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS
RE: Item# 1971 [AM] Original NIBS Entry Number: 2002

04/16/2003    2140    ORDER Authorizing The Filing Of Certain Portions Of The 1997-1
Adequate Protection Stipulation Under Seal<BR>SEE DRAFT ORDER FOR
FURTHER PARTICULARS    RE: Item# 1973 [AM] Original NIBS Entry
Number: 2003

04/16/2003    2141    ORDER Authorizing Debtors To Enter Into Stipulation Providing
Adequate Protection Regarding 1997-1 EETC Aircraft<BR>SEE DRAFT
ORDER FOR FURTHER PARTICULARS    RE: Item# 1975 [AM] Original NIBS
Entry Number: 2004

04/16/2003    2142    ORDER Clarifying Bar Date Order To Permit Unions To File Proofs Of
Claim<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2066
[AM] Original NIBS Entry Number: 2005

04/16/2003    2143    ORDER GRANTED and APPROVED<BR>SEE DRAFT ORDER FOR FURTHER
PARTICULARS    RE: Item# 2092 [AM] Original NIBS Entry Number: 2006

04/16/2003    2144    ORDER WITHDRAWING Motion  RE: Item# 1472 [AM] Original NIBS Entry
Number: 2007

04/16/2003    2145    ORDER DENIED without prejudice for the reasons stated in open
court  RE: Item# 1705 [AM] Original NIBS Entry Number: 2008

04/16/2003    2146    ORDER DENIED for the reasons stated in open court  RE: Item# 1928
[AM] Original NIBS Entry Number: 2009

04/16/2003    2147    ORDER DENIED as unnecessary for the reasons stated in open court
RE: Item# 1969 [AM] Original NIBS Entry Number: 2010

04/16/2003    2148    MEMORANDUM Of Decision - For the reasons set forth insofar as
National's motion requests a determination that its credit card
processing agreement with United is a financial accommodation or
that United in order to assume the contract, is required toprovide
adequate assurance of future performance under ▯ 362[b][1] of the

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                   Run Date:01/24/2008
                                                    Run Time:09:35:40
Filing Date    No.        Entry
_____

                           Bankruptcy Code, the motion is denied. Insofar as the motion seeks
                           immediate assumption or rejection of the agreement, it is granted
                           and pursuant to the consent of United the agreement is assumed. A
                           separate order will be entered consistent with these
                           determinations  RE: Item# 1618 [AM] Original NIBS Entry Number:
                           2011

04/16/2003     2149        ORDER DENIED Motion insofar as it requests a determination that
                           the agreement is a financial accommodation or that the debtor in
                           order to assume the contract is required to provide adequate
                           assurance of future performance under □ 362[b][1] of the
                           Bankruptcy Code. Insofar as the motion seeks immediate assumption
                           or rejection of the agreement, it is granted and pursuant to the
                           consent of the debtor the agreement is assumed  RE: Item# 1618
                           [AM] Original NIBS Entry Number: 2012

04/16/2003     2150        CERTIFICATE of Mailing Re: Item # 2011 and  RE: Item# 2149 [AM]
                           Original NIBS Entry Number: 2013

04/16/2003     2151        NOTICE Of Third Motion  [AM] Original NIBS Entry Number: 2014

04/16/2003     2152        MOTION for Entry Of An Order [i] Approving The Rejection Of A
                           Certain Unexpired Lease Of Non-Residential Real Property Pursuant
                           To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing The
                           Abandonment Of Certain Personal Property Pursuant To Section554 Of
                           The Bankruptcy Code by Debtors and Debtors in Possession [Third]
                           hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn,
                           Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS
                           Entry Number: 2015

04/16/2003     2153        CERTIFICATE Of No Objection  RE: Item# 1877 [AM] Original NIBS
                           Entry Number: 2016

04/16/2003     2154        ADDITION To Matrix by Comptroller of Maryland  [AM] Original NIBS
                           Entry Number: 2017

04/17/2003     2155        DESIGNATION of Items to be included in the Record and Statement of
                           Issues by Appellant Winkler-Southern Towers Limited Partnership
                           RE: Item# 2008 [AM] Original NIBS Entry Number: 2018

04/17/2003     2156        NOTICE of Filing  RE: Item# 2155 [AM] Original NIBS Entry Number:
                           2019

04/17/2003     2157        NOTICE of Filing   [MJ] Original NIBS Entry Number: 2020

04/17/2003     2158        APPLICATION for Allowance of Compensation and Expense [Third
                           Monthly] for the period of 2/1/02 thru 2/28/03 by Accountants and
                           Restructuring Advisors to the Official Committee of Unsecured
                           Creditors  [MJ] Original NIBS Entry Number: 2021

04/17/2003     2159        NOTICE Re: Item #2002, 2003 and #2004  [MJ] Original NIBS Entry
                           Number: 2022

04/17/2003     2160        ORDER and Amended Memorandum of Decision - Denying National's
                           motion insofar as to request a determination that its credit card

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date:01/24/2008
                                                                Run Time:09:35:40
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | processing agreement with United is a financial accommodation of the United, in order to assume the contract, is requiredto provideadequate assurance of future performance under 362 [b][1] of the Bankruptcy Code. Granting motion insofar as it seeks immediate assumption or rejection of the agreement, and, pursuant to the consent of United, the agreement is assumed. A separate orderwill be entered consistent with these determinations. Re: Item #2011 and<BR>ENTERED IN ERROR   RE: Item# 1618 [MJ] Original NIBS Entry Number: 2023 |
| 04/18/2003 | 2161 | CERTIFICATE of Mailing [Amended]  RE: Item# 2160 [MJ] Original NIBS Entry Number: 2024 |
| 04/17/2003 | 2162 | STIPULATION to Modify the Automatic Stay by Carmen Tunez and the Debtors  [MJ] Original NIBS Entry Number: 2025 |
| 04/17/2003 | 2163 | CERTIFICATION of No Objection by Huron Consulting Group  RE: Item# 1901 [MJ] Original NIBS Entry Number: 2026 |
| 04/18/2003 | 2164 | INCAMERA ORDER - Authorizing Debtors to [I] Enter into Extensions of the 1110[B] Stipulation and [II] File Extensions of the 1110[B] Stipulation Under Seal  RE: Item# 1977 [MJ] Original NIBS Entry Number: 2027 |
| 04/17/2003 | 2165 | INCAMERA MATERIAL - Stipulation and Order Approving Interim Adequate Protection for 1997-1 EECT Aircraft  RE: Item# 2140 [MJ] Original NIBS Entry Number: 2028 |
| 04/18/2003 | 2166 | AMENDED Notice of Motion   hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 RE: Item# 1985 [MJ] Original NIBS Entry Number: 2029 |
| 04/18/2003 | 2167 | CERTIFICATE of No Objection to Motion by Debtor  RE: Item# 2013 [MJ] Original NIBS Entry Number: 2030 |
| 04/18/2003 | 2168 | NOTICE of Hearing in re of debtors forthcoming motion authorizing [a] approval of modification of United's collective bargaining agreements negotiated with the Company's unions to the extent those Restructuring Agreements have been ratified by the respective union memberships; and [b] the withdrawal of debtors pending Motion to Reject their Collective Bargaining Agreements [c] as it pertains to unions whose memberships have ratified their respective Restructuring Agreements  hearing on 04/30/2003 at 4:00 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 RE: Item# 1751 [MJ] Original NIBS Entry Number: 2031 |
| 04/18/2003 | 2169 | NOTICE of Intent to Reject Executory Contracts filed Aprl 18, 2003 by Debtor  [MJ] Original NIBS Entry Number: 2032 |
| 04/21/2003 | 2170 | ORDER Authorizing Entry into Amendments to Agreement between UAL Loyalty Services Inc and Neat Group and Related Entities<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2013 [MJ] Original NIBS Entry Number: 2033 |
| 04/21/2003 | 2171 | NOTICE of Motion   [MJ] Original NIBS Entry Number: 2034 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:40
Filing Date      NO.      Entry

| | | |
|---|---|---|
| 04/21/2003 | 2172 | APPLICATION for Allowance of Payment of Administrative Expense by The Indianapolis Airport Authority  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [MJ] Original NIBS Entry Number: 2035 |
| 05/23/2003 | 2173 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2172 [VE] Original NIBS Entry Number: 2035A |
| 04/21/2003 | 2174 | NOTICE of Intent to Reject Contracts [Amended] by Debtor  RE: Item# 1983 [MJ] Original NIBS Entry Number: 2036 |
| 04/21/2003 | 2175 | NOTICE of Intent to Reject Contracts [Amended] by Debtor  RE: Item# 1958 [MJ] Original NIBS Entry Number: 2037 |
| 04/21/2003 | 2176 | STATEMENT [Second Amended] Pursuant to Federal Bankruptcy Rule 2019 by Schuyler Roche & Zwirner  RE: Item# 1141 [MJ] Original NIBS Entry Number: 2038 |
| 04/21/2003 | 2177 | STATEMENT [Second Amended] Pursuant to Federal Bankruptcy Rule 2019 by Dewey Ballantine  RE: Item# 1385 [MJ] Original NIBS Entry Number: 2039 |
| 04/21/2003 | 2178 | INCAMERA MATERIAL - Section 1110[b] Extension Stipulation #1 through #14 relating to aircraft identified on Exhibit A attached RE: Item# 2164 [MJ] Original NIBS Entry Number: 2040 |
| 04/22/2003 | 2179 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 2041 |
| 04/22/2003 | 2180 | REPLY to Objection by The United Retired Pilots Benefit Protection Assoc  RE: Item# 2121 [MJ] Original NIBS Entry Number: 2042 |
| 04/23/2003 | 2181 | ORDER DENIED   RE: Item# 2063 [MJ] Original NIBS Entry Number: 2043 |
| 04/22/2003 | 2182 | NOTICE of Filing in re of Sonnenschein Nath & Rosenthals application for administrative claim for compensation and expenses for period of 2/1/03 thru 2/28/03  [MJ] Original NIBS Entry Number: 2044 |
| 04/17/2003 | 2183 | STIPULATION to Modify the Automatic Stay by Heidi Schrader and the Debtor Re Item #1608 and  RE: Item# 1717 [MJ] Original NIBS Entry Number: 2045 |
| 04/17/2003 | 2184 | MEMORANDUM and Decision [Amended]- For reasons set forth above, insofar as National's motion requests a determination that its credit card processing agreement with United is a financial accommodation or that United, in order to assume the contract,is required toprovide adequate assurance of future performance under 362[b][1] of the Bankruptcy Code, the motion is denied. Insofar as the motion seeks immediate assumption or rejection of the agreement, it is granted, and, pursuant to the consent of United, the agreement is assumed. A separate order will be entered consistent with these determinations  RE: Item# 2148 [MJ] Original NIBS Entry Number: 2046 |
| 04/23/2003 | 2185 | APPLICATION for Allowance of Compensation and Expense [Second |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:40
Filing Date     No.        Entry

                           Monthly Fee Interim] by Rothschild Inc   [AM] Original NIBS Entry
                           Number: 2047

04/23/2003     2186        NOTICE Of Interim Fee Application February 1, 2003 - February 28,
                           2003 by Rothschild Inc   [AM] Original NIBS Entry Number: 2048

04/23/2003     2187        NOTICE of Filing   RE: Item# 2186 [AM] Original NIBS Entry Number:
                           2049

04/23/2003     2188        NOTICE Of Tax Lien Rights by The City and County of Denver   [AM]
                           Original NIBS Entry Number: 2050

04/23/2003     2189        APPLICATON for Leave to Appear Pro Hac Vice by Sandra L Landron on
                           behalf of Goodrich Corporation [Paid # 10414157]   [Disposed] [AM]
                           Original NIBS Entry Number: 2051

04/23/2003     2190        APPEARANCE And Notice Of Appearance by The Attorney General of the
                           State of Michigan   [AM] Original NIBS Entry Number: 2052

04/23/2003     2191        APPEARANCE by Therese C King for Clark County, Nevada [Las Vegas],
                           City of Cleveland, Columbus Regional Airport Authority, Lee County
                           Airport Authority   [AM] Original NIBS Entry Number: 2053

04/24/2003     2192        NOTICE of Motion   [AM] Original NIBS Entry Number: 2054

04/24/2003     2193        MOTION To Clarify The Order Pursuant To Sections 327[a] And 328[a]
                           Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The
                           Employment And Retention Of Babcock & Brown LP As Restructuring
                           Advisor With Respect To Secured Debt And Lease Obligations
                           ForDebtor United Air Lines Inc by Debtors and Debtors in
                           Possession  [Disposed] [AM] Original NIBS Entry Number: 2055

04/24/2003     2194        NOTICE of Motion   [AM] Original NIBS Entry Number: 2056

04/24/2003     2195        MOTION to Approve Stipulation And Agreed Order Permitting The
                           Pension Benefit Guaranty Corporation To File Consolidated Claims
                           Under One Case Number by Debtors and Debtors in Possession
                           [Disposed] [AM] Original NIBS Entry Number: 2057

04/24/2003     2196        DESIGNATION of Items to be included in the Record [Additional] by
                           Appellee/Debtors and Debtors in Possession  RE: Item# 1994 [AM]
                           Original NIBS Entry Number: 2058

04/24/2003     2197        NOTICE of Filing   RE: Item# 2196 [AM] Original NIBS Entry Number:
                           2059

04/24/2003     2198        APPEARANCE [Additional] by Rachel R Schulman for UAL Corporation
                           et al  [AM] Original NIBS Entry Number: 2060

04/25/2003     2199        ORDER that the applicant herein may appear in the case  RE: Item#
                           2118 [AM] Original NIBS Entry Number: 2061

04/25/2003     2200        NOTICE of Motion   [AM] Original NIBS Entry Number: 2062

04/25/2003     2201        MOTION for Payment [Amended] Of Administrative Claim by
                           CenterPoint Properties Trust  hearing on 05/23/2003 at  9:30 a.m.
                           at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM]
                           Original NIBS Entry Number: 2063

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008

Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 04/25/2003 | 2202 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2064 |
| 04/25/2003 | 2203 | MOTION for Payment Of Administrative Claim by AMB/AFCO Cargo IAD LLC  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2065 |
| 05/23/2003 | 2204 | HEARING Continued    hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2203 [VE] Original NIBS Entry Number: 2065A |
| 04/25/2003 | 2205 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2066 |
| 04/25/2003 | 2206 | MOTION for Entry Of An Order Modifying The Automatic Stay In Connection With Certain Litigation Arising From The Events Of September 11, 2001 by Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2067 |
| 04/25/2003 | 2207 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period March 1, 2003 Through March 31, 2003 by Kirkland & Ellis  [AM] Original NIBS Entry Number: 2068 |
| 04/25/2003 | 2208 | SUMMARY Of Verified Application  RE: Item# 2207 [AM] Original NIBS Entry Number: 2069 |
| 04/25/2003 | 2209 | NOTICE Of Interim Fee Application Of Kirkland & Ellis [March 1-31, 2003]  [AM] Original NIBS Entry Number: 2070 |
| 04/25/2003 | 2210 | CERTIFICATE Of No Objection To First Monthly Fee Application Of Rothschild Inc For Interim Compensation And Reimbursement Of Expenses  [AM] Original NIBS Entry Number: 2071 |
| 04/25/2003 | 2211 | SUPPLEMENTAL Affidavit Under 11 USC ▯ 327[a] And Rule 2014 Of The Federal Rules Of Bankruptcy Procedure In Connection With The Kirkland & Ellis Retention Application by James H M Sprayregen [AM] Original NIBS Entry Number: 2072 |
| 04/25/2003 | 2212 | NOTICE of Filing  RE: Item# 2211 [AM] Original NIBS Entry Number: 2073 |
| 04/25/2003 | 2213 | STATEMENT [Verified] Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by The Bank Of New York  [AM] Original NIBS Entry Number: 2074 |
| 04/25/2003 | 2214 | NOTICE of Filing  RE: Item# 2213 [AM] Original NIBS Entry Number: 2075 |
| 04/25/2003 | 2215 | STATEMENT [Verified] Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by BNY Midwest Trust Company  [AM] Original NIBS Entry Number: 2076 |
| 04/25/2003 | 2216 | NOTICE of Filing  RE: Item# 2215 [AM] Original NIBS Entry Number: 2077 |
| 04/25/2003 | 2217 | STATEMENT [Verified] Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by BNY Western Trust Company  [AM] Original NIBS |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

Filing Date     No.        Entry                           Run Time: 09:35:40

---

|  |  |  |
|---|---|---|
|  |  | Entry Number: 2078 |
| 04/25/2003 | 2218 | NOTICE of Filing   RE: Item# 2217 [AM] Original NIBS Entry Number: 2079 |
| 04/28/2003 | 2219 | NOTICE of Appeal by National Processing Company LLC and National City Bank of Kentucky  RE: Item# 2184 [AM] Original NIBS Entry Number: 2080 |
| 04/28/2003 | 2220 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2219 [AM] Original NIBS Entry Number: 2081 |
| 04/28/2003 | 2221 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2082 |
| 04/28/2003 | 2222 | MOTION For An Order Pursuant To Section 363 Of The Bankruptcy Code And Fed.R.Bankr.P. 9019 Approving The Settlement Agreement Between The Debtors And The United States Of America Douglas Niven And The Chalmers Johnson Law Firm by Debtors and Debtors in Possession [Disposed] [AM] Original NIBS Entry Number: 2083 |
| 04/28/2003 | 2223 | NOTICE of Appeal [Paid # 03013173] by Wells Fargo Bank Northwest NA  RE: Item# 2164 [AM] Original NIBS Entry Number: 2084 |
| 04/29/2003 | 2224 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2223 [AM] Original NIBS Entry Number: 2085 |
| 04/28/2003 | 2225 | NOTICE of Appeal [Paid # 03013185] by The Aircraft Finance Parties RE: Item# 2164 [AM] Original NIBS Entry Number: 2086 |
| 04/29/2003 | 2226 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2225 [AM] Original NIBS Entry Number: 2087 |
| 04/28/2003 | 2227 | NOTICE of Appeal [Paid # 03013185] by The Aircraft Finance Parties RE: Item# 2140 [AM] Original NIBS Entry Number: 2088 |
| 04/29/2003 | 2228 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2227 [AM] Original NIBS Entry Number: 2089 |
| 04/28/2003 | 2229 | DESIGNATION of Items to be included in the Record [Additional] by Debtors and Debtors in Possession  RE: Item# 2008 [AM] Original NIBS Entry Number: 2090 |
| 04/28/2003 | 2230 | NOTICE of Filing   RE: Item# 2229 [AM] Original NIBS Entry Number: 2091 |
| 04/28/2003 | 2231 | SUPPLEMENTAL To The Verified Statement Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by BNY Midwest Trust Company  [AM] Original NIBS Entry Number: 2092 |
| 04/28/2003 | 2232 | NOTICE of Filing   RE: Item# 2231 [AM] Original NIBS Entry Number: 2093 |
| 04/28/2003 | 2233 | APPLICATION For Interim Approval And Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred From |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

Filing Date      No.          Entry                        Run Time: 09:35:40

|  |  |  |
|---|---|---|
| | | January 1, 2003 Through January 31, 2003 by Wilmer Cutler & Pickering  [AM] Original NIBS Entry Number: 2094 |
| 04/28/2003 | 2234 | SUPPLEMENTAL To The Verified Statement Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by The Bank Of New York  [AM] Original NIBS Entry Number: 2095 |
| 04/28/2003 | 2235 | NOTICE of Filing   RE: Item# 2234 [AM] Original NIBS Entry Number: 2096 |
| 04/28/2003 | 2236 | APPLICATION for Allowance of Compensation and Expense [Fourth Monthly Interim] For The Period March 1, 2003 Through March 31, 2003 by Huron Consulting Group Inc As Restructuring Consultants To UAL Corporation  [AM] Original NIBS Entry Number: 2097 |
| 04/28/2003 | 2237 | NOTICE of Filing   RE: Item# 2236 [AM] Original NIBS Entry Number: 2098 |
| 04/28/2003 | 2238 | SUPPLEMENTAL To The Verified Statement Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by BNY Western Trust Company  [AM] Original NIBS Entry Number: 2099 |
| 04/28/2003 | 2239 | NOTICE of Filing   RE: Item# 2238 [AM] Original NIBS Entry Number: 2100 |
| 04/28/2003 | 2240 | CERTIFICATE Of No Objection To First Monthly Fee Statement of Wilmer Cutler & Pickering For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of December 9, 2002 Through December 31, 2002  [AM] Original NIBSEntry Number: 2101 |
| 04/28/2003 | 2241 | APPLICATION for Allowance of Compensation and Expense [Interim] For March 2003 by Piper Rudnick As Debtors' Special Labor Counsel [AM] Original NIBS Entry Number: 2102 |
| 04/28/2003 | 2242 | NOTICE of Filing   RE: Item# 2241 [AM] Original NIBS Entry Number: 2103 |
| 04/28/2003 | 2243 | ORDER that the applicant herein may appear in the case  RE: Item# 2189 [AM] Original NIBS Entry Number: 2104 |
| 04/28/2003 | 2244 | NOTICE Of Appearance And Demand For Service Of Papers Pursuant To Section 1109[b] Of The Bankruptcy Code And Bankruptcy Code And Bankruptcy Rules 2002[i] and 9010 by Coston & Lichtman  [AM] Original NIBS Entry Number: 2105 |
| 04/28/2003 | 2245 | REQUEST For Notices And Entry Of Appearance by the Oklahoma County Treasurer  [AM] Original NIBS Entry Number: 2106 |
| 04/28/2003 | 2246 | ASSIGNMENT of Claim from AT&T Corp to Regen Capital I Inc  [AM] Original NIBS Entry Number: 2107 |
| 04/29/2003 | 2247 | SUPPLEMENTAL Notice of Motion  [AM] Original NIBS Entry Number: 2108 |
| 04/29/2003 | 2248 | MOTION for Payment Of Administrative Claim by AMB/AFCO Cargo IAD LLC  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date:01/24/2008
                                                            Run Time:09:35:40
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2109 |
| 04/29/2003 | 2249 | MOTION In Regards to Automatic Stay And Notice Re Filing Objection by Charles W Galord [Relief/Notice of Deficient Filing]  [AM] Original NIBS Entry Number: 2110 |
| 04/29/2003 | 2250 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2111 |
| 04/29/2003 | 2251 | MOTION for Entry Of An Agreed Order Modifying The Automatic Stay In Connection With Certain Litigation Arising From The Events Of September 11, 2001 by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2112 |
| 04/30/2003 | 2252 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2113 |
| 04/30/2003 | 2253 | MOTION to Approve [Agreed To] The Modifications To Their Collective Bargaining Agreements Pursuant To The Restructuring Agreements With The Air Line Pilots Association Association Of Flight Attendants International Association Of Machinists And AerospaceWorkers Professional Airline Flight Controllers Association And The Transport Workers Union And To Withdraw Their Section 1113[c] Motion by Debtors and Debtors in Possession hearing on 04/30/2003 at  4:00 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2114 |
| 04/30/2003 | 2254 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation # 15-23  RE: Item# 2164 [AM] Original NIBS Entry Number: 2115 |
| 04/30/2003 | 2255 | ORDER APPROVING [Agreed] Pursuant to Section 363 of the Bankruptcy Code, the Restructuring Agreements are approved and the Debtors are hereby authorized to enter into and perform under the CBAs as modified by the Restructuring Agreements. Upon entry of this Order, the Debtors shall be deemed to have withdrawn their pending Motion to Reject Their Collective Bargaining Agreements Pursuant to Section 1113[c] without prejudice to the Debtors' and Unions' rights under paragraph 4 hereof and Re: Item # 1640<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2253 [AM] Original NIBS Entry Number: 2116 |
| 04/30/2003 | 2256 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2117 |
| 04/30/2003 | 2257 | MOTION for Entry Of A Stipulation And Order Approving The Rejection Of The Aircraft Head Lease And Assumption And Assignment Of The Aircraft Sublease For N614AW Pursuant To Section 365 Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 05/23/2003 at9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2118 |
| 04/30/2003 | 2258 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2119 |
| 04/28/2003 | 2259 | MOTION For Order Requiring United Aviation Fuels Corporation To Assume Or Reject Executory Contract by June 30, 2003 by Explorer |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:01/24/2008

                              Entry                            Run Time:09:35:40
Filing Date    No.                                    

Pipeline Company  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2120 CORRECTIVE ENTRY: FILE DATE CHANGED FROM 4/30/2003 TO 4/28/2003  Modified on 7/2/2003 (Sims, Mildred).

05/23/2003    2260    HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2259 [VE] Original NIBS Entry Number: 2120A

06/17/2003    2261    HEARING Continued   hearing on 07/01/2003 at 10:30 a.m. RE: Item# 2260 [VE] Original NIBS Entry Number: 2120B

04/30/2003    2262    MOTION For Adequate Protection by Explorer Pipeline Company hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2121

05/23/2003    2263    HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2262 [VE] Original NIBS Entry Number: 2121A

06/17/2003    2264    HEARING Continued   hearing on 07/01/2003 at 10:30 a.m. RE: Item# 2263 [VE] Original NIBS Entry Number: 2121B

04/30/2003    2265    MOTION In Regards to Automatic Stay by Explorer Pipeline Company [Relief/Paid # 3013365] To Excercise Setoff  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2122

04/30/2003    2266    APPLICATON for Leave to Appear Pro Hac Vice by George B Hofmann on behalf of HSBC Bank USA and Fifth third Bank Indiana [Paid # 1074703]  [Disposed] [AM] Original NIBS Entry Number: 2123

04/30/2003    2267    OBJECTION by City of Okland  RE: Item# 2152 [AM] Original NIBS Entry Number: 2124

04/30/2003    2268    STATEMENT [Verified] Series 2001 A-1 Pursuant To Bankruptcy Rule 2019 by Suntrust Bank  [AM] Original NIBS Entry Number: 2125

04/30/2003    2269    NOTICE of Filing  RE: Item# 2268 [AM] Original NIBS Entry Number: 2126

04/30/2003    2270    STATEMENT [Verified] Under Federal Rule Of Bankruptcy Procedure 2019[a] by Arent Fox Kintner Plotkin & Kahn PLLC  [AM] Original NIBS Entry Number: 2127

04/30/2003    2271    NOTICE of Filing  RE: Item# 2270 [AM] Original NIBS Entry Number: 2128

04/30/2003    2272    STATEMENT [Verified] Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by Sugar Friedberg & Felsenthal  [AM] Original NIBS Entry Number: 2129

04/30/2003    2273    NOTICE of Filing  RE: Item# 2272 [AM] Original NIBS Entry Number: 2130

04/30/2003    2274    STATEMENT [Amended Verified] Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by Milbank Tweed Hadley & McCloy LLP [AM] Original NIBS Entry Number: 2131

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 04/30/2003 | 2275 | NOTICE of Filing   RE: Item# 2274 [AM] Original NIBS Entry Number: 2132 |
| 05/01/2003 | 2276 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2133 |
| 05/01/2003 | 2277 | MOTION to Approve Stipulation And Agreed Order Regarding Reclamation Claim Of The Boeing Company by Debtors and Debtors in Possession  [Disposed] [AM] Original NIBS Entry Number: 2134 |
| 05/01/2003 | 2278 | NOTICE of Filing   [AM] Original NIBS Entry Number: 2135 |
| 05/01/2003 | 2279 | APPLICATION For Allowance Of Administrative Claim for Compensation And Reimbursement Of Expenses For The Period Of March 1, 2003 Through March 31, 2003 by Sonnenschein Nath & Rosenthal  [AM] Original NIBS Entry Number: 2136 |
| 05/01/2003 | 2280 | SUMMARY Of Fourth Interim Application  RE: Item# 2279 [AM] Original NIBS Entry Number: 2137 |
| 05/01/2003 | 2281 | NOTICE of Filing   [AM] Original NIBS Entry Number: 2138 |
| 05/01/2003 | 2282 | STATEMENT [Third Monthly] For Reimbursement Of Expenses For The Period Of February 1, 2003 Through March 31, 2003 by The Members Of The Official Committee Of Unsecured Creditors  [AM] Original NIBS Entry Number: 2139 |
| 05/01/2003 | 2283 | AFFIDAVIT Of Service  RE: Item# 2233 [AM] Original NIBS Entry Number: 2140 |
| 05/01/2003 | 2284 | CERTIFICATION Of No Objection  RE: Item# 1959 [AM] Original NIBS Entry Number: 2141 |
| 05/01/2003 | 2285 | APPLICATION for Allowance of Compensation and Expense [First Monthly] For Services Rendered And Incurred As Strategic Consultant And Negotiating Agent For Debtors Relating To The Period January 1, 2003 Through March 31, 2003 by Bain & Company Inc  [AM] Original NIBS Entry Number: 2142 |
| 05/01/2003 | 2286 | NOTICE   RE: Item# 2285 [AM] Original NIBS Entry Number: 2143 |
| 05/01/2003 | 2287 | SUMMARY Of The First Monthly Fee  RE: Item# 2285 [AM] Original NIBS Entry Number: 2144 |
| 05/02/2003 | 2288 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2145 |
| 05/02/2003 | 2289 | MOTION for Payment Of Administrative Claims On 5/15/03 For The 2000-2 EETC Transaction [Emergency] by US Bank National Association  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2146 |
| 05/15/2003 | 2290 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2289 [VE] Original NIBS Entry Number: 2146A |
| 05/02/2003 | 2291 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2147 |
| 05/02/2003 | 2292 | MOTION for Payment For Payment Of Administrative Expense Claims Related To The 1991-B PTC Transaction On 5/15/03 [Emergency] by US Bank National Association  hearing on 05/15/2003 at 10:30 a.m. at |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:40
Filing Date     No.     Entry

219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]
[AM] OriginalNIBS Entry Number: 2148

05/15/2003     2293    HEARING Continued    hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                       2292 [VE] Original NIBS Entry Number: 2148A

05/02/2003     2294    NOTICE of Motion    [AM] Original NIBS Entry Number: 2149

05/02/2003     2295    MOTION for Payment Of Cure Amounts As Administrative Expense Claim
                       Pursuant 1110[A] Election Of The Debtors With Respect To Aircraft
                       N643UA by US Bank NA  hearing on 05/15/2003 at 10:30 a.m. at 219
                       South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original
                       NIBS Entry Number: 2150

05/15/2003     2296    HEARING Continued    hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                       2295 [VE] Original NIBS Entry Number: 2150A

05/23/2003     2297    HEARING Continued    hearing on 07/18/2003 at  9:30 a.m. RE: Item#
                       2296 [VE] Original NIBS Entry Number: 2150B

05/02/2003     2298    NOTICE of Motion    [AM] Original NIBS Entry Number: 2151

05/02/2003     2299    MOTION for Payment Of Administrative Expense Claims For The 1991-B
                       PTC Transaction by US Bank National Association  hearing on
                       05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744,
                       Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2152

05/15/2003     2300    HEARING Continued    hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                       2299 [VE] Original NIBS Entry Number: 2152A

05/02/2003     2301    NOTICE of Motion    [AM] Original NIBS Entry Number: 2153

05/02/2003     2302    MOTION for Payment Of Administrative Expense Claims Related To The
                       1991-A PTC Transaction by US Bank National Association  hearing on
                       05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744,
                       Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2154

05/15/2003     2303    HEARING Continued    hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                       2302 [VE] Original NIBS Entry Number: 2154A

05/02/2003     2304    NOTICE of Motion    [AM] Original NIBS Entry Number: 2155

05/02/2003     2305    MOTION for Payment Of Administrative Expense Claims For The 2000-2
                       EETC Transaction by US Bank National Association  hearing on
                       05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744,
                       Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2156

05/15/2003     2306    HEARING Continued    hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                       2305 [VE] Original NIBS Entry Number: 2156A

05/02/2003     2307    NOTICE Of Emergency Motion    [AM] Original NIBS Entry Number: 2157

05/02/2003     2308    MOTION for Payment Of Administrative Expense Claims Related To The
                       1991-A PTC Transaction On 5/15/03 [Emergency] by US Bank National
                       Association  hearing on 05/15/2003 at 10:30 a.m. at 219 South
                       Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original
                       NIBS EntryNumber: 2158

05/15/2003     2309    HEARING Continued    hearing on 05/23/2003 at  9:30 a.m. RE: Item#

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008
                                                               Run Time: 09:35:40
Filing Date    No.      Entry

2308 [VE] Original NIBS Entry Number: 2158A

05/02/2003    2310    NOTICE Of Emergency MOtion  [AM] Original NIBS Entry Number: 2159

05/02/2003    2311    MOTION for Payment Of Administrative Expense Claims Related To The
                      1992-A PTC Transaction on 5/15/03 [Emergency] by US Bank National
                      Association  hearing on 05/15/2003 at 10:30 a.m. at 219 South
                      Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original
                      NIBS EntryNumber: 2160

05/15/2003    2312    HEARING Continued  hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                      2311 [VE] Original NIBS Entry Number: 2160A

05/02/2003    2313    NOTICE of Motion   [AM] Original NIBS Entry Number: 2161

05/02/2003    2314    MOTION for Payment Of Administrative Expense Claims Related To The
                      1992-A PTC Transaction by US Bank National Association  hearing on
                      05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744,
                      Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2162

05/15/2003    2315    HEARING Continued  hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                      2314 [VE] Original NIBS Entry Number: 2162A

05/02/2003    2316    NOTICE of Motion   [AM] Original NIBS Entry Number: 2163

05/02/2003    2317    MOTION for Payment Of Administrative Expense Claims On 5/15/03
                      [Emergency] by Wells Fargo Bank Northwest NA  hearing on
                      05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744,
                      Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2164

05/15/2003    2318    HEARING Continued  hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                      2317 [VE] Original NIBS Entry Number: 2164A

05/15/2003    2319    HEARING Continued  hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                      2317 [VE] Original NIBS Entry Number: 2164B

05/02/2003    2320    NOTICE Of Emergency Fourth Motion  [AM] Original NIBS Entry
                      Number: 2165

05/02/2003    2321    MOTION for Entry [Emergency/Fourth] Of An Order [i] Approving The
                      Rejection Of Certain Unexpired Leases Of Non-Residential Real
                      Property And Executory Contracts Pursuant To Section 365[a] Of The
                      Bankruptcy Code And [ii] Authorizing The Abandonment Of Certain
                      Personal Property Pursuant To Section 554 Of The Bankruptcy Code
                      by Debtors and Debtors in Possession  hearing on 05/13/2003 at
                      9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL
                      60604[Disposed] [AM] Original NIBS Entry Number: 2166

05/02/2003    2322    NOTICE Of Fifth Motion  [AM] Original NIBS Entry Number: 2167

05/02/2003    2323    MOTION for Entry Of An Order [i] Approving The Rejection Of
                      Certain Unexpired Leases Of Non-Residential Real Property Pursuant
                      To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing The
                      Abandonment Of Certain Personal Property Pursuant To Section 554
                      Of The Bankruptcy Code by The Debtors and Debtors in Possession
                      hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn,
                      Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008

Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Entry Number: 2168 |
| 05/02/2003 | 2324 | APPLICATION for Allowance of Compensation and Expense [Monthly] Pursuant To 11 USC ☐☐ 330 And 331 For The Period Of March 1, 2003 Through March 31, 2003 by Vedder Price Kaufman & Kammholz  [AM] Original NIBS Entry Number: 2169 |
| 05/02/2003 | 2325 | COVER Sheet  RE: Item# 2324 [AM] Original NIBS Entry Number: 2170 |
| 05/02/2003 | 2326 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2171 |
| 05/02/2003 | 2327 | MOTION for Payment Of Cure Amounts As Administrative Expense Claims Pursuant To The 1110[A] Election Of The Debtors With Respect To N643UA On 5/15/03 [Emergency] by US Bank National Association  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2172 |
| 05/15/2003 | 2328 | HEARING Continued  hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2327 [VE] Original NIBS Entry Number: 2172A |
| 05/02/2003 | 2329 | MONTHLY Operating Report For The Period March 1, 2003 Through March 31, 2003 by Debtor and Debtor in Possession  [AM] Original NIBS Entry Number: 2173 |
| 05/02/2003 | 2330 | NOTICE of Filing  RE: Item# 2324 [AM] Original NIBS Entry Number: 2174 |
| 05/02/2003 | 2331 | APPLICATION for Allowance of Compensation and Expense [First Quarterly Interim] For Services Rendered by Piper Rudnick As Debtors' Special Labor Counsel  [AM] Original NIBS Entry Number: 2175 |
| 05/02/2003 | 2332 | NOTICE of Filing  RE: Item# 2331 [AM] Original NIBS Entry Number: 2176 |
| 05/02/2003 | 2333 | APPLICATION for Allowance of Compensation and Expense [First Interim] For The Period December 27, 2002 Through April 30, 2003 by Saybrook Restructuring Advisors LLC  [AM] Original NIBS Entry Number: 2177 |
| 05/02/2003 | 2334 | SUMMARY Of First Interim Application  RE: Item# 2333 [AM] Original NIBS Entry Number: 2178 |
| 05/02/2003 | 2335 | NOTICE of Filing  RE: Item# 2333 [AM] Original NIBS Entry Number: 2179 |
| 05/02/2003 | 2336 | APPEARANCE [Verified/Amended] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For First Monthly Period From December 9, 2002 Through December 31, 2002 by Paul Hastings Janofsky & Walker LLP<BR>ENTERED IN ERROR AS TO APPEARANCE SHOULD READ APPLICATION  [AM] Original NIBS Entry Number: 2180 |
| 05/02/2003 | 2337 | SUMMARY Of Verified Amended Application  RE: Item# 2336 [AM] Original NIBS Entry Number: 2181 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 05/02/2003 | 2338 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Monthly Period From February 1, 2003 Through February 28, 2003 by Paul Hastings Janofsky & Walker LLP  [AM] Original NIBS Entry Number: 2182 |
| 05/02/2003 | 2339 | SUMMARY Of Verified Application  RE: Item# 2338 [AM] Original NIBS Entry Number: 2183 |
| 05/02/2003 | 2340 | NOTICE of Filing Re: Item # 2180 and  RE: Item# 2338 [AM] Original NIBS Entry Number: 2184 |
| 05/02/2003 | 2341 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Credit Lyonnais SA  [AM] Original NIBS Entry Number: 2185 |
| 05/02/2003 | 2342 | NOTICE of Filing   RE: Item# 2341 [AM] Original NIBS Entry Number: 2186 |
| 05/02/2003 | 2343 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Credit Lyonnais Tokyo Branch  [AM] Original NIBS Entry Number: 2187 |
| 05/02/2003 | 2344 | NOTICE of Filing   RE: Item# 2343 [AM] Original NIBS Entry Number: 2188 |
| 05/02/2003 | 2345 | NOTICE Of Intent To Reject Executory Contracts Filed May 2, 2003 [AM] Original NIBS Entry Number: 2189 |
| 05/02/2003 | 2346 | CERTIFICATE Of No Objection Regarding Verified Application Of Paul Hastings Janofsky & Walker LLP For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Monthly Period From 1-1-03 Through 1-21-103  [AM] Original NIBSEntry Number: 2190 |
| 05/05/2003 | 2347 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation # 24-30  RE: Item# 2164 [AM] Original NIBS Entry Number: 2191 |
| 05/02/2003 | 2348 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2192 |
| 05/02/2003 | 2349 | MOTION for Payment Of Administrative Expense Claims by Wells Fargo Bank Northwest NA  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2193 |
| 05/15/2003 | 2350 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2349 [VE] Original NIBS Entry Number: 2193A |
| 05/05/2003 | 2351 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2194 |
| 05/23/2003 | 2352 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2351 [VE] Original NIBS Entry Number: 2194A |
| 05/05/2003 | 2353 | MOTION for Payment Of Administrative Claims by The City of Austin hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2195 |
| 05/05/2003 | 2354 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2196 |
| 05/05/2003 | 2355 | MOTION for Payment Of Administrative Claims by Metropolitan |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:40
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
|  |  | Washington Airports Authority  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2197 |
| 05/23/2003 | 2356 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2355 [VE] Original NIBS Entry Number: 2197A |
| 05/05/2003 | 2357 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2198 |
| 05/05/2003 | 2358 | MOTION for Payment Of Administrative Claims by Columbus Regional Airport Authority  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2199 |
| 05/23/2003 | 2359 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2358 [VE] Original NIBS Entry Number: 2199A |
| 05/05/2003 | 2360 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2200 |
| 05/05/2003 | 2361 | MOTION for Payment Of Administrative Expense Claims For 1995-B Jets Transaction On May 15, 2003 [Emergency] by US Bank National Association and The Bank of New York  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM]Original NIBS Entry Number: 2201 |
| 05/15/2003 | 2362 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2361 [VE] Original NIBS Entry Number: 2201A |
| 05/05/2003 | 2363 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2202 |
| 05/05/2003 | 2364 | MOTION for Payment Of Administrative Expense Claims For 1995-B Jets Transaction by US Bank National Association and The Bank of New York  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number:2203 |
| 05/15/2003 | 2365 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2364 [VE] Original NIBS Entry Number: 2203A |
| 05/05/2003 | 2366 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2204 |
| 05/05/2003 | 2367 | MOTION for Payment Of Administrative Expense Claims On May 15, 2003 For 1995-A Jets Transaction [Emergency] by US Bank National Association And The Bank of New York  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM]Original NIBS Entry Number: 2205 |
| 05/15/2003 | 2368 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2367 [VE] Original NIBS Entry Number: 2205A |
| 05/05/2003 | 2369 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2206 |
| 05/05/2003 | 2370 | MOTION for Payment Of Administrative Expense Claims For 1995-A Jets Transaction by US Bank National Association and The Bank of New York  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number:2207 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:40
Filing Date      No.      Entry

05/15/2003      2371    HEARING Continued    hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                        2370 [VE] Original NIBS Entry Number: 2207A

05/05/2003      2372    NOTICE of Motion   [AM] Original NIBS Entry Number: 2208

05/05/2003      2373    MOTION for Payment Of Administrative Expense Claims On May 15,
                        2003 For 1994-Jets Transaction [Emergency] by US Bank National
                        Association and The Bank of New York  hearing on 05/15/2003 at
                        10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL
                        60604[Disposed] [AM] Original NIBS Entry Number: 2209

05/15/2003      2374    HEARING Continued    hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                        2373 [VE] Original NIBS Entry Number: 2209A

05/05/2003      2375    NOTICE of Motion   [AM] Original NIBS Entry Number: 2210

05/05/2003      2376    MOTION for Payment Of Administrative Expense Claims For 1994-A
                        Jets Transaction by US Bank National Association and The Bank of
                        New York  hearing on 05/15/2003 at 10:30 a.m. at 219 South
                        Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original
                        NIBS Entry Number:2211

05/15/2003      2377    HEARING Continued    hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                        2376 [VE] Original NIBS Entry Number: 2211A

05/06/2003      2378    NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2212

05/06/2003      2379    MOTION For Order Pursuant To 11 USC §§ 105[A] And 363 Authorizing
                        And Approving [I] Aircraft Purchase And Sale Agreement With Dubai
                        Air Wing And [II] Sale Of N109UA Free And Clear Of Lines Claims
                        And Encumbrances [Emergency] by Debtors  hearing on 05/08/2003
                        at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL
                        60604[Disposed] [AM] Original NIBS Entry Number: 2213

05/05/2003      2380    OBJECTION by Douglas A Latto  RE: Item# 2206 [AM] Original NIBS
                        Entry Number: 2214

05/05/2003      2381    SUPPLEMENTAL Limited Opposition by GE Aircraft Engines  RE: Item#
                        1725 [AM] Original NIBS Entry Number: 2215

05/05/2003      2382    REQUEST For Notices And Entry Of Appearance by Terri A Roberts
                        [AM] Original NIBS Entry Number: 2216

05/05/2003      2383    PROOF of Service Of Notice Of Appearance And Request To Be Added
                        To The Matrix by Suzanne Kopesky  [AM] Original NIBS Entry Number:
                        2217

05/05/2003      2384    NOTICE Of Appearance And Request To Be Placed On The Matrix by
                        Richardo I Kilpatrick  [AM] Original NIBS Entry Number: 2218

05/05/2003      2385    NOTICE Of Appearance And Request For Service by Regen Capital I
                        Inc  [AM] Original NIBS Entry Number: 2219

05/06/2003      2386    INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 -
                        Stipulation # 31-38  RE: Item# 2164 [AM] Original NIBS Entry
                        Number: 2220

05/06/2003      2387    NOTICE of Motion   [AM] Original NIBS Entry Number: 2221

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 05/06/2003 | 2388 | MOTION for Payment Of Administrative Claim by Health Options Inc hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2222 |
| 05/23/2003 | 2389 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 2388 [VE] Original NIBS Entry Number: 2222A |
| 05/06/2003 | 2390 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2223 |
| 05/06/2003 | 2391 | MOTION for Payment And Allowance Of Administrative Expenses Under Airport Lease Agreements by The City And County Of San Francisco hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2224 |
| 05/23/2003 | 2392 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2391 [VE] Original NIBS Entry Number: 2224A |
| 05/06/2003 | 2393 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2225 |
| 05/06/2003 | 2394 | MOTION for Payment And Allowance Of Administrative Expenses Under Airport Lease Agreements by Denver International Airport  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2226 |
| 05/23/2003 | 2395 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2394 [VE] Original NIBS Entry Number: 2226A |
| 05/06/2003 | 2396 | NOTICE   [AM] Original NIBS Entry Number: 2227 |
| 05/06/2003 | 2397 | MOTION In Regards to Automatic Stay by Laura Borne [Relief/Paid # 3013774]  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2228 |
| 05/23/2003 | 2398 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 2397 [VE] Original NIBS Entry Number: 2228A |
| 05/07/2003 | 2399 | DESIGNATION of Items to be included in the Record by Wells Fargo Bank Northwest NA  RE: Item# 2223 [AM] Original NIBS Entry Number: 2229 |
| 05/07/2003 | 2400 | STATEMENT of Issues by Wells Fargo Northwest NA  RE: Item# 2223 [AM] Original NIBS Entry Number: 2230 |
| 05/06/2003 | 2401 | RESPONSE To Amended Notice Of Intent by Horace Edward Tolle  RE: Item# 1958 [AM] Original NIBS Entry Number: 2231 |
| 05/06/2003 | 2402 | APPEARANCE by Bruce E Lithgow for Horace Edward Tolle  [AM] Original NIBS Entry Number: 2232 |
| 05/07/2003 | 2403 | CERTIFICATE of Service   RE: Item# 2295 [AM] Original NIBS Entry Number: 2233 |
| 05/07/2003 | 2404 | CERTIFICATE of Service   RE: Item# 2327 [AM] Original NIBS Entry Number: 2234 |
| 05/07/2003 | 2405 | CERTIFICATE of Service   RE: Item# 2289 [AM] Original NIBS Entry |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

Filing Date    No.      Entry                             Run Time: 09:35:40
                                 Number: 2235

| Filing Date | No. | Entry |
|---|---|---|
| 05/07/2003 | 2406 | CERTIFICATE of Service   RE: Item# 2305 [AM] Original NIBS Entry Number: 2236 |
| 05/07/2003 | 2407 | CERTIFICATE of Service   RE: Item# 2302 [AM] Original NIBS Entry Number: 2237 |
| 05/07/2003 | 2408 | CERTIFICATE of Service   RE: Item# 2308 [AM] Original NIBS Entry Number: 2238 |
| 05/07/2003 | 2409 | CERTIFICATE of Service   RE: Item# 2292 [AM] Original NIBS Entry Number: 2239 |
| 05/07/2003 | 2410 | CERTIFICATE of Service   RE: Item# 2299 [AM] Original NIBS Entry Number: 2240 |
| 05/07/2003 | 2411 | CERTIFICATE of Service   RE: Item# 2311 [AM] Original NIBS Entry Number: 2241 |
| 05/07/2003 | 2412 | CERTIFICATE of Service   RE: Item# 2314 [AM] Original NIBS Entry Number: 2242 |
| 05/07/2003 | 2413 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2243 |
| 05/07/2003 | 2414 | MOTION for Payment   hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2244 |
| 05/23/2003 | 2415 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2414 [VE] Original NIBS Entry Number: 2244A |
| 05/07/2003 | 2416 | NOTICE of Motion And Hearing  [AM] Original NIBS Entry Number: 2245 |
| 05/07/2003 | 2417 | MOTION for Leave To Amend Its Statement Of Issues To Be Presented On Appeal by Appellant Citizens Gas and Coke Utility  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number:2246 |
| 05/07/2003 | 2418 | STIPULATION AND ORDER [Agreed] Permitting Pension Benefit Guaranty Corporation To File Consolidated Claims Under One Case Number<BR>SEE FURTHER ORDER FOR FURTHER PARTICULARS   RE: Item# 2195 [AM] Original NIBS Entry Number: 2247 |
| 05/07/2003 | 2419 | CERTIFICATION Of No Objection To Motion RE: Item# 2195 [AM] Original NIBS Entry Number: 2248 |
| 05/07/2003 | 2420 | NOTICE of Filing   RE: Item# 2419 [AM] Original NIBS Entry Number: 2249 |
| 05/07/2003 | 2421 | ORDER that the applicant herein may appear in the case  RE: Item# 2266 [AM] Original NIBS Entry Number: 2250 |
| 05/07/2003 | 2422 | CERTIFICATION Of No Objection Regarding Monthly Application  RE: Item# 2107 [AM] Original NIBS Entry Number: 2251 |
| 05/07/2003 | 2423 | APPEARANCE by Colby Anne Kingsbury for Debtor  [AM] Original NIBS Entry Number: 2252 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 05/07/2003 | 2424 | NOTICE of Filing   RE: Item# 2423 [AM] Original NIBS Entry Number: 2253 |
| 05/08/2003 | 2425 | ORDER GRANTED - Any objections to the entry of this Order or the relief granted herein and requested in the Motion that have not been withdrawn waived or settled and all reservations of rights included therein are hereby denied and overruled on the meritswith prejudice<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2379 [AM] Original NIBS Entry Number: 2254 |
| 05/08/2003 | 2426 | DESIGNATION of Items to be included in the Record and Statement of Issues by Appellant National Processing Company LLC and National City Bank of Kentucky  RE: Item# 2219 [AM] Original NIBS Entry Number: 2255 |
| 05/08/2003 | 2427 | DESIGNATION of Items to be included in the Record by Appellant Aircraft Finance Parties  RE: Item# 2225 [AM] Original NIBS Entry Number: 2256 |
| 05/08/2003 | 2428 | STATEMENT of Issues by Appellant Aircraft Finance Parties  RE: Item# 2225 [AM] Original NIBS Entry Number: 2257 |
| 05/08/2003 | 2429 | DESIGNATION of Items to be included in the Record by Appellant Aircraft Finance Parties  RE: Item# 2227 [AM] Original NIBS Entry Number: 2258 |
| 05/08/2003 | 2430 | STATEMENT of Issues by Appellant Aircraft Finance Parties  RE: Item# 2227 [AM] Original NIBS Entry Number: 2259 |
| 05/08/2003 | 2431 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2260 |
| 05/08/2003 | 2432 | MOTION In Regards to Automatic Stay [Precautionary] To Enable Disbursement Of Trust Funds Held With Respect To The Special Facilities Lease Revenue Bonds 1997 Series A [United Air Lines Inc-San Francisco International Airport Projects] by HSBC Bank USA [Relief/Notice of Deficient Filing]hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2261 |
| 05/08/2003 | 2433 | STATEMENT Pursuant To Rule 2019 Of Wells Fargo Bank Minnesota National Association by Lon P LeClair   [AM] Original NIBS Entry Number: 2262 |
| 05/08/2003 | 2434 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2263 |
| 05/08/2003 | 2435 | MOTION In Regards to Automatic Stay To Excercise Right Of Setoff Pursuant To Bankruptcy Code Section 553 by AirLiance Materials LLC [Modify/Paid # 03014001]  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[AM] Original NIBS Entry Number: 2264 |
| 05/23/2003 | 2436 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 2435 [VE] Original NIBS Entry Number: 2264A |
| 05/09/2003 | 2437 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation # 39-48 and Stipulation # 148-150  RE: Item# 2164 [AM] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
Filing Date    No.       Entry                             Run Time:09:35:40
_____

                          Original NIBS Entry Number: 2265

05/08/2003     2438      NOTICE Of Intent To Reject Executory Contracts Filed May 8, 2003
                         [AM] Original NIBS Entry Number: 2266

05/08/2003     2439      NOTICE of Filing   RE: Item# 2438 [AM] Original NIBS Entry Number:
                         2267

05/08/2003     2440      STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by
                         Wilmington Trust Company  [AM] Original NIBS Entry Number: 2268

05/09/2003     2441      NOTICE of Motion   [AM] Original NIBS Entry Number: 2269

05/09/2003     2442      MOTION [Precaution] For Determination As To Inapplicability Of Or
                         In The Alternative Relief From The Automatic Stay To The Extent
                         The Stay Could Be Argued To Apply To Certain Interest And Reserve
                         Accounts [Los Angeles International Airport Bonds Series 1997]
                         byHSBC Bank USA  hearing on 05/23/2003 at  9:30 a.m. at 219 South
                         Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original
                         NIBS Entry Number: 2270

05/09/2003     2443      NOTICE of Motion   [AM] Original NIBS Entry Number: 2271

05/09/2003     2444      MOTION for Entry Of An Order Pursuant To Section 363 Of The
                         Bankruptcy Code Authorizing United's Entry Into An Escrow And
                         Pledge Agreement by Debtors and Debtors in Possession  [Disposed]
                         [AM] Original NIBS Entry Number: 2272

05/09/2003     2445      NOTICE of Motion   [AM] Original NIBS Entry Number: 2273

05/09/2003     2446      MOTION For Order Pursuant To 11 USC □□ 105[a] 362 363 364 And 365
                         And Fed.R.Bankr.P.9019 And 4001 Authorizing The Debtors To Enter
                         Into A Global Settlement Including DIP Liquidity Facility With
                         General Electric Capital Corporation PK Air US Inc And PK
                         Airfinance US Inc And Their Respective Affiliates by Debtors and
                         Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219
                         South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM]
                         Original NIBS Entry Number: 2274

05/09/2003     2447      NOTICE of Motion   [AM] Original NIBS Entry Number: 2275

05/09/2003     2448      MOTION for Payment Of Administrative Claims by Port of Portland
                         hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn,
                         Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number:
                         2276

05/23/2003     2449      HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item#
                         2448 [VE] Original NIBS Entry Number: 2276A

05/09/2003     2450      NOTICE of Motion   [AM] Original NIBS Entry Number: 2277

05/09/2003     2451      MOTION for Entry Of An Order Authorizing The Debtors To Reject
                         Leases Of Eight Boeing 737-322 And Five Boeing 747-422 Aircraft
                         And Related Engines Pursuant To Section 365 Of The Bankruptcy Code
                         by Debtors and Debtors in Possession  hearing on 05/23/2003 at
                         9:30 a.m. at219 South Dearborn, Courtroom 744, Chicago, IL 60604
                         [AM] Original NIBS Entry Number: 2278

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008

Filing Date      No.       Entry                                      Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 05/23/2003 | 2452 | HEARING Continued    hearing on 06/20/2003 at  9:30 a.m. RE: Item# 2451 [VE] Original NIBS Entry Number: 2278A |
| 05/09/2003 | 2453 | NOTICE    [AM] Original NIBS Entry Number: 2279 |
| 05/09/2003 | 2454 | MOTION for Payment And Allowance Of Administrative Expenses by The City of Philadelphia  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2280 |
| 05/23/2003 | 2455 | HEARING Continued    hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2454 [VE] Original NIBS Entry Number: 2280A |
| 05/09/2003 | 2456 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2281 |
| 05/09/2003 | 2457 | MOTION for Entry Of An Order Authorizing The Filing Of Portions Of Adequate Protection Stipulations Under Seal by United Air Lines Inc and other Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2282 |
| 05/09/2003 | 2458 | NOTICE Of Application  [AM] Original NIBS Entry Number: 2283 |
| 05/09/2003 | 2459 | APPLICATION For Order Authorzing The Employment And Retention Of Transportation Planning Inc As Appraisers To The Debtors Nunc Pro Tunc As Of April 14, 2003  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [AM] Original NIBS Entry Number: 2284 |
| 05/09/2003 | 2460 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2285 |
| 05/09/2003 | 2461 | MOTION For Order Authorizing Debtors To Enter Into Stipulations Providing Adequate Protection Regarding Certain Aircraft by United Air Lines Inc and the other Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [AM] Original NIBS Entry Number: 2286 |
| 05/09/2003 | 2462 | NOTICE Of Application  [AM] Original NIBS Entry Number: 2287 |
| 05/09/2003 | 2463 | MOTION for Entry Of An Order Pursuant To Sections 327[a] And 328[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Mercer Management Consulting As Executory Contract Consultants For The Debtors And Debtors In Possession byDebtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [AM] Original NIBS Entry Number: 2288 |
| 05/09/2003 | 2464 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2289 |
| 05/09/2003 | 2465 | MOTION for Entry Of An Order Authorizing And Approving the Debtors' Conditional Assumption Of Certain Insurance Policies As Amended by Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [AM] Original NIBS Entry Number: 2290 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:40
Filing Date     No.        Entry

| 05/09/2003 | 2466 | NOTICE Of Application  [AM] Original NIBS Entry Number: 2291 |
| 05/09/2003 | 2467 | APPLICATION For An Order Pursuant To 11 USC □□ 327[A] And 328[A] And Bankruptcy Rule 2014[a] Authorizing The Revised Scope Of Employment And Retention Of McKinsey & Company Inc United States As Management Consultant To The Debtors by Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2292 |
| 05/09/2003 | 2468 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2293 |
| 05/09/2003 | 2469 | MOTION to Approve Stipulation And Agreed Order Authorizing Certain Aircraft Financiers And Related Trustees To File Consolidated Proofs Of Claim by Debtors and Debtors in Possession  [Disposed] [AM] Original NIBS Entry Number: 2294 |
| 05/09/2003 | 2470 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2295 |
| 05/09/2003 | 2471 | MOTION to Approve Stipulation and Agreed Order Regarding The Filing Of Proofs of Claim By John Hancock Life Insurance Company And The Parties Listed On Schedule A Attached Hereto by Debtors and Debtors in Possession  [Disposed] [AM] Original NIBS Entry Number: 2296 |
| 05/09/2003 | 2472 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2297 |
| 05/09/2003 | 2473 | MOTION [Precautionary] For Determination As to Inapplicability Of Or In The Alternative Relief From The Automatic Stay To The Extent The Stay Could Be Argued To Apply To Certain Bond And Reserve Funds [Boston-Logan International Airport Bonds Series 1999A] by HSBC Bank USA  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2298 |
| 05/09/2003 | 2474 | OBJECTION by Fifth Third Bank Indiana  RE: Item# 2321 [AM] Original NIBS Entry Number: 2299 |
| 05/09/2003 | 2475 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Monthly Period From March 1, 2003 Through March 31, 2003 by Paul Hastings Janofsky & Walker LLP  [AM] Original NIBS Entry Number: 2300 |
| 05/09/2003 | 2476 | SUMMARY Of Verified Application  RE: Item# 2475 [AM] Original NIBS Entry Number: 2301 |
| 05/09/2003 | 2477 | NOTICE of Filing Re: Item # 2300 and  RE: Item# 2476 [AM] Original NIBS Entry Number: 2302 |
| 05/09/2003 | 2478 | CERTIFICATE Of No Objection To Third Monthly Application  RE: Item# 2158 [AM] Original NIBS Entry Number: 2303 |
| 05/09/2003 | 2479 | NOTICE of Filing   RE: Item# 2478 [AM] Original NIBS Entry Number: 2304 |
| 05/09/2003 | 2480 | OBJECTION by John Greaves  RE: Item# 2251 [AM] Original NIBS Entry Number: 2305 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                  Run Date: 01/24/2008
                                                                   Run Time: 09:35:40
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/09/2003 | 2481 | OBJECTION by Michael E Elsner and Jodi Westbrook Flowers  RE: Item# 2251 [AM] Original NIBS Entry Number: 2306 |
| 05/09/2003 | 2482 | RESPONSE and Objection by The Indianapolis Airport Authority  RE: Item# 2321 [AM] Original NIBS Entry Number: 2307 |
| 05/09/2003 | 2483 | NOTICE of Filing  RE: Item# 2482 [AM] Original NIBS Entry Number: 2308 |
| 05/09/2003 | 2484 | NOTICE [Amended] of Interim Application For March 2003 For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Labor Counsel [Piper Rudnick] [AM] Original NIBS Entry Number: 2309 |
| 05/12/2003 | 2485 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2310 |
| 05/12/2003 | 2486 | MOTION In Regards to Automatic Stay [Emergency Precaution] To Enable Disbursement Of Trust Fund Held With Respect To Chicago O'Hare International Airport Special Facility Revenue Bonds [United Air Lines Inc Project] Series 2001A-1 by Suntrust Bank [Relief/Paid # 03014245]  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [AM] Original NIBS Entry Number: 2311 |
| 05/23/2003 | 2487 | HEARING Continued  hearing on 06/20/2003 at  9:30 a.m. RE: Item# 2486 [VE] Original NIBS Entry Number: 2311A |
| 05/12/2003 | 2488 | NOTICE Of Emergency Precautionary Motion  [AM] Original NIBS Entry Number: 2312 |
| 05/12/2003 | 2489 | MOTION In Regards to Automatic Stay [Emergency Precautionary] With Respect To Certain Trust Funds Held With Respect To The City Of Chicago Chicago O'Hare International Airport Special Facility Revenue Bonds [United Air Lines Inc Project] Series 2001A-2 by HSBC Bank USA [Relief/Notice of Deficient Filing]  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [AM] Original NIBS Entry Number: 2313 |
| 05/12/2003 | 2490 | STATEMENT [Verified] Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by US Bank National Association  [AM] Original NIBS Entry Number: 2314 |
| 05/12/2003 | 2491 | NOTICE of Filing  RE: Item# 2490 [AM] Original NIBS Entry Number: 2315 |
| 05/12/2003 | 2492 | OBJECTION [Joinder] To Motion by Jayne Conroy  RE: Item# 2206 [AM] Original NIBS Entry Number: 2316 |
| 05/12/2003 | 2493 | REPLY To Indianapolis Airport Authority's Response And Objection To Debtors' Emergency Fourth Motion by Debtors and Debtors in Possession  RE: Item# 2321 [AM] Original NIBS Entry Number: 2317 |
| 05/12/2003 | 2494 | NOTICE of Filing  RE: Item# 2493 [AM] Original NIBS Entry Number: 2318 |
| 05/12/2003 | 2495 | REPLY To Fifth Third Bank Indiana's Objection To Debtors' |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:40
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
| | | Emergency Fourth Motion by Debtors and Debtors in Possession  RE: Item# 2321 [AM] Original NIBS Entry Number: 2319 |
| 05/12/2003 | 2496 | NOTICE of Filing   RE: Item# 2495 [AM] Original NIBS Entry Number: 2320 |
| 05/12/2003 | 2497 | CERTIFICATE of Service   RE: Item# 2474 [AM] Original NIBS Entry Number: 2321 |
| 05/12/2003 | 2498 | NOTICE Of Drop From Calendar Without Prejudice  [AM] Original NIBS Entry Number: 2322 |
| 05/12/2003 | 2499 | NOTICE Of Appearance And Request For Service Of Papers And Other Documents by the Law Offices of Sanford F Young PC  [AM] Original NIBS Entry Number: 2323 |
| 05/12/2003 | 2500 | APPEARANCE And Notice Of Appearance by The Attorney General of the State of Michigan  [AM] Original NIBS Entry Number: 2324 |
| 05/12/2003 | 2501 | PROOF of Service Re: Proofs of Claim and  RE: Item# 2500 [AM] Original NIBS Entry Number: 2325 |
| 05/12/2003 | 2502 | AFFIDAVIT Of Service Via Electronic Mail  RE: Item# 2492 [AM] Original NIBS Entry Number: 2326 |
| 05/12/2003 | 2503 | AFFIDAVIT Of Service Via Federal Express  RE: Item# 2492 [AM] Original NIBS Entry Number: 2327 |
| 05/15/2003 | 2504 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. [VE]<BR>ENTERED IN ERROR   [AM] Original NIBS Entry Number: 2328 |
| 05/13/2003 | 2505 | ORDER GRANTED - The Leases and Contracts set forth on Schedule A to the Motion in addition to the 757-767 Agreement are hereby deemed rejected effective as of the Rejection Date as more fully set forth in the Motion. The Debtors are hereby authorized to abandon the Personal Property located as of the Rejection Date within those premises referenced on Schedule A to the Motion<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2321 [AM] Original NIBS Entry Number: 2329 |
| 05/13/2003 | 2506 | EXHIBIT[S] Relating To [I] Motion For Order Authorizing Debtors To Enter Into Stipulations Providing Adequate Protection Regarding Certain Aircraft And [II] Motion For Entry Of An Order Authorizing The Filing Of Portions Of Adequate Protection Stipulations Under Seal - Part I II III and IV of IV  [AM] Original NIBS Entry Number: 2330 |
| 05/13/2003 | 2507 | NOTICE of Filing   RE: Item# 2506 [AM] Original NIBS Entry Number: 2331 |
| 05/14/2003 | 2508 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation #151  RE: Item# 1300 [AM] Original NIBS Entry Number: 2332 |
| 05/13/2003 | 2509 | APPLICATION for Allowance of Compensation and Expense [Fourth/Monthly] As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period March 1, |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | 2003 Through March 31, 2003 by KPMG LLP  [AM] Original NIBS Entry Number: 2333 |
| 05/13/2003 | 2510 | NOTICE of Filing  RE: Item# 2509 [AM] Original NIBS Entry Number: 2334 |
| 05/13/2003 | 2511 | APPLICATON for Leave to Appear Pro Hac Vice by Douglas A Latto on behalf of See attached Rider "A" [Paid # 1084832]  [Disposed] [AM] Original NIBS Entry Number: 2335 |
| 05/14/2003 | 2512 | RECEIPT No. 03014275 [$75 Motion Fee]  [AC] Original NIBS Entry Number: 2336 |
| 05/14/2003 | 2513 | NOTICE Of Emergency Precautionary Motion  [AM] Original NIBS Entry Number: 2337 |
| 05/14/2003 | 2514 | MOTION In Regards to Automatic Stay [Emergency/Precautionary] With Respect To Certain Trust Funds Held With Respect To Indianapolis Airport Authority Special Facility Revenue Bonds Series 1995 A [United Air Lines Inc Indianapolis Maintenance Center Project] by Fifth Third Bank Indiana [Relief/Paid # 3014456]  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2338 |
| 05/14/2003 | 2515 | CERTIFICATE Of No Objection To Third Interim Application Of Sonnenschein Nath & Rosenthal For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of February 1, 2003 Through February 28, 2003  [AM] Original NIBS Entry Number: 2339 |
| 05/14/2003 | 2516 | NOTICE of Filing  RE: Item# 2515 [AM] Original NIBS Entry Number: 2340 |
| 05/14/2003 | 2517 | NOTICE Of Withdrawal Of Steinhart & Falconer LLP From Service List [AM] Original NIBS Entry Number: 2341 |
| 05/14/2003 | 2518 | CERTIFICATE Of No Objection To Second Monthly Fee Application Of Rothschild Inc For Interim Compensation And Reimbursement Of Expenses  [AM] Original NIBS Entry Number: 2342 |
| 05/15/2003 | 2519 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2343 |
| 05/15/2003 | 2520 | MOTION In Regards to Automatic Stay To Allow Actions To Proceed by Joyce Rossell [Modify/Paid # 03014519]  hearing on 05/22/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2344 |
| 05/15/2003 | 2521 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2345 |
| 05/15/2003 | 2522 | MOTION In Regards to Automatic Stay To Allow Actions To Proceed by Luba Pasharikoff [Modify/Paid # 03014518]  hearing on 05/22/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2346 |
| 05/15/2003 | 2523 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2347 |
| 05/15/2003 | 2524 | MOTION In Regards to Automatic Stay To Allow Actions To Proceed by |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

Sheila Cicconetti [Modify/Paid # 03014516]  hearing on 05/22/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2348

05/15/2003    2525    STATEMENT [Third Monthly] For The Period February 1, 2003 Through February 28, 2003 by Wilmer Cutler & Pickering  [AM] Original NIBS Entry Number: 2349

05/15/2003    2526    STATEMENT [Fourth Monthly] For The Period March 1, 2003 Through March 31, 2003 by Wilmer Cutler & Pickering  [AM] Original NIBS Entry Number: 2350

05/15/2003    2527    APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period January 1, 2003 Through January 31, 2003 by Gavin Anderson & Company  [AM] Original NIBS Entry Number: 2351

05/15/2003    2528    APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period February 1, 2003 Through February 28, 2003 by Gavin Anderson & Company  [AM] Original NIBS Entry Number: 2352

05/15/2003    2529    APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period March 1, 2003 Through March 31, 2003 by Gavin Anderson & Company [AM] Original NIBS Entry Number: 2353

05/15/2003    2530    NOTICE of Filing Re: Item # 2351-2353  [AM] Original NIBS Entry Number: 2354

05/15/2003    2531    REQUEST For Interim Approval Of The Monthly Fee Applications Seeking Compensation For Services And Reimbursement Of Expenses As Restructuring Consultants For UAL Corp Et AL For The First Quarterly Period From December 9, 2002 Through March 31, 2003 by Huron Consulting Group LLC  [AM] Original NIBS Entry Number: 2355

05/15/2003    2532    SUMMARY Of Request  RE: Item# 2531 [AM] Original NIBS Entry Number: 2356

05/16/2003    2533    APPLICATION [First Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of December 9, 2003 Through March 31, 2003 by Sonnenschein Nath & Rosenthal  [AM] Original NIBS Entry Number: 2357

05/16/2003    2534    SUMMARY Of First Quarterly Application  [AM] Original NIBS Entry Number: 2358

05/16/2003    2535    NOTICE of Filing  RE: Item# 2533 [AM] Original NIBS Entry Number: 2359

05/16/2003    2536    APPLICATION for Allowance of Compensation and Expense [First Quarterly] For The Period Of December 9, 2002 Through March 31, 2003 by The Members Of The Official Committee Of Unsecured Creditors  [AM] Original NIBS Entry Number: 2360

05/16/2003    2537    NOTICE of Filing  RE: Item# 2536 [AM] Original NIBS Entry Number:

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
Filing Date    No.        Entry                            Run Time: 09:35:40
                          2361

| Filing Date | No. | Entry |
|---|---|---|
| 05/15/2003 | 2538 | APPLICATION [Verified Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Fee Period December 9, 2002 Through March 31, 2003 by Kirkland & Ellis  [AM] Original NIBS Entry Number: 2362 |
| 05/15/2003 | 2539 | SUMMARY Of Verified Quarterly Application  RE: Item# 2538 [AM] Original NIBS Entry Number: 2363 |
| 05/15/2003 | 2540 | NOTICE of Filing Re: Item # 2362 and  RE: Item# 2539 [AM] Original NIBS Entry Number: 2364 |
| 05/15/2003 | 2541 | APPLICATION for Allowance of Compensation and Expense [First Interim Fee] Incurred As Management Consultant For Debtors Relating To The Period December 9, 2002 Through February 28, 2003 by McKinsey & Company Inc United States  [AM] Original NIBS Entry Number: 2365 |
| 05/15/2003 | 2542 | SUMMARY Of First Interim Fee Application  RE: Item# 2541 [AM] Original NIBS Entry Number: 2366 |
| 05/15/2003 | 2543 | NOTICE of Filing Re: Item # 2365 and  RE: Item# 2542 [AM] Original NIBS Entry Number: 2367 |
| 05/15/2003 | 2544 | NOTICE Of Request  RE: Item# 2531 [AM] Original NIBS Entry Number: 2368 |
| 05/15/2003 | 2545 | ORDER GRANTED Pursuant to Section 363 of the Bankruptcy Code and Fed. R. Bankr. P. 9019 the Settlement Agreement is hereby approved<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2222 [AM] Original NIBS Entry Number: 2369 |
| 05/15/2003 | 2546 | APPLICATION for Allowance of Compensation and Expense [Quarterly] Pursuant To 11 USC §§ 330 And 331 For The Period Of December 9, 2002 Through March 31, 2003 by Vedder Price Kaufman & Kammholz [AM] Original NIBS Entry Number: 2370 |
| 05/15/2003 | 2547 | COVER Sheet To Quarterly Application  RE: Item# 2546 [AM] Original NIBS Entry Number: 2371 |
| 05/15/2003 | 2548 | APPLICATION [Verified First Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Fee Period December 9, 2002 Through March 31, 2003 by Gavin Anderson & Company  [AM] Original NIBS Entry Number: 2372 |
| 05/15/2003 | 2549 | SUMMARY Of Verified First Quarterly Application  RE: Item# 2548 [AM] Original NIBS Entry Number: 2373 |
| 05/15/2003 | 2550 | NOTICE of Filing Re: Item # 2372 and  RE: Item# 2549 [AM] Original NIBS Entry Number: 2374 |
| 05/15/2003 | 2551 | REQUEST For Payment Of Administrative Expense by Dream Works Distribution LLC  [AM] Original NIBS Entry Number: 2375 |
| 05/15/2003 | 2552 | APPLICATION for Allowance of Compensation and Expense [First |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 01/24/2008

                                                            Run Time: 09:35:40
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Quarterly] As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period December 16, 2002 Through March 31, 2003 by KPMG LLP  [AM] Original NIBS Entry Number: 2376 |
| 05/15/2003 | 2553 | NOTICE of Filing  RE: Item# 2552 [AM] Original NIBS Entry Number: 2377 |
| 05/15/2003 | 2554 | APPLICATION [Verified First Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Fee Period December 27, 2002 Through March 31, 2003 by Saybrook Restructuring Advisors LLC  [AM] Original NIBS Entry Number: 2378 |
| 05/15/2003 | 2555 | SUMMARY Of Verified First Quarterly Application  RE: Item# 2554 [AM] Original NIBS Entry Number: 2379 |
| 05/15/2003 | 2556 | NOTICE of Filing Re: Item # 2378 and  RE: Item# 2555 [AM] Original NIBS Entry Number: 2380 |
| 05/15/2003 | 2557 | APPLICATION [First Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Fee Period December 9, 2002 Through March 31, 2003 by Deloitte & Touche  [AM] Original NIBS Entry Number: 2381 |
| 05/15/2003 | 2558 | SUMMARY Of Quarterly Application  RE: Item# 2557 [AM] Original NIBS Entry Number: 2382 |
| 05/15/2003 | 2559 | NOTICE of Filing Re: Item # 2381 and  RE: Item# 2558 [AM] Original NIBS Entry Number: 2383 |
| 05/15/2003 | 2560 | APPLICATION [Verified First Quarterly] For Allowance Of Administrative Claim For Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Strategic Consultant And Negotiating Agent For Debtors Relating To The Interim Fee Period January1, 2003 Through March 31, 2003 by Bain & Company Inc  [AM] Original NIBS Entry Number: 2384 |
| 05/15/2003 | 2561 | SUMMARY Of Verified First Quarterly Application  RE: Item# 2560 [AM] Original NIBS Entry Number: 2385 |
| 05/15/2003 | 2562 | NOTICE of Filing  RE: Item# 2560 [AM] Original NIBS Entry Number: 2386 |
| 05/15/2003 | 2563 | CERTIFICATION Of No Objection  RE: Item# 2222 [AM] Original NIBS Entry Number: 2387 |
| 05/15/2003 | 2564 | NOTICE of Filing  RE: Item# 2563 [AM] Original NIBS Entry Number: 2388 |
| 05/15/2003 | 2565 | NOTICE Of Intent To Reject Leases Filed May 15, 2003  [AM] Original NIBS Entry Number: 2389 |
| 05/15/2003 | 2566 | NOTICE of Filing  RE: Item# 2565 [AM] Original NIBS Entry Number: 2390 |
| 05/16/2003 | 2567 | APPLICATION for Allowance of Compensation and Expense [First |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                        Run Date: 01/24/2008

                                                                        Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

Quarterly/Interim] Incurred From December 9, 2002 Through March 31, 2003 by Wilmer Cutler & Pickering  [AM] Original NIBS Entry Number: 2391

| 05/16/2003 | 2568 | VERIFICATION by Eric R Markus  RE: Item# 2567 [AM] Original NIBS Entry Number: 2392 |

| 05/16/2003 | 2569 | ADVERSARY PROCEEDING FILED NO. 03 A 01901 434/To obtain an injunction or other equitable relief  [AM] Original NIBS Entry Number: 2393 |

| 05/16/2003 | 2570 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2394 |

| 05/16/2003 | 2571 | MOTION for Entry [Emergency] Of An Order Extending The Deadline For Canadian Creditors To File Proofs Of Claim And Proofs Of Interest by Debtors  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2395 |

| 05/16/2003 | 2572 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2396 |

| 05/16/2003 | 2573 | MOTION [Emergency] For An Order To Bifurcate The Proceedings Or In The Alternative For Entry Of A Scheduling Order On The Motions For Allowance And Payment Of Administrative Claims For Stub Rent hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn,Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2397 |

| 05/23/2003 | 2574 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2573 [VE] Original NIBS Entry Number: 2397A |

| 05/16/2003 | 2575 | APPLICATION for Allowance of Compensation and Expense [First Monthly Fee/Interim] by Babcock & Brown LP  [AM] Original NIBS Entry Number: 2398 |

| 05/16/2003 | 2576 | NOTICE of Filing  RE: Item# 2575 [AM] Original NIBS Entry Number: 2399 |

| 05/16/2003 | 2577 | CERTIFICATE of Service Re: Item # 2398 and  RE: Item# 2576 [AM] Original NIBS Entry Number: 2400 |

| 05/16/2003 | 2578 | APPLICATION [First Quarterly Fee] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Fees And Expenses For The Period December 9, 2002 Through March 31, 2003 by Babcock & Brown LP  [AM] Original NIBS Entry Number: 2401 |

| 05/16/2003 | 2579 | NOTICE of Filing  RE: Item# 2578 [AM] Original NIBS Entry Number: 2402 |

| 05/16/2003 | 2580 | CERTIFICATE of Service Re: Item # 2401 and  RE: Item# 2579 [AM] Original NIBS Entry Number: 2403 |

| 05/16/2003 | 2581 | NOTICE Of Appearance And Request For Service Of Notices And Other Documents by Condon & Forsyth LLP  [AM] Original NIBS Entry Number: 2404 |

| 05/16/2003 | 2582 | APPEARANCE Of Lead Counsel And Designation And Appearance Of Local |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date:01/24/2008

                                                              Run Time:09:35:40
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
| | | Counsel by Louis L Long Jr Harley J Goldstein and David L Kane<BR>ENTERED IN ERROR    [AM] Original NIBS Entry Number: 2405 |
| 05/16/2003 | 2583 | NOTICE of Filing<BR>ENTERED IN ERROR   RE: Item# 2582 [AM] Original NIBS Entry Number: 2406 |
| 05/19/2003 | 2584 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah Magistrate Judge Levin 03 C 3317  RE: Item# 1994 [AM] Original NIBS Entry Number: 2407 |
| 05/19/2003 | 2585 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah Magistrate Judge Levin 03 C 3318  RE: Item# 2008 [AM] Original NIBS Entry Number: 2408 |
| 05/16/2003 | 2586 | APPEARANCE by Andrew F Pierce for Bredette C Thomas   [AM] Original NIBS Entry Number: 2409 |
| 05/16/2003 | 2587 | OBJECTION To Motion By Citizens Gas For Leave To Amend Statement Of Issues to Be Presented On Appeal by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2410 |
| 05/16/2003 | 2588 | NOTICE of Filing   RE: Item# 2587 [AM] Original NIBS Entry Number: 2411 |
| 05/16/2003 | 2589 | CERTIFICATION Of No Objection Regarding Docket No 2068  [AM] Original NIBS Entry Number: 2412 |
| 05/16/2003 | 2590 | NOTICE of Filing   RE: Item# 2589 [AM] Original NIBS Entry Number: 2413 |
| 05/16/2003 | 2591 | OBJECTION by City of Oakland  RE: Item# 2323 [AM] Original NIBS Entry Number: 2414 |
| 05/16/2003 | 2592 | OBJECTION by The Retirement Systems of Alabama  RE: Item# 2451 [AM] Original NIBS Entry Number: 2415 |
| 05/16/2003 | 2593 | NOTICE of Filing   RE: Item# 2592 [AM] Original NIBS Entry Number: 2416 |
| 05/16/2003 | 2594 | OBJECTION [Consolidated] To The Motions For Allowance And Payment Of Administrative Claims For Stub Rent by Debtors  [AM] Original NIBS Entry Number: 2417 |
| 05/16/2003 | 2595 | NOTICE of Filing   RE: Item# 2594 [AM] Original NIBS Entry Number: 2418 |
| 05/16/2003 | 2596 | OBJECTION by Aircraft Finance Parties  RE: Item# 2446 [AM] Original NIBS Entry Number: 2419 |
| 05/16/2003 | 2597 | OBJECTION by Aircraft Finance Parties  RE: Item# 2461 [AM] Original NIBS Entry Number: 2420 |
| 05/16/2003 | 2598 | OBJECTION by Aircraft Finance Parties  RE: Item# 2457 [AM] Original NIBS Entry Number: 2421 |
| 05/16/2003 | 2599 | RESPONSE by Public Service Resources  RE: Item# 2461 [AM] Original NIBS Entry Number: 2422 |
| 05/16/2003 | 2600 | OBJECTION [Limited] by Verizon Capital Corp, MS Financing Inc, Walt Disney Pictures And Television And Commred Leasing Company |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### UNITED AIRLINES CORPORATION

| | | Run Date: 01/24/2008 |
|---|---|---|

Case No: 02-48191

Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | RE: Item# 2461 [AM] Original NIBS Entry Number: 2423 |
| 05/16/2003 | 2601 | APPLICATION [Verified First Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Monthly Period From December 9, 2002 Through March 31, 2003 by Paul Hastings Janofsky & Walker LLP  [AM] Original NIBS Entry Number: 2424 |
| 05/16/2003 | 2602 | SUMMARY Of Verified First Quarterly Application  RE: Item# 2601 [AM] Original NIBS Entry Number: 2425 |
| 05/16/2003 | 2603 | NOTICE of Filing  RE: Item# 2601 [AM] Original NIBS Entry Number: 2426 |
| 05/16/2003 | 2604 | OBJECTION [Limited] by Verizon Capital Corp And Walt Disney Pictures And Television  RE: Item# 2451 [AM] Original NIBS Entry Number: 2427 |
| 05/16/2003 | 2605 | OBJECTION To Motion Of Inter-Continental Houston Hotel To Compel Assumption Or Rejection Of Hotel Lease Agreement As Being Moot by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2428 |
| 05/16/2003 | 2606 | NOTICE of Filing  RE: Item# 2605 [AM] Original NIBS Entry Number: 2429 |
| 05/16/2003 | 2607 | NOTICE of Filing Re: Proposed Order  RE: Item# 2446 [AM] Original NIBS Entry Number: 2430 |
| 05/16/2003 | 2608 | OBJECTION [Omnibus] To Various Motions For The Payment Of Administrative Expense Claims by Debtors and Debtors in Possession [AM] Original NIBS Entry Number: 2431 |
| 05/16/2003 | 2609 | NOTICE of Filing  RE: Item# 2608 [AM] Original NIBS Entry Number: 2432 |
| 05/16/2003 | 2610 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 2432 [AM] Original NIBS Entry Number: 2433 |
| 05/16/2003 | 2611 | NOTICE of Filing  RE: Item# 2610 [AM] Original NIBS Entry Number: 2434 |
| 05/16/2003 | 2612 | OBJECTION [Limited] by The Official Committee of Unsecured Creditors To The Debtors  RE: Item# 2467 [AM] Original NIBS Entry Number: 2435 |
| 05/16/2003 | 2613 | OBJECTION To The Motion Of Audrey Moses For Relief From The Automatic Stay by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2436 |
| 05/16/2003 | 2614 | NOTICE of Filing  RE: Item# 2613 [AM] Original NIBS Entry Number: 2437 |
| 05/16/2003 | 2615 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 2435 [AM] Original NIBS Entry Number: 2438 |
| 05/16/2003 | 2616 | NOTICE of Filing  RE: Item# 2615 [AM] Original NIBS Entry Number: 2439 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:40
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/16/2003 | 2617 | OBJECTION [Limited] by The Official Committee of Unsecured Creditors of Debtors  RE: Item# 2467 [AM] Original NIBS Entry Number: 2440 |
| 05/16/2003 | 2618 | NOTICE of Filing   RE: Item# 2617 [AM] Original NIBS Entry Number: 2441 |
| 05/16/2003 | 2619 | OBJECTION [Omnibus] To Motions Of Explorer Pipeline Company For [1] Adequate Protection And [2] An Order Requiring Debtors To Assume Or Reject Executory Contract by June 30, 2003 by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2442 |
| 05/16/2003 | 2620 | NOTICE of Filing   RE: Item# 2619 [AM] Original NIBS Entry Number: 2443 |
| 05/16/2003 | 2621 | CERTIFICATE of Service Re: # 2312 and 2313 and Proposed Order Granting the Emergency Precautionary Motion for Relief From the Automatic Stay with Respect to Certain Trust Funds Held With Respect to the City of Chicago, Chicago O'Hare International Airport Special Facility Revenue Bonds [United Air Lines Inc Project] Series 2001 A-2  [AM] Original NIBS Entry Number: 2444 |
| 05/16/2003 | 2622 | CERTIFICATE of Service Re: Item # 2337 2338 and Proposed Order Granting the Emergency Precautionary Motion for Relief Re: Item # 2338  [AM] Original NIBS Entry Number: 2445 |
| 05/16/2003 | 2623 | ORDER WITHDRAWING motion of Christope Hamade to modify stay pursuant to notice to drop from the calendar filed 5/12/03 Re: Item # 1688  [AM] Original NIBS Entry Number: 2446 |
| 05/19/2003 | 2624 | INCAMERA MATERIAL - Debtors' Witness And Exhibits Lists For The March 24, 2003 Hearing On National City's Motion  [AM] Original NIBS Entry Number: 2447 |
| 05/19/2003 | 2625 | INCAMERA MATERIAL - Restricted Documents Pursuant to L.R.26.2 - Debtors' Exhibit Numbers 1, 2, 3, 4, 5, 7, 8, 15, 16, 17, 19, 20, 21, and 22  RE: Item# 236 [AM] Original NIBS Entry Number: 2448 |
| 05/19/2003 | 2626 | DESIGNATION of Items to be included in the Record [Additional] by Debtors  RE: Item# 2219 [AM] Original NIBS Entry Number: 2449 |
| 05/19/2003 | 2627 | NOTICE of Filing   RE: Item# 2626 [AM] Original NIBS Entry Number: 2450 |
| 05/19/2003 | 2628 | DESIGNATION of Items to be included in the Record [Additional] by Appellees/Debtors  RE: Item# 2223 [AM] Original NIBS Entry Number: 2451 |
| 05/19/2003 | 2629 | NOTICE of Filing   RE: Item# 2628 [AM] Original NIBS Entry Number: 2452 |
| 05/19/2003 | 2630 | DESIGNATION of Items to be included in the Record [Additional] by Appelles/Debtors  RE: Item# 2225 [AM] Original NIBS Entry Number: 2453 |
| 05/19/2003 | 2631 | NOTICE of Filing   RE: Item# 2191 [AM] Original NIBS Entry Number: 2454 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 05/19/2003 | 2632 | DESIGNATION of Items to be included in the Record [Additional] by Appellees/Debtors  RE: Item# 2227 [AM] Original NIBS Entry Number: 2455 |
| 05/19/2003 | 2633 | NOTICE   RE: Item# 2632 [AM] Original NIBS Entry Number: 2456 |
| 05/19/2003 | 2634 | OBJECTION by US Bank NA  RE: Item# 2451 [AM] Original NIBS Entry Number: 2457 |
| 05/19/2003 | 2635 | NOTICE of Filing   RE: Item# 2634 [AM] Original NIBS Entry Number: 2458 |
| 05/19/2003 | 2636 | VERIFICATION And Original Signature Pages To First Quarterly Fee Application Of Babcock & Brown LP For Interim Compensation And Reimbursement Of Expenses For The Period December 9, 2002 Through March 31, 2003  [AM] Original NIBS Entry Number: 2459 |
| 05/19/2003 | 2637 | [Original] SIGNATURE Page To Notice Of Filing Of First Quarterly Fee Application Of Babcock & Brown LP For Interim Compensation And Reimbursement Of Expenses For The Period December 9, 2002 Through March 31, 2003  [AM] Original NIBS Entry Number: 2460 |
| 05/19/2003 | 2638 | VERIFICATION And Original Signature Pages To First Monthly Fee Application Of Babcock & Brown LP For Interim Compensation And Reimbursement Of Expenses  [AM] Original NIBS Entry Number: 2461 |
| 05/19/2003 | 2639 | [Original] SIGNATURE Page To Notice Of Filing Of First Monthly Fee Application Of Babcock & Brown LP For Interim Compensation And Reimbursement Of Expenses  [AM] Original NIBS Entry Number: 2462 |
| 05/19/2003 | 2640 | [Original] SIGNATURE Page To First Monthly Fee Application Of Babcock & Brown LP For Interim Compensation And Reimbursement Of Expenses  [AM] Original NIBS Entry Number: 2463 |
| 05/19/2003 | 2641 | APPLICATON for Leave to Appear Pro Hac Vice by Jonathan S Green on behalf of Retirement Systems of Alabama [Paid # 10624858] [Disposed] [AM] Original NIBS Entry Number: 2464 |
| 05/21/2003 | 2642 | ORDER that the applicant herein may appear in the case  RE: Item# 2511 [AM] Original NIBS Entry Number: 2465 |
| 05/21/2003 | 2643 | ORDER that the applicant herein may appear in the case  RE: Item# 2641 [AM] Original NIBS Entry Number: 2466 |
| 05/21/2003 | 2644 | ORDER Authorizing The Employment And Retention Of Babcock & Brown LP [Amended]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2193 [AM] Original NIBS Entry Number: 2467 |
| 05/20/2003 | 2645 | OBJECTION [Precautionary] To Motions By HSBC Bank USA, Sun Trust Bank And Fifth Third Bank For Relief From The Automatic Stay With Respect To Certain Trust Funds Held With Respect To Certain Special Facility Revenue Bonds by Debtors  [AM] Original NIBS Entry Number: 2468 |
| 05/20/2003 | 2646 | NOTICE of Filing   RE: Item# 2645 [AM] Original NIBS Entry Number: 2469 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:40
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/20/2003 | 2647 | CERTIFICATION Of No Objection To Motion Of The Debtors RE: Item# 2193 [AM] Original NIBS Entry Number: 2470 |
| 05/20/2003 | 2648 | NOTICE of Filing RE: Item# 2647 [AM] Original NIBS Entry Number: 2471 |
| 05/20/2003 | 2649 | CERTIFICATE Of No Objection RE: Item# 2236 [AM] Original NIBS Entry Number: 2472 |
| 05/20/2003 | 2650 | RESPONSE To Debtors' Objection To Motion by Citizens Gas and Coke Utility RE: Item# 2417 [AM] Original NIBS Entry Number: 2473 |
| 05/20/2003 | 2651 | NOTICE of Motion And Hearing RE: Item# 2650 [AM] Original NIBS Entry Number: 2474 |
| 05/20/2003 | 2652 | AFFIDAVIT In Support Of Objection by Julie Barranco RE: Item# 2592 [AM] Original NIBS Entry Number: 2475 |
| 05/20/2003 | 2653 | AFFIDAVIT In Support Of Objection by Clive Medland RE: Item# 2592 [AM] Original NIBS Entry Number: 2476 |
| 05/20/2003 | 2654 | CERTIFICATE of Service RE: Item# 2592 [AM] Original NIBS Entry Number: 2477 |
| 05/20/2003 | 2655 | NOTICE of Filing RE: Item# 2592 [AM] Original NIBS Entry Number: 2478 |
| 05/21/2003 | 2656 | ADVERSARY PROCEEDING FILED NO. 03 A 01915 456/Complaint to obtain a declaratory judgment relating to any of the foregoing of action [AM] Original NIBS Entry Number: 2479 |
| 05/21/2003 | 2657 | RESPONSE To Debtors' Consolidated Objection To Motions by The City and County of San Francisco RE: Item# 2573 [AM] Original NIBS Entry Number: 2480 |
| 05/21/2003 | 2658 | NOTICE of Filing RE: Item# 2657 [AM] Original NIBS Entry Number: 2481 |
| 05/21/2003 | 2659 | APPLICATION [First Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Fee Period December 9, 2002 Through March 31, 2003 by Rothschild Inc [AM] Original NIBS Entry Number: 2482 |
| 05/21/2003 | 2660 | NOTICE Of First Quarterly Fee Application RE: Item# 2659 [AM] Original NIBS Entry Number: 2483 |
| 05/21/2003 | 2661 | APPLICATION for Allowance of Compensation and Expense [Third Monthly Fee] by Rothschild Inc [Interim] [AM] Original NIBS Entry Number: 2484 |
| 05/21/2003 | 2662 | NOTICE Of Monthly Fee Application RE: Item# 2661 [AM] Original NIBS Entry Number: 2485 |
| 05/21/2003 | 2663 | REPLY Memorandum In Support Of Motions For Payment Of Adminstrative Claims by Port Of Portland, County Of Orange, Metropolitan Wahsington Airports Authority, Columbus Regional Airport Authority And The City Of Austin [AM] Original NIBS Entry Number: 2486 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 05/21/2003 | 2664 | RESPONSE by Debtors and Debtors in Possession RE: Item# 2592 [AM] Original NIBS Entry Number: 2487 |
| 05/21/2003 | 2665 | NOTICE of Filing   [AM] Original NIBS Entry Number: 2488 |
| 05/21/2003 | 2666 | RESPONSE [Omnibus] To The Objection Of US Bank NA, And The Limited Objection Of Verizon Capital Corp And Walt Disney Pictures And Television To Debtors' Motion by Debtors and Debtors in Possession RE: Item# 2451 [AM] Original NIBS Entry Number:2489 |
| 05/21/2003 | 2667 | NOTICE of Filing  RE: Item# 2666 [AM] Original NIBS Entry Number: 2490 |
| 05/21/2003 | 2668 | OBJECTION [Limited] by The City of Los Angeles  RE: Item# 2573 [AM] Original NIBS Entry Number: 2491 |
| 05/21/2003 | 2669 | OBJECTION by The City of Austin, Metropolitan Washington Airports Authority, Columbus Regional Airport Authority, County of Orange And Port of Portland  RE: Item# 2573 [AM] Original NIBS Entry Number: 2492 |
| 05/21/2003 | 2670 | OBJECTION by The City and County of San Francisco  RE: Item# 2573 [AM] Original NIBS Entry Number: 2493 |
| 05/21/2003 | 2671 | NOTICE of Filing  RE: Item# 2670 [AM] Original NIBS Entry Number: 2494 |
| 05/21/2003 | 2672 | REPLY [Omnibus] To Objections By The City Of Oakland by Debtors and Debtors in Possession Re: Item # 2015 and  RE: Item# 2323 [AM] Original NIBS Entry Number: 2495 |
| 05/21/2003 | 2673 | NOTICE of Filing  RE: Item# 2672 [AM] Original NIBS Entry Number: 2496 |
| 05/21/2003 | 2674 | RESPONSE [Consolidated] To Objections Of Aircraft Finance Parties To Debtors' Motions For Entry Of Orders Authorizing The Debtors To [A] Enter Into Stipulations Providing Adequate Protection Regarding Certain Aircraft And [B] File Portions Of The Adequate Protection Stipulations Under Seal by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2497 |
| 05/21/2003 | 2675 | NOTICE of Filing  RE: Item# 2674 [AM] Original NIBS Entry Number: 2498 |
| 05/21/2003 | 2676 | RESPONSE To Limited Objection Of Verizon Capital Corp, MS Financing Inc, Walt Disney Pictures And Television And Cimmred Leasing Company To Debtors' Motion For Entry Of An Order Authorizing Debtors To Enter Into Stipulations Providing Adequate Protection Regarding Certain Aircraft by Debtors  [AM] Original NIBS Entry Number: 2499 |
| 05/21/2003 | 2677 | NOTICE of Filing  RE: Item# 2676 [AM] Original NIBS Entry Number: 2500 |
| 05/21/2003 | 2678 | CERTIFICATION Of No Objection  RE: Item# 2444 [AM] Original NIBS Entry Number: 2501 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date:01/24/2008
                                                                Run Time:09:35:40
Filing Date     No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/21/2003 | 2679 | NOTICE of Filing   RE: Item# 2678 [AM] Original NIBS Entry Number: 2502 |
| 05/21/2003 | 2680 | REPLY [Omnibus] To The Objections By Douglas A Latto, John Greaves, Jayne Conroy And Michael E Elsner And Jodi Westbrook To Debtors' Motion by Debtors and Debtors in Possession  RE: Item# 2206 [AM] Original NIBS Entry Number: 2503 |
| 05/21/2003 | 2681 | NOTICE of Filing   RE: Item# 2680 [AM] Original NIBS Entry Number: 2504 |
| 05/21/2003 | 2682 | NOTICE Of Agenda Matters Scheduled For Hearing On May 23, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 2505 |
| 05/21/2003 | 2683 | NOTICE of Filing  RE: Item# 2682 [AM] Original NIBS Entry Number: 2506 |
| 05/21/2003 | 2684 | REPLY To Response Of Public Service Resources Corporation To Debtors' Motions For Order Authorizing Debtors To Enter Into Stipulations Providing Adequate Protection Regarding Certain Aircraft by Debtors  [AM] Original NIBS Entry Number: 2507 |
| 05/21/2003 | 2685 | NOTICE of Filing   RE: Item# 2684 [AM] Original NIBS Entry Number: 2508 |
| 05/21/2003 | 2686 | REPLY To The Limited Objection Of The Official Committee Of Unsecured Creditors To The Debtors' Application by Debtors and Debtors in Possession  RE: Item# 2467 [AM] Original NIBS Entry Number: 2509 |
| 05/21/2003 | 2687 | NOTICE of Filing   RE: Item# 2686 [AM] Original NIBS Entry Number: 2510 |
| 05/21/2003 | 2688 | RESPONSE To Objection Of Aircraft Finance Parties To Motion by Debtors  RE: Item# 2446 [AM] Original NIBS Entry Number: 2511 |
| 05/21/2003 | 2689 | NOTICE of Filing   RE: Item# 2688 [AM] Original NIBS Entry Number: 2512 |
| 05/21/2003 | 2690 | APPEARANCE by Michael P Bregenzer for Debtors  [AM] Original NIBS Entry Number: 2513 |
| 05/21/2003 | 2691 | APPEARANCE by Barry F Irwin for Debtors  [AM] Original NIBS Entry Number: 2514 |
| 05/21/2003 | 2692 | NOTICE of Filing Re: Item # 2513 and  RE: Item# 2691 [AM] Original NIBS Entry Number: 2515 |
| 05/21/2003 | 2693 | STIPULATION Between Charles W Gaylord And The Debtors To Modify The Automatic Stay  [AM] Original NIBS Entry Number: 2516 |
| 05/21/2003 | 2694 | NOTICE of Filing   RE: Item# 2693 [AM] Original NIBS Entry Number: 2517 |
| 05/21/2003 | 2695 | CERTIFICATION Of No Objection  RE: Item# 2469 [AM] Original NIBS Entry Number: 2518 |
| 05/21/2003 | 2696 | NOTICE of Filing   RE: Item# 2695 [AM] Original NIBS Entry Number: 2519 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:01/24/2008

                                                         Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 05/21/2003 | 2697 | CERTIFICATION Of No Objection  RE: Item# 2471 [AM] Original NIBS Entry Number: 2520 |
| 05/21/2003 | 2698 | NOTICE of Filing  RE: Item# 2697 [AM] Original NIBS Entry Number: 2521 |
| 05/21/2003 | 2699 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation #49 - Stipulation #60  RE: Item# 2164 [AM] Original NIBS Entry Number: 2522 |
| 05/21/2003 | 2700 | JOINDER Of General Foods Credit Corporation, General Foods Credit Investors No 3 Corporation And Philips Morris Capital Corporation To The Objections Of US Bank And The Retirement Systems Of Alabama To The Debtors Motion  RE: Item# 2451 [AM] OriginalNIBS Entry Number: 2523 |
| 05/21/2003 | 2701 | NOTICE of Filing  RE: Item# 2700 [AM] Original NIBS Entry Number: 2524 |
| 05/22/2003 | 2702 | ORDER GRANTED and the relief requested in the Motion is hereby granted including the Debtors' request for authority to enter into the Agreement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2444 [AM] Original NIBS Entry Number: 2525 |
| 05/22/2003 | 2703 | AGREED ORDER And Stipulation Regarding The Filing Of Proofs Of Claim By John Hancock Life Insurance Company And The Parties Listed On Schedule A Attached Hereto<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2471 [AM] Original NIBS Entry Number: 2526 |
| 05/22/2003 | 2704 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2527 |
| 05/22/2003 | 2705 | MOTION for Entry Of Order Authorizing The Debtors To Enter Into Post Petition Insurance Premium Financing Agreements by Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] OriginalNIBS Entry Number: 2528 |
| 05/22/2003 | 2706 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2529 |
| 05/22/2003 | 2707 | MOTION For An Order Directing Debtors Payment Of Stub Rent [December 9, 2002-December 31, 2002] by The City of Los Angeles, Department Of Airports  hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2530 |
| 05/22/2003 | 2708 | CERTIFICATE of Service [Amended] on Limited Objection of the City of Los Angels to the Debtors' Emergency Motion  RE: Item# 2573 [AM] Original NIBS Entry Number: 2531 |
| 05/22/2003 | 2709 | OBJECTION by City of Philadelphia  RE: Item# 2573 [AM] Original NIBS Entry Number: 2532 |
| 05/22/2003 | 2710 | NOTICE of Filing  RE: Item# 2709 [AM] Original NIBS Entry Number: 2533 |
| 05/22/2003 | 2711 | NOTICE of Filing Re: Revised Proposed Order  RE: Item# 2446 [AM] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

Filing Date     No.        Entry                          Run Time:09:35:40

---

Original NIBS Entry Number: 2534

| Filing Date | No. | Entry |
|---|---|---|
| 05/22/2003 | 2712 | NOTICE Of Agenda Matters Scheduled For Hearing On May 23, 2003 At 9:30 A.M. [Amended]  [AM] Original NIBS Entry Number: 2535 |
| 05/22/2003 | 2713 | NOTICE of Filing  RE: Item# 2712 [AM] Original NIBS Entry Number: 2536 |
| 05/22/2003 | 2714 | JOINDER Of General Foods Credit Corporation, General Foods Credit Investors No 3 Corporation And Philips Morris Capital Corporation To The Objections Of US Bank And The Retirement Systems Of Alabama RE: Item# 2451 [AM] Original NIBS Entry Number: 2537 |
| 05/22/2003 | 2715 | NOTICE of Filing  RE: Item# 2714 [AM] Original NIBS Entry Number: 2538 |
| 05/22/2003 | 2716 | CERTIFICATE of Service Re: Item # 2537 and  RE: Item# 2715 [AM] Original NIBS Entry Number: 2539 |
| 05/22/2003 | 2717 | CERTIFICATE Of No Objection  RE: Item# 2241 [AM] Original NIBS Entry Number: 2540 |
| 05/22/2003 | 2718 | STATEMENT [Verified] Pursuant To Rule 2019 Of The Federal Rules Of Bankruptcy Procedure by Hennigan Bennett & Dorman LLP  [AM] Original NIBS Entry Number: 2541 |
| 05/22/2003 | 2719 | NOTICE of Filing  RE: Item# 2718 [AM] Original NIBS Entry Number: 2542 |
| 05/22/2003 | 2720 | NOTICE Of Intent To Reject Executory Contracts Filed May 22, 2003 [AM] Original NIBS Entry Number: 2543 |
| 05/22/2003 | 2721 | NOTICE of Filing  RE: Item# 2720 [AM] Original NIBS Entry Number: 2544 |
| 05/22/2003 | 2722 | NOTICE of Filing  RE: Item# 2641 [AM] Original NIBS Entry Number: 2545 |
| 05/22/2003 | 2723 | APPEARANCE by Allison K Blew Esq for OMV Associates LP - Creditor [AM] Original NIBS Entry Number: 2546 |
| 05/22/2003 | 2724 | AGREED ORDER And Stipulation Authorizing Certain Aircraft Financiers And Related Trustees To File Consolidated Proofs Of Claim<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2469 [AM] Original NIBS Entry Number: 2547 |
| 05/23/2003 | 2725 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation # 61 and Stipulation # 62  RE: Item# 2164 [AM] Original NIBS Entry Number: 2548 |
| 05/23/2003 | 2726 | MOTION To Reconsider Order Approving Rejection Of Certain Unexpired Leases With The Indiana Government Authorities by The Indianapolis Airport Authority  [AM] Original NIBS Entry Number: 2549 |
| 05/23/2003 | 2727 | AGREED ORDER and Stiplulation Modifying the Automatic Stay and Permitting James Thompson to Pursue State Court Litigations<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1071 [MJ] Original |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | NIBS Entry Number: 2550 |
| 05/23/2003 | 2728 | STIPULATION AND ORDER between Bank One Trust Co and Debtor Air Wisconsin Inc with Respect to Rejection of the Aircraft Head Lease and Assumption and Assignment to of the Aircraft Sublease for N614AW<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2257 [MJ] Original NIBS Entry Number: 2551 |
| 05/23/2003 | 2729 | ORDER In Regards to Automatic Stay - Modified to permit Explorer to exercise its right to setoff<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2265 [MJ] Original NIBS Entry Number: 2552 |
| 05/23/2003 | 2730 | ORDER Authorizing Employment and Retention of Transportation Plainning as Appraisers to Debtor Nunc Pro Tunc as of Aptil 14, 2003  RE: Item# 2459 [MJ] Original NIBS Entry Number: 2553 |
| 05/23/2003 | 2731 | ORDER Approving Employment of Trustee Employment and Retention of Mercer Management Consulting as Executory Contract Consultant for the Debtors  RE: Item# 2463 [MJ] Original NIBS Entry Number: 2554 |
| 05/23/2003 | 2732 | ORDER Authorizing Debtors Conditional Assumption of Certain Insurance Policies<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 2465 [MJ] Original NIBS Entry Number: 2555 |
| 05/23/2003 | 2733 | INCAMERA ORDER - Authorizing the Debtor to file the Confidential Provisions of the Adequate Protection Stipulations under seal  RE: Item# 2457 [MJ] Original NIBS Entry Number: 2556 |
| 05/23/2003 | 2734 | ORDER Authorizing Debtors to Enter into Stipulations Providing Adequate Protection Regarding Certain Aircraft<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2461 [MJ] Original NIBS Entry Number: 2557 |
| 05/23/2003 | 2735 | ORDER Authorizing Debtors to Enter into a Global Settlement, Including DIP Liquidity Facility, with General Electric Capital Corp, PK Air US, Inc. and PK Airfinance US, Inc, and their Respective Affiliates<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 2446 [MJ] Original NIBS Entry Number: 2558 |
| 05/23/2003 | 2736 | ORDER Extending Time for Filing Claim for Canadian Creditors to 6/23/03  RE: Item# 2571 [MJ] Original NIBS Entry Number: 2559 |
| 05/23/2003 | 2737 | ORDER APPROVING Rejection of Certain Unexpired Lease of Non-Residential Real Property and Authorizing the Abandonment of Certain Personal Property<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2152 [MJ] Original NIBS Entry Number: 2560 |
| 05/23/2003 | 2738 | ORDER APPROVING the Rejection of Certain Unexpired Lease of Non-Residential Real Property and Authorizing the Abandonment of Certain Personal Property<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2323 [MJ] Original NIBS Entry Number: 2561 |
| 05/23/2003 | 2739 | ORDER Authorizing Debtor to Reject Leases of Eight Boeing 737-322 and Three Boeing 747-422 Aircraft and Related Engines Re: Item #2278<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS<BR>ORDER motion |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008

                                                     Run Time:09:35:40
Filing Date    No.        Entry

                       continued in re of two Boeing Aircrafts  hearing on 06/20/2003 at
                       9:30 a.m. [MJ] Original NIBS Entry Number: 2562

05/23/2003     2740    ORDER In Regards to Automatic Stay - [I] Partially Modified to the
                       extent necessary to authorize HSBC Bank, USA to apply and disburse
                       certain Trust Funds in accordance with certain Indenture, and [II]
                       Authorizing such Disbursement Re: Item #2261<BR>SEE DRAFT ORDER
                       FOR FURTHER PARTICULARS<BR>ORDER motion continued solely to the
                       extent relating to monies in the Construction Fund to the omnibus
                       hearing scheduled  hearing on 06/20/2003<BR>ORDER Extending Time
                       for Filing Objections with respect to motion to 6/11/03  [MJ]
                       Original NIBS Entry Number: 2563

05/23/2003     2741    ORDER In Regards to Automatic Stay - [I] Partially Modified to the
                       Extent Necessary to Authorize HSBC Bank USA to Apply and Disburse
                       Certain Trust Funds in Accordance with a Certain Trust Agreement,
                       and [II] Authorizing Such Disbursement<BR>SEE DRAFT ORDER FOR
                       FURTHER PARTICULARS   RE: Item# 2442 [MJ] Original NIBS Entry
                       Number: 2564

05/23/2003     2742    ORDER In Regards to Automatic Stay - [I] Partially Modified to the
                       Extent Necessary to Authorize HSBC Bank USA to Apply and Disburse
                       Certain Trust Funds in Accordance with a Certain Trust Agreement,
                       and [II] Authorizing Such Disbursement<BR>SEE DRAFT ORDER FOR
                       FURTHER PARTICULARS   RE: Item# 2473 [MJ] Original NIBS Entry
                       Number: 2565

05/23/2003     2743    ORDER In Regards to Automatic Stay - [I] Partially Modified to the
                       Extent Necessary to Authorize Suntrust Bank to Apply and Disburse
                       Certain Trust Funds in Accordance with a Certain Trust Agreement,
                       and [II] Authorizing Such Disbursement<BR>SEE DRAFT ORDER FOR
                       FURTHER PARTICULARS   RE: Item# 2486 [MJ] Original NIBS Entry
                       Number: 2566

05/23/2003     2744    ORDER In Regards to Automatic Stay - Modified to the Extent
                       Necessary to Authorize HSBC Bank USA to Apply and Disburse Certain
                       Trust Funds in Accordance with a Certain Trust Agreement, and [II]
                       Authorizing such Disbursement<BR>SEE DRAFT ORDER FOR FURTHER
                       PARTICULARS   RE: Item# 2489 [MJ] Original NIBS Entry Number: 2567

05/23/2003     2745    ORDER In Regards to Automatic Stay - [I] Partially Modified to the
                       Extent Necessary to Authorize Fifth Third Bank, Indiana to Apply
                       and Disburse Certain Trust Funds in Accordance with a Certain
                       Trust Indenture, and [II] Authorizing such Disbursement<BR>SEE
                       DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2514 [MJ] Original
                       NIBS Entry Number: 2568

05/23/2003     2746    ORDER Authorizing the Revised Scope of Employment and Retention of
                       McKinsey & Co Inc. United States as Management Consultant to the
                       Debtors  RE: Item# 2467 [MJ] Original NIBS Entry Number: 2569

05/23/2003     2747    ORDER DENIED   RE: Item# 1738 [MJ] Original NIBS Entry Number:

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
Filing Date      No.        Entry                    Run Time: 09:35:40
                            2570

| Filing Date | No. | Entry |
|---|---|---|
| 05/23/2003 | 2748 | ORDER DENIED without prejudice  RE: Item# 2417 [MJ] Original NIBS Entry Number: 2571 |
| 05/23/2003 | 2749 | ORDER WITHDRAWING   RE: Item# 2367 [MJ] Original NIBS Entry Number: 2572 |
| 05/23/2003 | 2750 | ORDER WITHDRAWING   RE: Item# 2361 [MJ] Original NIBS Entry Number: 2573 |
| 05/23/2003 | 2751 | ORDER WITHDRAWING   RE: Item# 2373 [MJ] Original NIBS Entry Number: 2574 |
| 05/23/2003 | 2752 | ORDER WITHDRAWING   RE: Item# 1887 [MJ] Original NIBS Entry Number: 2575 |
| 05/23/2003 | 2753 | ORDER WITHDRAWING   RE: Item# 2299 [MJ] Original NIBS Entry Number: 2576 |
| 05/23/2003 | 2754 | ORDER WITHDRAWING   RE: Item# 2292 [MJ] Original NIBS Entry Number: 2577 |
| 05/23/2003 | 2755 | ORDER WITHDRAWING   RE: Item# 2302 [MJ] Original NIBS Entry Number: 2578 |
| 05/23/2003 | 2756 | ORDER WITHDRAWING   RE: Item# 2308 [MJ] Original NIBS Entry Number: 2579 |
| 05/23/2003 | 2757 | ORDER WITHDRAWING   RE: Item# 2305 [MJ] Original NIBS Entry Number: 2580 |
| 05/23/2003 | 2758 | ORDER WITHDRAWING   RE: Item# 2289 [MJ] Original NIBS Entry Number: 2581 |
| 05/23/2003 | 2759 | ORDER WITHDRAWING   RE: Item# 2314 [MJ] Original NIBS Entry Number: 2582 |
| 05/23/2003 | 2760 | ORDER WITHDRAWING   RE: Item# 2311 [MJ] Original NIBS Entry Number: 2583 |
| 05/23/2003 | 2761 | ORDER WITHDRAWING   RE: Item# 2317 [MJ] Original NIBS Entry Number: 2584 |
| 05/23/2003 | 2762 | ORDER WITHDRAWING   RE: Item# 2364 [MJ] Original NIBS Entry Number: 2585 |
| 05/23/2003 | 2763 | ORDER WITHDRAWING   RE: Item# 2370 [MJ] Original NIBS Entry Number: 2586 |
| 05/23/2003 | 2764 | ORDER WITHDRAWING   RE: Item# 2376 [MJ] Original NIBS Entry Number: 2587 |
| 05/23/2003 | 2765 | ORDER motion heard and concluded for reasons statd in open court RE: Item# 2327 [MJ] Original NIBS Entry Number: 2588 |
| 05/23/2003 | 2766 | ORDER DENIED Re: Item #734  [MJ] Original NIBS Entry Number: 2589 |
| 05/23/2003 | 2767 | NOTICE of Filing in re of Debtors Supplement to Motion  RE: Item# 2446 [MJ] Original NIBS Entry Number: 2590 |
| 05/23/2003 | 2768 | NOTICE of Filing   RE: Item# 2726 [MJ] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 01/24/2008
                                                            Run Time: 09:35:40
Filing Date    No.      Entry
                        2591

| Filing Date | No. | Entry |
|---|---|---|
| 05/23/2003 | 2769 | CERTIFICATION of No Objection to Application by Vedder Price Kaufman & Kammholz  RE: Item# 2324 [MJ] Original NIBS Entry Number: 2592 |
| 05/23/2003 | 2770 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 2593 |
| 05/23/2003 | 2771 | CERTIFICATION of No Objection to Application by Saybrook Restructuring Advisors  RE: Item# 2333 [MJ] Original NIBS Entry Number: 2594 |
| 05/23/2003 | 2772 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 2595 |
| 05/23/2003 | 2773 | CERTIFICATE of No Objection to the Third Monthly Statement for Reimbursement of Expenses for the Period of February 1, 2003 through March 31, 2003 by Sonnennschein Nath & Rosenthal for The Official Committee of Unsecured Creditors  [MJ] Original NIBS Entry Number: 2596 |
| 05/23/2003 | 2774 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 2597 |
| 05/23/2003 | 2775 | NOTICE of Hearing on Objections  hearing on 05/29/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604<BR>OBJECTION[S]   due by 05/28/2003 RE: Item# 2705 [MJ] Original NIBS Entry Number: 2598 |
| 05/23/2003 | 2776 | APPLICATON for Leave to Appear Pro Hac Vice [Paid #10625053] by Robert M Nicoud Jr for AirLiance Material LLC  [Disposed] [MJ] Original NIBS Entry Number: 2599 |
| 05/27/2003 | 2777 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period April 1, 2003 Through April 30, 2003 by Kirkland & Ellis  [AM] Original NIBS Entry Number: 2600 |
| 05/27/2003 | 2778 | SUMMARY Of Verified Application  RE: Item# 2777 [AM] Original NIBS Entry Number: 2601 |
| 05/27/2003 | 2779 | NOTICE Of Interim Fee Application Of Kirkland & Ellis [April 1-30, 2003]  [AM] Original NIBS Entry Number: 2602 |
| 05/27/2003 | 2780 | CERTIFICATE Of No Objection  RE: Item# 2285 [AM] Original NIBS Entry Number: 2603 |
| 05/27/2003 | 2781 | AFFIDAVIT Of Service  RE: Item# 2567 [AM] Original NIBS Entry Number: 2604 |
| 05/27/2003 | 2782 | AFFIDAVIT of Service on Application of Wilmer Cutler & Pickering for Interim Approval and Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from 2/1/03 through 2/28/03  [AM] Original NIBS Entry Number: 2605 |
| 05/27/2003 | 2783 | CERTIFICATE of Service [Amended]  RE: Item# 2707 [AM] Original NIBS Entry Number: 2606 |
| 05/27/2003 | 2784 | NOTICE Of Appearance And Request For Service Of Papers [Amended] by Anglin Flewelling Rasmussen Campbell & Trytten LLP  [AM] |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:01/24/2008
                                                       Run Time:09:35:40
Filing Date    No.      Entry

                        Original NIBS Entry Number: 2607

| Filing Date | No. | Entry |
|---|---|---|
| 05/27/2003 | 2785 | CHANGE of Address effective 5/5/03 - Aryeh D Schwartz, Cheifetz Iannitelli Marcolini PC, 1850 North Central Avenue, 19th Floor, Phoenix, AZ 85004  [AM] Original NIBS Entry Number: 2608 |
| 05/27/2003 | 2786 | NOTICE Of Appearance And Request For Notices And Service Of Papers by Heidi Weller  [AM] Original NIBS Entry Number: 2609 |
| 05/28/2003 | 2787 | ORDER that the applicant herein may appear in the case  RE: Item# 2776 [AM] Original NIBS Entry Number: 2610 |
| 05/28/2003 | 2788 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2611 |
| 05/28/2003 | 2789 | MOTION for Payment And Allowance Of ACA's Administrative Expense Claim Attributable To 2003 Rate Adjustments Under The United Express Agreements by Atlantic Coast Airlines in Courtroom 2525 hearing on 06/20/2003 at  9:30 a.m. [AM] Original NIBS Entry Number: 2612 |
| 05/28/2003 | 2790 | NOTICE of Hearing And Motion on Indiana Government Authorities' Motion To Reconsider Order Approving Rejection Of Certain Unexpired Leases With The Indiana Government Authorities Re: Item # 2549  hearing on 06/20/2003 at  9:30 a.m. at 219 SouthDearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2613 |
| 05/28/2003 | 2791 | APPLICATION for Allowance of Compensation and Expense [Fifth Monthly Interim] For The Period April 1, 2003 Through April 30, 2003 by Huron Consulting Group Inc As Restructuring Consultants To UAL Corporation  [AM] Original NIBS Entry Number: 2614 |
| 05/28/2003 | 2792 | NOTICE of Filing   RE: Item# 2791 [AM] Original NIBS Entry Number: 2615 |
| 05/28/2003 | 2793 | REQUEST For Payment Of Administrative Claim by Madison Square Garden LP  [AM] Original NIBS Entry Number: 2616 |
| 05/28/2003 | 2794 | APPLICATION for Allowance of Compensation and Expense [Interim] For April 2003 by Piper Rudnick As Debtors' Special Labor Counsel [AM] Original NIBS Entry Number: 2617 |
| 05/28/2003 | 2795 | APPLICATION for Allowance of Compensation and Expense [Amended Interim] For April 2003 by Piper Rudnick As Debtors' Special Labor Counsel  [AM] Original NIBS Entry Number: 2618 |
| 05/28/2003 | 2796 | NOTICE of Filing   RE: Item# 2794 [AM] Original NIBS Entry Number: 2619 |
| 05/28/2003 | 2797 | CERTIFICATION Of No Objection  RE: Item# 2705 [AM] Original NIBS Entry Number: 2620 |
| 05/28/2003 | 2798 | NOTICE of Filing   RE: Item# 2797 [AM] Original NIBS Entry Number: 2621 |
| 05/28/2003 | 2799 | APPLICATON for Leave to Appear Pro Hac Vice by Duncan Darrow on behalf of Retirement Systems of Alabama [Paid # 10212489] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | [Disposed] [AM] Original NIBS Entry Number: 2622 |
| 05/28/2003 | 2800 | REPORT [Monthly Operating] For The Period April 1, 2003 Through April 30, 2003  [AM] Original NIBS Entry Number: 2623 |
| 05/29/2003 | 2801 | ORDER GRANTED in part and denied in part<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2206 [AM] Original NIBS Entry Number: 2624 |
| 05/29/2003 | 2802 | ORDER Motion stricken as moot for the reasons stated in open court on 5/23/03  RE: Item# 1985 [AM] Original NIBS Entry Number: 2625 |
| 05/29/2003 | 2803 | ORDER GRANTED Motion in its entirety conditioned upon the Debtors obtaining the consent of the DIP Lenders<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2705 [AM] Original NIBS Entry Number: 2626 |
| 05/29/2003 | 2804 | ORDER [Trial] Regarding Motions Of Explorer Pipeline Seeking [1] Adequate Protection And [2] Requiring United Aviation Fuels Corporation To Assume Or Reject Executory Contract By June 30, 2003<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [AM] Original NIBS Entry Number: 2627 |
| 05/29/2003 | 2805 | AFFIDAVIT Of Service  RE: Item# 2793 [AM] Original NIBS Entry Number: 2628 |
| 05/30/2003 | 2806 | ORDER GRANTED in part as set forth herein. All previously filed motions for allowance and payment of Stub Rent Claims shall be continued for a status hearing on 6/17 at 2:00 p.m.  RE: Item# 2573 [AM] Original NIBS Entry Number: 2629 |
| 05/30/2003 | 2807 | ORDER that the applicant herein may appear in the case  RE: Item# 2799 [AM] Original NIBS Entry Number: 2630 |
| 06/02/2003 | 2808 | NOTICE of Appeal by Aircraft Finance Parties [Paid # 3015654]  RE: Item# 2733 [AM] Original NIBS Entry Number: 2631 |
| 06/02/2003 | 2809 | NOTICE of Appeal by Aircraft Finance Parties [Paid # 3015654]  RE: Item# 2734 [AM] Original NIBS Entry Number: 2632 |
| 06/03/2003 | 2810 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2808 [AM] Original NIBS Entry Number: 2633 |
| 06/03/2003 | 2811 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2809 [AM] Original NIBS Entry Number: 2634 |
| 06/02/2003 | 2812 | STATEMENT [Fourth/Monthly] For Reimbursement Of Expenses For The Period Of April 1, 2003 Through April 30, 2003 by The Members of the Official Committee of Unsecured Creditors  [AM] Original NIBS Entry Number: 2635 |
| 06/02/2003 | 2813 | NOTICE of Filing  RE: Item# 2712 [AM] Original NIBS Entry Number: 2636 |
| 06/03/2003 | 2814 | CERTIFICATE Of No Objection To Third Monthly Application Of KPMG |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:40
Filing Date    No.        Entry

|            |      |                                                                                                                                                                                                                       |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |      | LLP For Compensation And For Reimbursement Of Expenses As Accountants And Restructuring Advisors For The Period Of March 1, 2003 Through March 31, 2003  [AM] Original NIBS Entry Number: 2637                           |
| 06/03/2003 | 2815 | NOTICE of Filing   RE: Item# 2814 [AM] Original NIBS Entry Number: 2638                                                                                                                                                |
| 06/03/2003 | 2816 | CERTIFICATE Of No Objection To Fourth Interim Application Of Sonnenschein Nath & Rosenthal For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of March 1, 2003 Through March 31, 2003  [AM] Original NIBS Entry Number: 2639 |
| 06/03/2003 | 2817 | NOTICE of Filing   RE: Item# 2816 [AM] Original NIBS Entry Number: 2640                                                                                                                                                |
| 06/03/2003 | 2818 | APPEARANCE by Kevin O'Shea for Debtors   [AM] Original NIBS Entry Number: 2641                                                                                                                                         |
| 06/03/2003 | 2819 | APPEARANCE by Sofia Foltushansky for Debtors   [AM] Original NIBS Entry Number: 2642                                                                                                                                   |
| 06/03/2003 | 2820 | NOTICE of Filing Re: Item # 2641 and  RE: Item# 2819 [AM] Original NIBS Entry Number: 2643                                                                                                                             |
| 06/04/2003 | 2821 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation # 63 - Stipulation # 80  RE: Item# 2164 [AM] Original NIBS Entry Number: 2644                                                                |
| 06/04/2003 | 2822 | CERTIFICATE Of No Objection   RE: Item# 2336 [AM] Original NIBS Entry Number: 2645                                                                                                                                     |
| 06/04/2003 | 2823 | CERTIFICATE Of No Objection   RE: Item# 2338 [AM] Original NIBS Entry Number: 2646                                                                                                                                     |
| 06/04/2003 | 2824 | CERTIFICATE Of No Objection   RE: Item# 2475 [AM] Original NIBS Entry Number: 2647                                                                                                                                     |
| 06/04/2003 | 2825 | APPLICATION for Allowance of Compensation and Expense [Second Monthly Fee] Incurred As Management Consultant For Debtors Relating To The Period March 1, 2003 Through March 31, 2003 by McKinsey & Company Inc United States  [AM] Original NIBS Entry Number:2648 |
| 06/04/2003 | 2826 | NOTICE Of Interim Fee Application  RE: Item# 2825 [AM] Original NIBS Entry Number: 2649                                                                                                                                |
| 06/04/2003 | 2827 | APPLICATION for Allowance of Compensation and Expense [Third Monthly Fee] Incurred As Management Consultant For Debtors Relating To The Period April 1, 2003 Through April 30, 2003 by McKinsey & Company Inc United States  [AM] Original NIBS Entry Number: 2650 |
| 06/04/2003 | 2828 | NOTICE Of Interim Fee Application  RE: Item# 2827 [AM] Original NIBS Entry Number: 2651                                                                                                                                |
| 06/04/2003 | 2829 | APPLICATION For Allowance Of Administrative Claim For Compensation                                                                                                                                                     |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

| | | | Run Date:01/24/2008 |
|---|---|---|---|
Case No: 02-48191

Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | And Reimbursement Of Expenses For The Period Of April 1, 2003 Through April 30, 2003 by Sonnenschein Nath & Rosenthal  [AM] Original NIBS Entry Number: 2652 |
| 06/04/2003 | 2830 | SUMMARY Of Fifth Interim Application  RE: Item# 2829 [AM] Original NIBS Entry Number: 2653 |
| 06/04/2003 | 2831 | NOTICE of Filing   RE: Item# 2829 [AM] Original NIBS Entry Number: 2654 |
| 06/05/2003 | 2832 | NOTICE of Appeal by The Aircraft Finance Parties [Paid # 3015964] RE: Item# 2735 [AM] Original NIBS Entry Number: 2655 |
| 06/06/2003 | 2833 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2832 [AM] Original NIBS Entry Number: 2656 |
| 06/05/2003 | 2834 | APPEARANCE by David J Schwab for Aircraft Finance Parties  [AM] Original NIBS Entry Number: 2657 |
| 06/05/2003 | 2835 | APPEARANCE by Michael L Ralph Sr for Aircraft Finance Parties [AM] Original NIBS Entry Number: 2658 |
| 06/05/2003 | 2836 | APPEARANCE by Michael L Ralph Jr for Aircraft Finance Parties [AM] Original NIBS Entry Number: 2659 |
| 06/05/2003 | 2837 | STIPULATION Between Laura Borne And The Debtors To Modify The Automatic Stay Re: Item # 2228  [AM] Original NIBS Entry Number: 2660 |
| 06/05/2003 | 2838 | NOTICE of Filing   RE: Item# 2837 [AM] Original NIBS Entry Number: 2661 |
| 06/05/2003 | 2839 | CERTIFICATION Of No Objection  RE: Item# 2277 [AM] Original NIBS Entry Number: 2662 |
| 06/05/2003 | 2840 | NOTICE of Filing   RE: Item# 2839 [AM] Original NIBS Entry Number: 2663 |
| 06/09/2003 | 2841 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah Magistrate Judge Levin 03 C 3906  RE: Item# 2225 [AM] Original NIBS Entry Number: 2664 |
| 06/09/2003 | 2842 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah Magistrate Judge Levin 03 C 3907  RE: Item# 2227 [AM] Original NIBS Entry Number: 2665 |
| 06/09/2003 | 2843 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah Magistrate Judge Levin 03 C 3908  RE: Item# 2223 [AM] Original NIBS Entry Number: 2666 |
| 06/09/2003 | 2844 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah Magistrate Judge Levin 03 C 3909  RE: Item# 2219 [AM] Original NIBS Entry Number: 2667 |
| 06/06/2003 | 2845 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2668 |
| 06/06/2003 | 2846 | MOTION In Regards to Automatic Stay [Precautionary] To Exercise Rights With Respect To Monies On Deposit In The Bond Fund Held |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                      Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | With Respect To Miami-Dade County Industrial Development Authority Special Facilities Revenue Bonds [United Air Lines Inc Project] Series 2000 by US Bank NationalAssociation [Relief/Paid # 3016052] hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2669 |
| 06/06/2003 | 2847 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2670 |
| 06/06/2003 | 2848 | MOTION In Regards to Automatic Stay [Precautionary] To Exercise Rights With Respect To Monies On Deposit In The Bond Fund Held With Respect To California Statewide Communities Development Authority Special Facilities Revenue Bonds [United Air Lines Inc -Los Angeles International Airport Cargo Project] Series 2001 by US Bank National Association [Relief/Paid 3016052] hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2671 |
| 06/06/2003 | 2849 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2672 |
| 06/06/2003 | 2850 | MOTION for Entry Of An Order Authorizing The Debtors [A] To Reject The Lease Of Aircraft Bearing Tail Number N191UA And Related Engines Pursuant To Section 365 Of The Bankruptcy Code And [B] To Abandon Aircraft Bearing Tail Number N188UA And Related Engines Pursuant To Section 554 Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2673 |
| 06/06/2003 | 2851 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2674 |
| 06/06/2003 | 2852 | MOTION for Payment Of Administrative Rent Claims For Rejected Leases by City Of Oakland  hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2675 |
| 06/06/2003 | 2853 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2676 |
| 06/06/2003 | 2854 | MOTION In Regards to Automatic Stay [Precautionary] To Exercise Rights With Respect To Monies On Deposit In The Trust Funds Held With Respect To City Of Chicago, Chicago O'Hare International Airport Special Facilities Revenue Refunding Bonds [UnitedAir Lines Inc Project] Series 2000A by US Bank National Association [Relief/Paid 3016052] hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2677 |
| 06/06/2003 | 2855 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2678 |
| 06/06/2003 | 2856 | MOTION for Entry Of An Order Approving The Rejection Of The Code Share And Regulatory Cooperation And Marketing Agreement Between United Air Lines Inc And Great Lakes Aviation Ltd by Debtors and Debtors in Possession  hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:40 |
|---|---|---|---|

NIBS Entry Number: 2679

| Filing Date | No. | Entry |
|---|---|---|
| 06/06/2003 | 2857 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2680 |
| 06/06/2003 | 2858 | MOTION for Entry Of A Stipulation And Agreed Order To Turn Over To The Debtors The Assets Held By The Northern Trust Company Pursuant To The Trust Agreement Between UAL Corporation And Northern Trust Company by Debtors and Debtors in Possession  hearing on 06/20/2003 at9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2681 |
| 06/06/2003 | 2859 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2682 |
| 06/06/2003 | 2860 | MOTION for Entry Of A Stipulation And Agreed Order To Turn Over To The Debtors The Assets Held By The Northern Trust Company Pursuant To The Amended And Restated Trust Agreement Between UAL Corporation And Northern Trust Company by Debtors and Debtors inPossession  hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2683 |
| 06/06/2003 | 2861 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2684 |
| 06/06/2003 | 2862 | MOTION for Entry Of An Order Approving The Stipulation For [A] The Rejection Of The Aircraft Lease For N583UA Pursuant To Section 365 Of The Bankruptcy Code And [B] The Settlement Of Administrative Expense Claims Pursuant To Rule 9019 Of The Fed.R.Bankr.P. by Debtors andDebtors in Possession  hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2685 |
| 06/06/2003 | 2863 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2686 |
| 06/06/2003 | 2864 | MOTION for Entry Of An Order Authorizing [1] The Payment Of Certain Amendment Fees To The DIP Lenders And [2] The Debtors' Entry Into A Waiver And Amendment To The Bank One DIP Facility by Debtors and Debtors in Possession  hearing on 06/20/2003 at9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2687 |
| 06/06/2003 | 2865 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2688 |
| 06/06/2003 | 2866 | MOTION For Order Pursuant To 11 USC □□ 362 And 362 And Fed.R.Bankr.P. 4001 Authorizing The Debtors To Enter Into Amendments Of Certain Aircraft Subleases With Intlaero Leasing Corporation by Debtors and Debtors in Possession  hearing on 06/20/2003 at  9:30 a.m.at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2689 |
| 06/06/2003 | 2867 | DECLARATION by Timothy J Sandell In Support Of Precautionary Motion  RE: Item# 2848 [AM] Original NIBS Entry Number: 2690 |
| 06/06/2003 | 2868 | NOTICE Of Appearance And Request For Service Of Notice And Other Papers [Amended] by Therese C King  [AM] Original NIBS Entry Number: 2691 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 01/24/2008
                                                            Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 06/06/2003 | 2869 | APPEARANCE by David B Goroff for Tucson Airport Authority And Miami-Dade County, Florida  [AM] Original NIBS Entry Number: 2692 |
| 06/06/2003 | 2870 | MEMORANDUM In Support Of Motion For Relief From Stay To Exercise Set-Off by Alliance Materials LLC  [AM] Original NIBS Entry Number: 2693 |
| 06/06/2003 | 2871 | NOTICE of Filing  RE: Item# 2870 [AM] Original NIBS Entry Number: 2694 |
| 06/06/2003 | 2872 | OBJECTION To Intent To Reject Executory Contract With "K" Konstruction Of Wauconda Inc, Debtor Pursuant To 11 USC ☐ 365 Authorizing The Rejection Of A Certain Contract With United Airlines Inc Debtor by "K" Konstruction of Wauconda Inc, Debtor and Debtor in Possession  [AM] Original NIBS Entry Number: 2695 |
| 06/06/2003 | 2873 | NOTICE of Filing  RE: Item# 2872 [AM] Original NIBS Entry Number: 2696 |
| 06/06/2003 | 2874 | APPEARANCE by Therese C King for Tucson Airport Authority And Miami-Dade County, Florida  [AM] Original NIBS Entry Number: 2697 |
| 06/06/2003 | 2875 | MEMORANDUM In Support Of The Debtor's Objection To The Motion Of Airliance Materials LLC To Modify Automatic Stay To Exercise Right Of Setoff Pursuant To Bankruptcy Code Section 553 by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2698 |
| 06/06/2003 | 2876 | NOTICE of Filing  RE: Item# 2875 [AM] Original NIBS Entry Number: 2699 |
| 06/09/2003 | 2877 | NOTICE of Filing  [MJ] Original NIBS Entry Number: 2700 |
| 06/09/2003 | 2878 | CERTIFICATION of No Objection to Application by Babcock & Brown RE: Item# 2575 [MJ] Original NIBS Entry Number: 2701 |
| 06/09/2003 | 2879 | CERTIFICATE of Service  [MJ] Original NIBS Entry Number: 2702 |
| 06/09/2003 | 2880 | COVER Sheet  [MJ] Original NIBS Entry Number: 2703 |
| 06/09/2003 | 2881 | APPLICATION for Allowance of Compensation and Expense for period of 4/1/03 through 4/30/03 [First Monthly] by Debtors Special Aircraft Finance Counsel and Conflicts Counsel, Vedder Price Kaufman & Kammholz  [MJ] Original NIBS Entry Number: 2704 |
| 06/09/2003 | 2882 | NOTICE of Filing  [MJ] Original NIBS Entry Number: 2705 |
| 06/09/2003 | 2883 | STIPULATION to Modify the Automatic Stay by Dr Sunny Massad  [MJ] Original NIBS Entry Number: 2706 |
| 06/09/2003 | 2884 | NOTICE of Filing  RE: Item# 2881 [MJ] Original NIBS Entry Number: 2707 |
| 06/09/2003 | 2885 | SUPPLEMENTAL Statement to it Proof of Claim by San Franscisco Bay Regional Water Quality Board  [MJ] Original NIBS Entry Number: 2708 |
| 06/09/2003 | 2886 | APPLICATION for Allowance of Compensation and Expense [Second Monthly] for the periold of 4/1/03 through 4/30/03 by Strategic Consultant & Negotiating Agents, Bain & Company Inc  [MJ] Original |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date: 01/24/2008

Filing Date    No.    Entry                                 Run Time: 09:35:40

---

|  |  |  |
|---|---|---|
| | | NIBS Entry Number: 2709 |
| 06/09/2003 | 2887 | NOTICE   RE: Item# 2886 [MJ] Original NIBS Entry Number: 2710 |
| 06/09/2003 | 2888 | DECLARATION by David J Sisson  [MJ] Original NIBS Entry Number: 2711 |
| 06/09/2003 | 2889 | NOTICE of Filing   RE: Item# 2888 [MJ] Original NIBS Entry Number: 2712 |
| 06/09/2003 | 2890 | SUBSTITUTION of Attorney Bijan N Ghaderi for John J Riley   [MJ] Original NIBS Entry Number: 2713 |
| 06/09/2003 | 2891 | NOTICE of Appearance and Request for Service of Papers by Thomas L Johns for Oiltest Inc  [MJ] Original NIBS Entry Number: 2714 |
| 06/10/2003 | 2892 | ORDER motion concluded and stricken for 6/20/03 call  RE: Item# 2397 [MJ] Original NIBS Entry Number: 2715 |
| 06/10/2003 | 2893 | CERTIFICATION of No Objection to Second Monthly Fee Statement of Wilmer Cutler & Pickering for Allowance of Administrative Claim for Compensation and Expenses for the period of 1/1/03 through 1/31/03 by Wilmer Cutler & Pickering  RE: Item# 2233 [MJ]Original NIBS Entry Number: 2716 |
| 06/10/2003 | 2894 | CERTIFICATION of No Objection to Third Monthly Fee Statement by Wilmer Cutler & Pickering  RE: Item# 2525 [MJ] Original NIBS Entry Number: 2717 |
| 06/10/2003 | 2895 | CERTIFICATION of No Objection to Fourth Monthly Fee Statement by Wilmer Cutler & Pickering  RE: Item# 2526 [MJ] Original NIBS Entry Number: 2718 |
| 06/10/2003 | 2896 | STATEMENT [Fifth Monthly] for the period of 4/1/03 through 4/30/03 by Wilmer Cutler & Pickering  [MJ] Original NIBS Entry Number: 2719 |
| 06/10/2003 | 2897 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 2720 |
| 06/10/2003 | 2898 | STIPULATION to Modify the Automatic Stay [Deficient Filing] by Debtors and Claimants, Arthu M Pivirotto and Tali Durant   [MJ] Original NIBS Entry Number: 2721 |
| 06/10/2003 | 2899 | PROOF of Service by Jessica Matamoros  RE: Item# 2870 [MJ] Original NIBS Entry Number: 2722 |
| 06/06/2003 | 2900 | CERTIFICATE of Service [Amended] Regarding Certificate Of No Objection Regarding Amended Certificate of No Objection Regarding Verified Application For The Monthly Period From December 9, 2002 Through December 31, 2002  [AM] Original NIBS Entry Number: 2723 |
| 06/06/2003 | 2901 | CERTIFICATE of Service [Amended] Regarding Certificate Of No Objection Regarding Amended Certificate Of No Objection Regarding Verified Application of Paul Hastings Janofsky & Walker LLP For The Monthly Period February 1, 2003 Through February 28, 2003 [AM] Original NIBS Entry Number: 2724 |
| 06/06/2003 | 2902 | CERTIFICATE of Service [Amended] Regarding Certificate Of No |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:40
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | Objection Regarding Amended Certificate Of No Objection Regarding Verified Application Of Paul Hastings Janofsky & Walker LLP For The Monthly Period From March 1, 2003 Through March 31, 2003  [AM] Original NIBS EntryNumber: 2725 |
| 06/12/2003 | 2903 | TRANSMITTED Supplemental Record to USDC   RE: Item# 2219 [AM] Original NIBS Entry Number: 2726 |
| 06/11/2003 | 2904 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2727 |
| 06/11/2003 | 2905 | MOTION for Leave To File Brief In Excess Of Fifteen Pages [Emergency] by Debtors and Debtors in Possession  hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2728 |
| 06/11/2003 | 2906 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 2789 [AM] Original NIBS Entry Number: 2729 |
| 06/11/2003 | 2907 | NOTICE of Filing   RE: Item# 2906 [AM] Original NIBS Entry Number: 2730 |
| 06/11/2003 | 2908 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 2432 [AM] Original NIBS Entry Number: 2731 |
| 06/11/2003 | 2909 | NOTICE of Filing   RE: Item# 2908 [AM] Original NIBS Entry Number: 2732 |
| 06/11/2003 | 2910 | STIPULATION Between Edward a Blotteaux And The Debtors To Modify The Automatic Stay  [AM] Original NIBS Entry Number: 2733 |
| 06/11/2003 | 2911 | NOTICE of Filing   RE: Item# 2910 [AM] Original NIBS Entry Number: 2734 |
| 06/11/2003 | 2912 | REQUEST For Special Notice by Timothy M Barry  [AM] Original NIBS Entry Number: 2735 |
| 06/11/2003 | 2913 | PROOF of Service By Mail  RE: Item# 2912 [AM] Original NIBS Entry Number: 2736 |
| 06/12/2003 | 2914 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2737 |
| 06/12/2003 | 2915 | MOTION In Regards to Automatic Stay And Identify Available Insurance by Sandman Levy and Petrich [Modify/Notice of Deficient] hearing on 06/24/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2738 |
| 06/12/2003 | 2916 | INTERROGATORIES [Specials] by Bonnie Ehrenberg  [AM] Original NIBS Entry Number: 2739 |
| 06/12/2003 | 2917 | DESIGNATION of Items to be included in the Record by Appellant Aircraft Finance Parties  RE: Item# 2808 [AM] Original NIBS Entry Number: 2740 |
| 06/12/2003 | 2918 | STATEMENT of Issues by Appellant Aircraft Finance Parties  RE: Item# 2808 [AM] Original NIBS Entry Number: 2741 |
| 06/12/2003 | 2919 | DESIGNATION of Items to be included in the Record by Appellant Aircraft Finance Parties  RE: Item# 2809 [AM] Original NIBS Entry |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008

Filing Date    No.         Entry                     Run Time:09:35:40

|  |  |  |
|---|---|---|
|  |  | Number: 2742 |
| 06/12/2003 | 2920 | STATEMENT of Issues by Appellant Aircraft Finance Parties RE: Item# 2809 [AM] Original NIBS Entry Number: 2743 |
| 06/12/2003 | 2921 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Monthly Period From April 1, 2003 Through April 30, 2003 by Paul Hastings Janofsky & Walker LLP  [AM] Original NIBS Entry Number: 2744 |
| 06/12/2003 | 2922 | SUMMARY Of Verified Application RE: Item# 2921 [AM] Original NIBS Entry Number: 2745 |
| 06/12/2003 | 2923 | NOTICE of Filing  RE: Item# 2921 [AM] Original NIBS Entry Number: 2746 |
| 06/12/2003 | 2924 | APPLICATION for Allowance of Compensation and Expense [Fifth Monthly] For The Period April 1, 2003 Through April 30, 2003 by KPMG LLP As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors  [AM] Original NIBS Entry Number: 2747 |
| 06/12/2003 | 2925 | NOTICE of Filing  RE: Item# 2924 [AM] Original NIBS Entry Number: 2748 |
| 06/12/2003 | 2926 | AFFIDAVIT Of Service on Application of Wilmer Cutler & Pickering for Interim Approval and Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from 4/1/03 through 4/30/03  [AM] Original NIBS Entry Number: 2749 |
| 06/12/2003 | 2927 | CERTIFICATE Of No Objection RE: Item# 2661 [AM] Original NIBS Entry Number: 2750 |
| 06/13/2003 | 2928 | AGREED ORDER And Stipulation Regarding Reclamation Claim Of The Boeing Company - The Reclamation Claim is allowed an administrative priority expense claim pursuant to Sections 503[b][1][A] and 546[c][2] of the Bankruptcy Code in the aggregate amount of $327,310.55<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 2277 [AM] Original NIBS Entry Number: 2751 |
| 06/13/2003 | 2929 | AGREED ORDER [Amended Trial] - The Trial Order entered by the Court on 5/28/03 is vacated. The hearing in this matter shall commence on 7/1/03 at 10:30 a.m. Re: Item # 2627  [AM] Original NIBS Entry Number: 2752 |
| 06/12/2003 | 2930 | RECEIPT No. 03016412 [$75 Motion Fee]  [AC] Original NIBS Entry Number: 2753 |
| 06/13/2003 | 2931 | ppellant Designation of Contents For Inclusion in Record On Appeal Filed by  David J Schwab   on behalf of    Aircraft Finance Parties . (Re: 2655)  (McClendon, Annette) |
| 06/13/2003 | 2932 | Reply to (related document(s): [2435]  Motion for Relief Stay, ) Filed by  Paula K Jacobi ESQ  on behalf of    Airliance Materials LLC    (McClendon, Annette) |
| 06/13/2003 | 2933 | Notice of Filing  Filed by  Paula K Jacobi ESQ  on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|

Airliance Materials LLC    (RE: [2932]  Reply).    (McClendon, Annette)

06/13/2003    2934    Notice of Filing Of Debtors' Proposed Stub Rent Procedures Filed by James Sprayregen   on behalf of    Ual Corporation   . (McClendon, Annette)

06/13/2003    2935    Notice Of Intent To Reject Executory Contracts Filed June 13, 2003 Filed by James Sprayregen   on behalf of    Ual Corporation   . (McClendon, Annette)

06/13/2003    2936    Notice of Filing  Filed by James Sprayregen   on behalf of Ual Corporation    (RE: [2935]  Notice).   (McClendon, Annette)

06/13/2003    2937    Reply to the Memorandum of Airliance Materials related document(s): [2435]  Motion for Relief Stay, ) Filed by  James Sprayregen   on behalf of    Ual Corporation    (McClendon, Annette)

06/13/2003    2938    Notice of Filing  Filed by James Sprayregen   on behalf of Ual Corporation    (RE: [2937]  Reply).   (McClendon, Annette)

06/13/2003    2939    Objection to (related document(s): [2852]  Motion to Pay) Filed by James Sprayregen   on behalf of    Ual Corporation    (McClendon, Annette)

06/13/2003    2940    Notice of Filing  Filed by James Sprayregen   on behalf of Ual Corporation    (RE: [2939]  Objection).   (McClendon, Annette)

06/13/2003    2941    (Precautionary Omnibus)  Objection to (related document(s): [2848] Motion for Relief Stay, , ) Filed by  James Sprayregen   on behalf of    Ual Corporation    (McClendon, Annette)

06/13/2003    2942    Notice of Filing  Filed by James Sprayregen   on behalf of Ual Corporation    (RE: [2941]  Objection).   (McClendon, Annette)

06/13/2003    2943    Objection to (related document(s): [2862]  Motion for Entry, , ) Filed by Jack J Rose   on behalf of    Aircraft Finance Parties (McClendon, Annette)

06/13/2003    2944    (Limited) Objection to (related document(s): [2789]  Motion to Pay, ) Filed by Fruman Jacobson   on behalf of    The Official Committee Of Unsecured Cred    (McClendon, Annette)

06/13/2003    2945    Notice of Filing  Filed by Fruman Jacobson   on behalf of    The Official Committee Of Unsecured Cred   (RE: [2944]  Objection). (McClendon, Annette)

06/13/2003    2946    Withdrawal Filed by  Thomas C Smith   on behalf of    Indiana Government Authorities   (RE: [2726]  Generic Motion). (McClendon, Annette)

06/13/2003    2947    Notice of Filing  Filed by Thomas C Smith   on behalf of Indiana Government Authorities    (RE: [2946]  Generic Document). (McClendon, Annette)

06/13/2003    2948    Withdrawal Of Notice Of Appearance Filed by  Richardo I Kilpatrick

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

on behalf of   Detroit Publics Schools  .  (McClendon, Annette)
CORRECTIVE ENTRY: FILE DATE CHANGED FROM 6/16/2003 TO 6/13/2003
Modified on 6/30/2003 (Sims, Mildred).

06/13/2003   2949   Proof of Service  Filed by  Richardo I Kilpatrick   on behalf of
Detroit Publics Schools   (RE: [2948]  Generic Document).
(McClendon, Annette)

06/17/2003   2950   Receipt Number 03016528, Fee Amount $75  (RE: [2915]  Motion for
Relief Stay, ).    (Castro, Armin)

06/16/2003   2951   Declaration  by David J Sisson  Filed by David J Sisson  .
(McClendon, Annette)

06/16/2003   2952   Notice of Filing  Filed by  Paula K Jacobi ESQ  on behalf of
Airliance Materials LLC   (RE: [2951] Declaration).   (McClendon,
Annette)

06/16/2003   2953   Amended Certificate Of No Objection Filed by  Fruman  Jacobson
(RE: [2279]  Generic Application).   (McClendon, Annette)

06/16/2003   2954   Notice of Filing  Filed by  Patrick  Maxcy C   (RE: [2953]
Generic Document).   (McClendon, Annette)

06/16/2003   2955   Notice of Filing The Consortium Of Airports' Proposed Stub Rent
Procedures Filed by  Therese  King  on behalf of    Consortium Of
Airports  .  (McClendon, Annette)

06/18/2003   2956   Hearing Continued . re: Debtors' motion to bifurcate - stub rent.
Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn,
Courtroom 744.   (Williams, Velda)

06/18/2003   2957   Hearing Continued  (RE: [2201]  Motion of Centerpoint Properties
Trust for payment of administrative claim). Hearing scheduled for
6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.
(Williams, Velda)

06/18/2003   2958   Hearing Continued  (RE: [2053]  Motion of Port Authority of New
York and New Jersey for allowance and payment of administrative
expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219
South Dearborn, Courtroom 744.   (Williams, Velda)

06/18/2003   2959   Hearing Continued  (RE: [2172]  Motion of Indianapolis Airport for
allowance and payment of administrative expenses). Hearing
scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn,
Courtroom 744.   (Williams, Velda)

06/18/2003   2960   Hearing Continued  (RE: [2203]  Motion of AMB/AFCO for allowance
and payment of administrative expenses). Hearing scheduled for
6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.
(Williams, Velda)

06/18/2003   2961   Hearing Continued  (RE: [2353]  Motion of City of Austin for
allowance and payment of administrative expenses). Hearing
scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn,
Courtroom 744.   (Williams, Velda)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 06/18/2003 | 2962 | Hearing Continued (RE: [2355] Motion for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/18/2003 | 2963 | Hearing Continued (RE: [2358] Motion of Columbus Regional Airport Authority for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/18/2003 | 2964 | Hearing Continued (RE: [2391] Motion of City & County of San Francisco for allowance and payment of administrative expenses ). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/18/2003 | 2965 | Hearing Continued (RE: [2394] Motion of Denver International Airport for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/18/2003 | 2966 | Hearing Continued (RE: [2414] Motion of County of Orange for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/18/2003 | 2967 | Hearing Continued (RE: [2448] Motion of Port of Portland for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/18/2003 | 2968 | Hearing Continued (RE: [2454] Motion of City of Philadelphia for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/17/2003 | 2969 | Certification Of No Objection Filed by James Sprayregen on behalf of Ual Corporation (RE: [2777] Generic Application). (McClendon, Annette) |
| 06/17/2003 | 2970 | Notice of Filing Filed by James Sprayregen (RE: [2969] Generic Document). (McClendon, Annette) |
| 06/17/2003 | 2971 | Notice of Filing Revised Proposed Order Filed by James Sprayregen (RE: [2850] Motion for Entry, , ). (McClendon, Annette) |
| 06/17/2003 | 2972 | Amended Application (related document(s): [2791] Application for Compensation) Filed by Daniel P Wikel on behalf of Huron Consulting Group LLC . (McClendon, Annette) |
| 06/17/2003 | 2973 | Notice of Filing Filed by Timothy R Casey (RE: [2972] Amended Application). (McClendon, Annette) |
| 06/18/2003 | 2974 | Notice of Motion and Motion to Pay Cure Amounts And Administrative Rent Arising Pursuant To The 1110(A) Election Of The Debtors With Respect To Aircraft N322UA Filed by Andrew Weissman E on |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                     Run Date:01/24/2008

Filing Date      No.        Entry                                     Run Time:09:35:40

|  |  |  |
|---|---|---|
| | | behalf of    Us Bank Na . Hearing scheduled for 7/18/2003 at 09:30 PM at 219 South Dearborn, Courtroom 744. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 06/18/2003 | 2975 | Notice of Motion and Motion to Pay Cure Amounts And Administrative Rent Claims Arising Pursuant To The 1110(A) Election Of The Debtors With Respect To Aircraft N321UA  Filed by  Andrew Weissman E  on behalf of    Us Bank Na . Hearing scheduled for7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 06/17/2003 | 2976 | Notice of Motion and Application for Compensation For The Interim Period April 1, 2003 Through April 30, 2003 for   Gavin Anderson & Company , Consultant, Fee: $49,505, Expenses: $11,501.51. Filed by   Gavin Anderson & Company .  (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 06/17/2003 | 2977 | Notice of Filing  Filed by  Robert  Mead   (RE: [2976] Application for Compensation, ).   (McClendon, Annette) |
| 06/18/2003 | 2978 | Notice of Filing  Filed by  Timothy R Casey   (RE: [2972] Amended Application).   (McClendon, Annette) |
| 06/18/2003 | 2979 | Certificate Of No Objection Filed by  Daniel P Wikel   (RE: [2531]  Request, , ).   (McClendon, Annette) |
| 06/18/2003 | 2980 | Certificate Of No Objection Filed by  Daniel P Wikel   (RE: [2791]  Application for Compensation).   (McClendon, Annette) |
| 06/18/2003 | 2981 | Certificate Of No Objection Filed by  Philip V Martino ESQ   (RE: [2794]  Application for Compensation).   (McClendon, Annette) |
| 06/18/2003 | 2982 | ENTERED IN ERROR Objection to (related document(s): [2432]  Motion for Relief Stay, , ) Filed by  Harold L Kaplan   on behalf of   Hsbc Bank Usa   (McClendon, Annette) Modified on 8/8/2003 (Sims, Mildred). |
| 06/18/2003 | 2983 | Notice of Filing  Filed by  Harold L Kaplan   (RE: [2982] Objection).   (McClendon, Annette) |
| 06/18/2003 | 2984 | Notice Of Agenda Matters Schelduled For Hearing On June 20, 2003 At 9:30 AM Filed by  James  Sprayregen   on behalf of    Ual Corporation .  (Attachments: # (1) Notice of Filing) (McClendon, Annette) |
| 06/18/2003 | 2985 | Notice of Filing  Filed by  James  Sprayregen   (RE: [2984] Notice).   (McClendon, Annette) |
| 06/18/2003 | 2986 | Reply to (related document(s): [2862]  Motion for Entry, , ) Filed by  James  Sprayregen   on behalf of    Ual Corporation (McClendon, Annette) |
| 06/18/2003 | 2987 | Notice of Filing  Filed by  James  Sprayregen   (RE: [2986] Reply).   (McClendon, Annette) |
| 06/18/2003 | 2988 | Reply to Debtors' Objection (related document(s): [2789]  Motion to Pay, ) Filed by    Gibson Dunn & Crutcher LLP   on behalf of |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:40 |
|---|---|---|---|

Atlantic Coast Airlines Holdings Inc    (McClendon, Annette)

| 06/18/2003 | 2989 | Notice of Filing  Filed by  Brian L Shaw    (RE: [2988]   Reply).  (McClendon, Annette) |
|---|---|---|

| 06/18/2003 | 2990 | Supplemental  Filed by  Andrew  Weissman E  on behalf of    Us  Bank Na    (RE: [2295]   Motion to Pay, , ).    (McClendon, Annette) |
|---|---|---|

06/18/2003    2991    Notice of Filing  Filed by  Andrew  Weissman E    (RE: [2990]
Supplemental).    (McClendon, Annette)

06/19/2003    2992    Order Withdrawing   (RE: [2520]   Motion for Relief Stay, [2522]
Motion for Relief Stay, [2524]   Motion for Relief Stay, [2726]
Generic Motion) Hearings set 6/20/2003 are Stricken.    Signed on
6/19/2003   (McClendon, Annette)

06/20/2003    2993    Hearing Continued  (RE: [1784]   Motion of Dynergy Energy Services
for payment of administrative claim and for adequate assurance for
post-petition utility service). Hearing scheduled for 7/18/2003 at
09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda)

06/20/2003    2994    Hearing Continued  (RE: [1308]   Motion of Jane Ehrismann Zeller,
Suzanne Cappello, and Shron Wees for Relief Stay, ). Hearing
scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn,
Courtroom 744.    (Williams, Velda)

06/20/2003    2995    Hearing Continued  (RE: [735]   Motion of State Street Bank for
adequate protection ). Hearing scheduled for 7/18/2003 at 09:30 AM
at 219 South Dearborn, Courtroom 744.    (Williams, Velda)

06/20/2003    2996    Hearing Continued  (RE: [2451]   Debtors' motion to reject leases
of eight Boeing 737-322 and five Boeing 747-422 Aircraft and
related engines). Hearing scheduled for 7/18/2003 at 09:30 AM at
219 South Dearborn, Courtroom 744.    (Williams, Velda)

06/20/2003    2997    Hearing Continued  (RE: [2856]   Debtors' motion for order
approving the rejection of the code share and regulatory
cooperation and marketing agreement with Great Lakes Aviation
Ltd.). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South
Dearborn, Courtroom 744.    (Williams, Velda)

06/20/2003    2998    Hearing Continued  (RE: [2432]   Motion of HSBC for Relief Stay -
Special Facilities Lease Revenue Bonds 1997 Series A-San Francisco
International Airport). Hearing scheduled for 7/18/2003 at 09:30
AM at 219 South Dearborn, Courtroom 744.    (Williams,Velda)

06/20/2003    2999    Hearing Continued  (RE: [1623]   Motion of Argenbright Security,
Inc. to compel payment of unpaid post-petition invoices and to
direct remittance of funds received from The Transportation
Security Authority, and for an accounting ). Hearing scheduledfor
7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.
(Williams, Velda)

06/20/2003    3000    Hearing Continued  (RE: [2789]   Motion of Atlantic Coast Airlines
for allowance and payment of administrative expense claim ).

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008

                                                               Run Time: 09:35:40
Filing Date      No.         Entry

                             Hearing scheduled for 7/28/2003 at 09:30 AM at 219 South Dearborn,
                             Courtroom 744.    (Williams, Velda)

06/20/2003       3001        Hearing Continued  (RE: [2201]  Amended motion of Centerpoint
                             Properties Trust for payment of administrative claim). Hearing
                             scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn,
                             Courtroom 744.    (Williams, Velda)

06/20/2003       3002        Hearing Continued  (RE: [2053]  Motion of Port Authority of New
                             York and New Jersey for allowance and payment of administrative
                             expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219
                             South Dearborn, Courtroom 744.    (Williams, Velda)

06/20/2003       3003        Hearing Continued  (RE: [2172]  Motion of Indianapolis Airport
                             Authority for allowance and payment of administrative expenses).
                             Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn,
                             Courtroom 744.    (Williams, Velda)

06/20/2003       3004        Hearing Continued  (RE: [2203]  Motion of AMB/AFCO for allowance
                             and payment of administrative expenses). Hearing scheduled for
                             7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.
                             (Williams, Velda)

06/20/2003       3005        Hearing Continued  (RE: [2353]  Motion of City of Austin for
                             allowance and payment of administrative expenses). Hearing
                             scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn,
                             Courtroom 744.    (Williams, Velda)

06/20/2003       3006        Hearing Continued  (RE: [2355]  Motion of Metropolitan Washington
                             Airport for allowance and payment of administrative expenses).
                             Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn,
                             Courtroom 744.    (Williams, Velda)

06/20/2003       3007        Hearing Continued  (RE: [2358]  Motion of Columbus Regional
                             Airport Authority for allowance and payment of administrative
                             expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219
                             South Dearborn, Courtroom 744.    (Williams, Velda)

06/20/2003       3008        Hearing Continued  (RE: [2391]  Motion of The City and County of
                             San Francisco for allowance and payment of administrative
                             expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219
                             South Dearborn, Courtroom 744.    (Williams, Velda)

06/20/2003       3009        Hearing Continued  (RE: [2394]  Motion of Denver International
                             Airport for allowance and payment of administrative expenses).
                             Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn,
                             Courtroom 744.    (Williams, Velda)

06/20/2003       3010        Hearing Continued  (RE: [2414]  Motion of County of Orange for
                             allowance and payment of administrative expenses). Hearing
                             scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn,
                             Courtroom 744.    (Williams, Velda)

06/20/2003       3011        Hearing Continued  (RE: [2448]  Motion of Port of Portland for
                             allowance and payment of administrative expenses). Hearing

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:40
Filing Date      No.       Entry

| | | |
|---|---|---|
| | | scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 3012 | Hearing Continued  (RE: [2454]  Motion of The City of Philadelphia for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 3013 | Hearing Continued  (RE: [2707]  Motion of The city of Los Angeles Department of Airports for order directing debtors to pay stub period rent ). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 3014 | Hearing Continued  (RE: [2852]  Motion of City of Oakland for payment of administrative rent claims for rejected leases). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 3015 | Hearing Continued . (Re: [2573] Debtors' motion to bifurcate or schedule hearing regarding administrative expenses - stub rent )Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/18/2003 | 3016 | Request For Dismissal With Prejudice Filed by  Hugo N Gerstl   on behalf of  Christophe  Hamade .   (McClendon, Annette) |
| 06/19/2003 | 3017 | Notice of Filing Of Facsimile Transaction Statements Filed by Timothy R Casey   on behalf of    Huron Consulting Group LLC  . (McClendon, Annette) |
| 06/19/2003 | 3018 | Notice Of Election Pursuant To Section 1110(a) Of The Bankruptcy Code Filed by James  Sprayregen   on behalf of    Ual Corporation .   (McClendon, Annette) |
| 06/19/2003 | 3019 | Notice of Filing  Filed by Andrew  Weissman E on behalf of    Us Bank Na   (RE: [3018]  Notice).  (McClendon, Annette) |
| 06/19/2003 | 3020 | (Amended) Notice Of Agende Matters Scheduled For Hearing On June 20, 2003 At 9:30 A.M. Filed by  James  Sprayregen   on behalf of  Ual Corporation .   (Attachments: # (1) Notice of Filing) (McClendon, Annette) |
| 06/19/2003 | 3021 | Notice of Filing  Filed by James  Sprayregen   on behalf of  Ual Corporation  (RE: [3020]  Notice).  (McClendon, Annette) |
| 06/19/2003 | 3022 | Certificate Of Publication Filed by James  Sprayregen   on behalf of    Ual Corporation  .   (McClendon, Annette) |
| 06/19/2003 | 3023 | Notice of Filing  Filed by James  Sprayregen   on behalf of  Ual Corporation  (RE: [3022]  Generic Document).  (McClendon, Annette) |
| 06/19/2003 | 3024 | Notice Of Intent To Settle Certain Prepetition Litigation Claims Filed by James  Sprayregen , Andrew  Weissman E on behalf of  Ual Corporation  .   (McClendon, Annette) |
| 06/19/2003 | 3025 | Notice of Filing  Filed by James  Sprayregen   on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:40
Filing Date    No.      Entry
                        Ual Corporation     (RE: [3024]  Notice).   (McClendon, Annette)

06/20/2003    3026    Agreed Order Re: Scheduling For Motions For Allowance And Payment
                      Of Administrative Claims For Rent .   Signed on 6/20/2003
                      (McClendon, Annette)

06/20/2003    3027    Stipulation And Order Withdrawing Motion for Relief from Stay
                      (Related Doc # [1909]).   Signed on  6/20/2003.     (McClendon,
                      Annette)

06/20/2003    3028    Order Withdrawing Motion To Pay (Related Doc # [2388]).   Signed
                      on  6/20/2003.     (McClendon, Annette)

06/20/2003    3029    Order Granting Motion for Entry (Related Doc # [2862]).   Signed
                      on  6/20/2003.     (McClendon, Annette)

06/20/2003    3030    Order Granting Motion for Relief from Stay (Related Doc # [2435]).
                      Signed on  6/20/2003.     (McClendon, Annette)

06/20/2003    3031    Order Partially Granting Motion for Relief from Stay (Related Doc
                      # [2854]).   Signed on  6/20/2003.     (McClendon, Annette)

06/20/2003    3032    Order Partially Granting Motion for Relief from Stay (Related Doc
                      # [2848]).   Signed on  6/20/2003.     (McClendon, Annette)

06/20/2003    3033    Order Partially Granting Motion for Relief from Stay (Related Doc
                      # [2846]).   Signed on  6/20/2003.     (McClendon, Annette)

06/20/2003    3034    Order Granting Motion for Leave (Related Doc # [2905]).   Signed
                      on  6/20/2003.     (McClendon, Annette)

06/20/2003    3035    Order Granting Motion for Entry (Related Doc # [2864]).   Signed
                      on  6/20/2003.     (McClendon, Annette)

06/20/2003    3036    Agreed Order And Stipulation Granting Motion for Entry (Related
                      Doc # [2860]).   Signed on 6/20/2003.     (McClendon, Annette)

06/20/2003    3037    Agreed Order And Stipulation Granting Motion for Entry (Related
                      Doc # [2858]).   Signed on 6/20/2003.     (McClendon, Annette)

06/20/2003    3038    Order Granting Motion (Related Doc # [2866]).   Signed on
                      6/20/2003.     (McClendon, Annette)

06/20/2003    3039    Order Granting Motion for Entry (Related Doc # [2850]).   Signed
                      on  6/20/2003.     (McClendon, Annette)

06/23/2003    3040    Incamera Material - Filed by  James  Sprayregen   on behalf of
                      Ual Corporation  .   (McClendon, Annette)

06/23/2003    3041    Certificate of Mailing/Service  Filed by  James  Sprayregen   on
                      behalf of    Ual Corporation   (RE: [2986]  Reply).   (McClendon,
                      Annette)

06/23/2003    3042    Motion to Appear Pro Hac Vice Filed by  Sidney K Swinson    on
                      behalf of     Explorer Pipeline Company . (Paid # 1075306)
                      (McClendon, Annette)

06/23/2003    3043    Order Granting Motion To Appear pro hac vice (Related Doc #
                      [3042]).   Signed on  6/23/2003.     (McClendon, Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008

Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 06/23/2003 | 3044 | Motion to Appear Pro Hac Vice Filed by  Timothy J Langella    on behalf of    Hsbc Bank Usa . (Paid # 10625419)    (McClendon, Annette) |
| 06/24/2003 | 3045 | Order Granting Motion To Appear pro hac vice (Related Doc # [3044]).   Signed on 6/24/2003.    (McClendon, Annette) |
| 06/24/2003 | 3046 | Incamera Material Filed by  James   Sprayregen   on behalf of  Ual Corporation  .   (McClendon, Annette) |
| 06/24/2003 | 3047 | CERTIFICATE Of No Objection Filed by  Fruman   Jacobson    (RE: [2812]  Statement).   (McClendon, Annette) |
| 06/24/2003 | 3048 | Notice of Filing  Filed by  Patrick  Maxcy C   (RE: [3047] Generic Document).   (McClendon, Annette) |
| 06/24/2003 | 3049 | CERTIFICATE Of No Objection Filed by  Fruman   Jacobson    (RE: [2829]  Generic Application).   (McClendon, Annette) |
| 06/24/2003 | 3050 | Notice of Filing  Filed by  Patrick  Maxcy C   (RE: [3049] Generic Document).   (McClendon, Annette) |
| 06/25/2003 | 3051 | Reply to (related document(s): [2262]  Generic Motion) Filed by  Paula K Jacobi ESQ  on behalf of    Explorer Pipeline Company (McClendon, Annette) |
| 06/25/2003 | 3052 | Notice of Filing  Filed by  Paula K Jacobi ESQ   (RE: [3051] Reply).   (McClendon, Annette) |
| 06/25/2003 | 3053 | Notice of Motion and Application for Compensation for May 2003 for Philip V Martino ESQ, Special Counsel, Fee: $6196.50, Expenses: $872.90. Filed by  Philip V Martino ESQ.   (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 06/25/2003 | 3054 | Notice of Filing  Filed by   (RE: [3053]  Application for Compensation).   (McClendon, Annette) |
| 06/25/2003 | 3055 | Second Interim Notice of Motion and Application for Compensation for the Period May 27, 2003 Through June 6, 2003 for  Saybrook Restructuring Advisors LLC , Financial Advisor, to the Officcial Committee of Unsecured Creditors Fee: $250,000.00, Expenses: $28,373.17. Filed by    Saybrook Restructuring Advisors LLC . (McClendon, Annette) |
| 06/25/2003 | 3056 | Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [3055]  Application for Compensation, ).   (McClendon, Annette) |
| 06/25/2003 | 3057 | Notice of Filing  Filed by Patrick  Maxcy C   (RE: [3055] Application for Compensation, ).   (McClendon, Annette) |
| 06/25/2003 | 3058 | Application for Compensation  for Allowance Of Administrative Claim for the Interim Period May 1, 2003 through May 31, 2003 for James   Sprayregen , Debtor's Attorney, Fee: $2,125,644.30, Expenses: $115,852.33. Filed by   James   Sprayregen . (Attachments: # (1) Index # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) |

U. S. BANKRUPTCY COURT
## Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

Filing Date    No.      Entry                             Run Time: 09:35:40

                        (McClendon, Annette)

06/25/2003    3059    Filed by James Sprayregen  (RE: [3058] Application for
                      Compensation, ).  (McClendon, Annette)

06/25/2003    3060    Notice of Filing  Filed by James Sprayregen  (RE: [3058]
                      Application for Compensation, ).  (McClendon, Annette)

06/26/2003    3061    Certification of No Objection Filed by Robin E Keller  on behalf
                      of  McKinsey & Company Inc  (RE: [2827] Application for
                      Compensation, ).  (Sims, Mildred)

06/26/2003    3062    Notice of Filing  Filed by James Sprayregen  on behalf of
                      Ual Corporation  (RE: [3061] Certification of Service).  (Sims,
                      Mildred)

06/26/2003    3063    Certification of No Objection Filed by Robin E Keller  on behalf
                      of  McKinsey & Company Inc  (RE: [2825] Application for
                      Compensation, ).  (Sims, Mildred)

06/26/2003    3064    Notice of Filing  Filed by James Sprayregen  on behalf of
                      Ual Corporation  (RE: [3063] Certification of Service).  (Sims,
                      Mildred)

06/26/2003    3065    List of Witnesses and Exhibits Filed by Paul J Ferak  on behalf
                      of  Ual Corporation .  (Sims, Mildred)

06/26/2003    3066    Notice of Filing  Filed by Paul J Ferak  on behalf of  Ual
                      Corporation  (RE: [3065] List of Witnesses).  (Sims, Mildred)

06/26/2003    3067    Amended Statement  Filed by Dennis M Ryan  on behalf of  Great
                      Lakes Avaition Ltd ,  US Bancorp Equipment Finance Inc , Inc
                      Frontier Airlines  (RE: [1075] Statement).  (Sims, Mildred)

06/26/2003    3068    Fifth Statement for Reimbursement of Expenses for the Period of
                      May 1, 2003 through May 31, 2003 Filed by Fruman Jacobson  on
                      behalf of  The Official Committee Of Unsecured Cred .
                      (Attachments: # (1) Exhibit # (2) Exhibit) (Sims, Mildred)

06/26/2003    3069    Notice of Filing  Filed by Fruman Jacobson  on behalf of  The
                      Official Committee Of Unsecured Cred  (RE: [3068] Statement).
                      (Sims, Mildred)

06/26/2003    3070    Summary Cover Sheet for Professional Fees Filed by Fruman
                      Jacobson  on behalf of  The Official Committee Of Unsecured
                      Cred .  (Sims, Mildred)

06/26/2003    3071    Notice of Motion and Application for Compensation  for Patrick C
                      Maxcy , Creditor's Attorney, Fee: $899,119.75, Expenses:
                      $34,659.20. Filed by  Patrick C Maxcy .  (Attachments: # (1)
                      Exhibit # (2) Exhibit # (3) Exhibit) (Sims, Mildred)

06/26/2003    3072    Notice of Filing  Filed by Patrick C Maxcy  on behalf of  The
                      Official Committee Of Unsecured Cred  (RE: [3070] Professional
                      Fees Cover Sheet, [3071] Application for Compensation, ).
                      (Sims, Mildred)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 06/26/2003 | 3073 | Exhibit List Filed by  Paula K Jacobi ESQ  on behalf of Explorer Pipeline Company .   (Sims, Mildred) |
| 06/26/2003 | 3074 | List of Witnesses Filed by  Paula K Jacobi ESQ  on behalf of Explorer Pipeline Company .   (Sims, Mildred) |
| 06/26/2003 | 3075 | Notice of Filing  Filed by  Paula K Jacobi ESQ  on behalf of Explorer Pipeline Company  (RE: [3073]  Exhibit, [3074]  List of Witnesses).   (Sims, Mildred) |
| 06/26/2003 | 3076 | Notice of Motion and Motion for Relief from Stay as to Civil Case #03 L 4063. Receipt Number 3018749, Fee Amount $75, Filed by Keith D Jacobson  on behalf of  Todd  Kaplan .  Hearing scheduled for 7/8/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Sims, Mildred) |
| 06/27/2003 | 3077 | 454 (Recover Money/Property): Complaint by   Kirkland & Ellis on behalf of   Ual Corporation  Et Al  against   Illinois Department Of Revenue .   (Johnson, Jeffrey) |
| 06/30/2003 | 3078 | CORRECTIVE ENTRY FILE DATE CHANGED FROM 6/16/2003 TO 6/13/2003 (RE: [2948]  Generic Document).   (Sims, Mildred) |
| 06/20/2003 | 3079 | Order Withdrawing Motion (Related Doc # [1151]).   Signed on 6/20/2003.    (McClendon, Annette) |
| 06/27/2003 | 3080 | Notice of Motion and Application for Compensation  for   Huron Consulting Group LLC , Consultant, Fee: $481,180.00, Expenses: $9,669.81. Filed by     Huron Consulting Group LLC . (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 06/27/2003 | 3081 | Notice of Filing Of Sixth Interim Fee Applicacation May 1, 2003 Through May 31, 2003 Filed by  Daniel P Wikel   on behalf of Huron Consulting Group LLC  (RE: [3080]  Application for Compensation, ).   (McClendon, Annette) |
| 06/27/2003 | 3082 | Summary of Cash Receipt and Disbursement for Filing Period Ending May 1, 2003 Through May 31, 2003 Filed by  James  Sprayregen   on behalf of   Ual Corporation .   (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 06/27/2003 | 3083 | Supplemental  Filed by  Thomas C Smith   on behalf of Indianapolis Airport Authority  (RE: [2172]  Generic Application).   (McClendon, Annette) |
| 06/27/2003 | 3084 | Notice of Filing  Filed by  Thomas C Smith   (RE: [3083] Supplemental).   (McClendon, Annette) |
| 06/27/2003 | 3085 | Certification Of No Objection Filed by  Allyson B Russo [2546] Application for Compensation).   (McClendon, Annette) |
| 06/27/2003 | 3086 | Certification of No Objection Filed by  James  Sprayregen   on behalf of   Ual Corporation  (RE: [2538]  Generic Application). (McClendon, Annette) |
| 06/27/2003 | 3087 | Notice of Filing  Filed by  James  Sprayregen   (RE: [3086] Generic Document).   (McClendon, Annette) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date:01/24/2008

                                                          Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 06/30/2003 | 3088 | Notice of Motion and Motion For Summary Judgment Relating To Explorer Pipeline Company's Motions To Be Heard On July, 1, 2003 Filed by   Kirkland & Ellis   on behalf of   Ual Corporation . Hearing scheduled for 7/1/2003 at 10:30 AM at 219South Dearborn, Courtroom 744.  (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 06/30/2003 | 3089 | Notice of Motion and Motion In Limine To Exclude Irrelevant Testimony And Documents On Explorer Pipeline Co's Witness And Exhibit Lists Filed by   Kirkland & Ellis   on behalf of   Ual Corporation .  Hearing scheduled for 7/1/2003 at 10:30 AMat 219 South Dearborn, Courtroom 744.  (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 06/30/2003 | 3090 | Notice of Motion and Motion for Relief from Stay as to pursue that action entitled Jefkin v United Air Lines Corporation Case No 02 L 2210 in the Circuit Court of Cook County, Illinois. Receipt Number 3019366, Fee Amount $75, Filed by  Kevin TKeating   on behalf of Debbie  Jefkin .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 06/30/2003 | 3091 | Notice of Motion and Motion for Leave to Enforce Subpoena For Records Filed by   Baumann Shuldiner & Lee   on behalf of Emily Wynne.  Hearing scheduled for 7/14/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (McClendon, Annette) |
| 06/30/2003 | 3092 | Notice of Motion and Motion In Limine To Exclude Arguments Raised For The First Time In Explorer Pipeline Company's Reply Brief Filed by   Kirkland & Ellis   on behalf of   Ual Corporation . Hearing scheduled for 7/1/2003 at 10:30 AM at 219South Dearborn, Courtroom 744.  (McClendon, Annette) |
| 06/30/2003 | 3093 | Objections to Documents on Explorer Pipeline Company's Exhibit List Filed by   Kirkland & Ellis   on behalf of   Ual Corporation    (McClendon, Annette) |
| 06/30/2003 | 3094 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3093] Objection).  (McClendon, Annette) |
| 06/30/2003 | 3095 | Certificate Of No Objection Filed by  Patrick C Maxcy    (RE: [2533]  Generic Application).  (McClendon, Annette) |
| 06/30/2003 | 3096 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3095] Generic Document).  (McClendon, Annette) |
| 06/30/2003 | 3097 | Certificate Of No Objection Filed by  Patrick C Maxcy    (RE: [2536]  Application for Compensation).  (McClendon, Annette) |
| 06/30/2003 | 3098 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3097] Generic Document).  (McClendon, Annette) |
| 07/01/2003 | 3099 | Hearing Continued  (RE: [2262]  Motion of Explorer Pipeline Co. for adequate protection). Hearing scheduled for 7/18/2003 at 09:30 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                     Run Date: 01/24/2008

|  |  |  | Run Time: 09:35:40 |
|---|---|---|---|
| Filing Date | No. | Entry | |

AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda)

| Filing Date | No. | Entry |
|---|---|---|
| 07/01/2003 | 3100 | Hearing Continued  (RE: [2259]  Motion of Explorer Pipeline Co. to require United Aviation Fuels to assume or reject executory contract ). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 07/02/2003 | 3101 | CORRECTIVE ENTRY FILE DATE CHANGED FROM 4/30/2003 TO 4/28/2003 (RE: [2259]  Generic Motion, ).    (Sims, Mildred) |
| 06/23/2003 | 3102 | Appellee's Additional Designation of Contents for Inclusion in Record of Appeal Filed by   Kirkland & Ellis   on behalf of Ual Corporation . (RE: [2008]  Notice of Appeal, [2808]  Notice of Appeal).  (McClendon, Annette) |
| 06/23/2003 | 3103 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3102] Appellee Designation).    (McClendon, Annette) |
| 06/23/2003 | 3104 | Appellee's Additional Designation of Contents for Inclusion in Record of Appeal Filed by   Kirkland & Ellis   on behalf of Ual Corporation . (RE: [2809]  Notice of Appeal). (McClendon, Annette) |
| 06/23/2003 | 3105 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3104] Appellee Designation).    (McClendon, Annette) |
| 06/25/2003 | 3106 | Appellee's Additional Designation of Contents for Inclusion in Record of Appeal Filed by   Kirkland & Ellis   on behalf of Ual Corporation . (RE: [2832]  Notice of Appeal). (McClendon, Annette) |
| 06/25/2003 | 3107 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3106] Appellee Designation).    (McClendon, Annette) |
| 07/01/2003 | 3108 | Fourth Monthly Fee Application for Compensation Relating To The Period May 1, 2003 Through May 31, 2003. Filed by   McKinsey & Company Inc United States .    (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 07/01/2003 | 3109 | Notice Of Interim Fee Application Filed by   Kirkland & Ellis   (RE: [3108]  Application for Compensation).    (McClendon, Annette) |
| 07/01/2003 | 3110 | Notice of Amended Appearance Filed by  Nicole S Miller   on behalf of   Ual Corporation  .   (McClendon, Annette) |
| 07/01/2003 | 3111 | Notice of Filing  Filed by Nicole S Miller    (RE: [3110] Notice).    (McClendon, Annette) |
| 07/01/2003 | 3112 | Certificate Of No Objection Filed by  Allyson B Russo    (RE: [2881]  Application for Compensation).    (McClendon, Annette) |
| 07/01/2003 | 3113 | Order Stricken Motion (Related Doc # [3092]).    Signed on 7/1/2003.    (McClendon, Annette) |
| 07/01/2003 | 3114 | Order Stricken Motion  related Doc # [3089]).    Signed on 7/1/2003.     (McClendon, Annette) |
| 07/01/2003 | 3115 | Order Stricken Motion For Summary Judgment (Related Doc # [3088]). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:40 |
|---|---|---|---|

Signed on 7/1/2003.    (McClendon, Annette)

| 07/02/2003 | 3116 | Notice of Motion and Conditional Motion Partially Vacating This Court's February 7, 2003 Order Filed As The Order Relates To Certain Aircraft (related documents [1300] Filed by    Kirkland & Ellis   on behalf of    Ual Corporation . Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 07/02/2003 | 3117 | Consolidated Supplemental Brief and Objection Filed by    Kirkland & Ellis   on behalf of    Ual Corporation  (RE: [2974]  Motion to Pay,, [2975]  Motion to Pay, ).    (McClendon, Annette) |
| 07/02/2003 | 3118 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3117] Brief, Supplemental).   (McClendon, Annette) |
| 07/02/2003 | 3119 | Declaration   Filed by  Steven A Carlson  (RE: [3116]  Motion to Vacate,, [3117]  Brief, Supplemental).   (McClendon, Annette) |
| 07/02/2003 | 3120 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3119] Declaration).   (McClendon, Annette) |
| 07/03/2003 | 3121 | Notice of Hearing To Review Quarterly Fee Applications Of UAL Corporation Retained Professionals Filed by    Kirkland & Ellis   on behalf of    Ual Corporation . Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (McClendon, Annette) |
| 07/03/2003 | 3122 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3121] Notice of Hearing, ).   (McClendon, Annette) |
| 07/03/2003 | 3123 | Memorandum On Legal Issues Related To Stub Rent Filed by    Kirkland & Ellis   on behalf of    Ual Corporation . (McClendon, Annette) |
| 07/03/2003 | 3124 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3123] Memorandum).   (McClendon, Annette) |
| 07/03/2003 | 3125 | Certificate Of No Objection To Third Monthly Application of KPMG LLP for Compensation For The Period Of April 1, 2003 Through April 30, 2003 Filed by  Kevin A Krakora   on behalf of    KPMG LLP . (McClendon, Annette) |
| 07/03/2003 | 3126 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3125] Generic Document).   (McClendon, Annette) |
| 07/03/2003 | 3127 | Memorandum Regarding Legal Standards To Be Applied In Arbitration Of Stub Rent Claims Filed by  Therese  King   on behalf of  Consortium Of Airports .   (McClendon, Annette) |
| 07/03/2003 | 3128 | Notice of Filing  Filed by  Therese  King    (RE: [3127] Memorandum).   (McClendon, Annette) |
| 07/03/2003 | 3129 | Memorandum Of Law Regarding Certain Legal Issues Pertaining To The Stub Rent Administrative Claims Adjudication Procedures Filed by  Christopher L Rexroat   on behalf of    The City And County Of San Francisco .   (McClendon, Annette) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/03/2003 | 3130 | Notice of Filing  Filed by  Christopher L Rexroat   (RE: [3129] Memorandum).   (McClendon, Annette) |
| 07/03/2003 | 3131 | Memorandum Of Law Regarding Certain Legal Issues Pertaining To The Stub Rent Administrative Claims Adjudication Procedures Filed by Christopher L Rexroat   on behalf of    Denver International Airport  .  (McClendon, Annette) |
| 07/03/2003 | 3132 | Notice of Filing  Filed by  Christopher L Rexroat   (RE: [3131] Memorandum).   (McClendon, Annette) |
| 07/03/2003 | 3133 | Sixth Monthly Application for Compensation As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period May 1, 2003 Through May 31, 2003 for KPMG LLP , Accountant, Fee: $660,090 Expenses: $24,001. Filed by KPMG LLP .  (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 07/03/2003 | 3134 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3133] Application for Compensation, ).   (McClendon, Annette) |
| 07/03/2003 | 3135 | Notice of Motion and Motion to Extend Time Which Debtors Are Required To Assume Or Reject Unexpired Leases Of Nonresidential Real Property Filed by    Kirkland & Ellis   on behalf of    Ual Corporation .  Hearing scheduled for 7/18/2003 at 09:30 PMat 219 South Dearborn, Courtroom 744.  (Attachments: # (1) Proposed Order # (2) Exhibit) (McClendon, Annette) |
| 07/03/2003 | 3136 | Notice of Motion and Motion for Entry of Of An Order Pursuant To Sections 105(a) And 363(b)(1) Authorizing The Debtors To Implement A Key Employee Retention Program For Select Professional And Technical Employees Filed by    Kirkland & Ellis   on behalf of Ual Corporation .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 07/03/2003 | 3137 | Notice of Motion and Motion for Entry of Of An Order Pursuant To Sections 327(a) And 328(a) Of The Bankruptcy Code And Bankruptcy Rule 2014(a) Authorizing The Employment And Retention Of Ernst & Young LLP As Valuation Advisors For The Debtors And Debtors In Possession Filed by    Kirkland & Ellis   on behalf of    Ual Corporation .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit) (McClendon, Annette) |
| 07/03/2003 | 3138 | Notice of Motion and Motion to Authorize The Debtors (A) To Reject The Lease Of Aircraft Bearing Tail Number N766UA And Related Engines Pursuant To Section 365 Of The Bankruptcy Code And (B) To Abandon Aircraft Bearing Tail Numbers N205UA N207UA N208UA And N450UA And Related Engines To Section 554 Of The Bankruptcy Code Filed by    Kirkland & Ellis   on behalf of    Ual Corporation . Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Courtroom 744.  (Attachments: # (1) ProposedOrder) (McClendon, Annette) |
| 07/03/2003 | 3139 | Notice of Motion and Motion to Authorize Pusurant To 11 USC ? 327(A) And 328(A) And Bankruptcy Rule 2014(a)The Extension Of Employment Of Mercer Management Consulting As Executory Contract Consultants For The Debtors And Debtors In Possession Filed by Kirkland & Ellis  on behalf of  Ual Corporation .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 07/03/2003 | 3140 | Notice of Motion and Motion Pursuant To Sections 105(A) 362 363 365 And 1110 Of The Bankruptcy Code And Fed.R.Bankr.P. 4001 And 9019 (I)Authorize United Air Lines Inc to Reject Certain Existing Aircraft Agreements (II) Modifying The Automatic Stay ToAllow Aircraft Financiers To Exercise Certain Remedies Under Certain Existing Aircraft Agreements (III) Authorizing United Air Lines Inc To Settle And Compromise Certain Claims Relating To Or Arising Under The Existing Aircraft Agreements And (IV) Authorizing United Airlines Inc To Enter Into And Consummate Restructured Operating Lease Transactions Filed by  Kirkland & Ellis  on behalf of Ual Corporation .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.(Attachments: # (1) Proposed Order # (2) Exhibit) (McClendon, Annette) |
| 07/03/2003 | 3141 | Notice of Motion and Motion to Reconsider Order of May 23, 2003 denying her motion to lift the stay Filed by  Peter R Coladarci on behalf of  Cynthia Stearn .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (McClendon, Annette) |
| 07/03/2003 | 3142 | Notice of Motion and Motion For Clarification Of Orders Entered February 7, 2003 And April 18, 2003 Filed by  Jack J Rose  on behalf of The  Aircraft Finance Parties .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (McClendon, Annette) |
| 07/03/2003 | 3143 | Notice of Hearing and Motion Pursuant To 11 USC ? 1103 And 328 to Authorize  The Revised Scope Of Employment And Retention Of KPMG LLP As Its Accountants And Restructuring Advisors Filed by  The Official Committee Of Unsecured Cred .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 07/03/2003 | 3144 | Motion For Clarification Of Orders Entered February 7, 2003 And April 18, 2003 Filed by  Jack J Rose  on behalf of The Aircraft Finance Parties .   (McClendon, Annette) |
| 07/03/2003 | 3145 | Notice of Filing  Filed by  Margaret A Anderson   (RE: [3144] Generic Motion).   (McClendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008

Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/03/2003 | 3146 | Stipulation Between Bradley F Smith And Mary F Turk and Motion for Relief from Stay as to to the Action since January 14, 2003. Receipt Number 3020336, Fee Amount $75, Filed by  Ronald A Barch , Kirkland & Ellis   on behalf of Bradley F SmithAnd Mary F Turk and Ual Corporation .    (McClendon, Annette) |
| 07/03/2003 | 3147 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3146] Motion for Relief Stay, ).    (McClendon, Annette) |
| 07/03/2003 | 3148 | Notice of Hearing and Motion to Authorize The Retention Of Cognizant Associates Inc As Airline Industry Consultant Effective As Of June 10, 2003 Filed by    The Official Committee Of Unsecured Cred .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit) (McClendon, Annette) |
| 07/07/2003 | 3149 | Amended Notice of Motion and Amended Motion Filed by  Jack J Rose on behalf of    Aircraft Finance Parties   (RE: [3142]  Generic Motion, ). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (McClendon, Annette) |
| 07/07/2003 | 3150 | Affidavit  Filed by  Jack J Rose    (RE: [3142]  Generic Motion, ).  (McClendon, Annette) |
| 07/03/2003 | 3151 | Incamera Material - Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 1 - # 20 Filed by    Kirkland & Ellis on behalf of   Ual Corporation .  (McClendon, Annette) |
| 07/07/2003 | 3152 | Request For Removal From 2002 Notice List Filed by  Lawrence Jay Kraines   on behalf of   Monogram Systems .  (McClendon, Annette) |
| 07/07/2003 | 3153 | Certificate Of No Objecton Filed by  Eric R Markus    (RE: [2896] Statement).  (McClendon, Annette) |
| 07/08/2003 | 3155 | Order Withdrawing Motion for Leave (Related Doc # [3091]). Signed on  7/8/2003.  (McClendon, Annette) |
| 07/08/2003 | 3156 | Incamera Material- Restricted Document Pursuant to L.R.26.2 - Stipulation # 99 - Stipulation # 110 Filed by    Kirkland & Ellis on behalf of   Ual Corporation .  (McClendon, Annette) |
| 07/08/2003 | 3157 | First Monthly Fee Application for Compensation  for   Mercer Management Consulting Inc As Executory Contract Consultant For Debtors The Period January 23,2003 Through May 31,2003, Consultant, Fee: $1,168,860.00, Expenses: $115,959.88. Filed by Mercer Management Consulting Inc .   (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 07/08/2003 | 3158 | Notice of Filing  Filed by    Mercer Management Consulting Inc (RE: [3157]  Application for Compensation, ).   (McClendon, Annette) |
| 07/08/2003 | 3159 | Affidavit Of Service Filed by  Magali  Lee    (RE: [3158]  Notice |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:40 |
|---|---|---|---|

of Filing).    (McClendon, Annette)

07/09/2003    3160    Notice of Motion and Motion to Pay Administrative Expenses to The
City Of Syracuse the amount of $42,998.47 Filed by    Miller
Shakman & Hamilton   on behalf of    City of Syracuse .  Hearing
scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn,
Courtroom 744.  (McClendon, Annette)

07/09/2003    3161    Appearance Filed by  Marc O Beem   on behalf of    City of
Syracuse  .   (McClendon, Annette)

07/10/2003    3162    Notice OF Withdrawal of Application Filed by    Kirkland & Ellis
on behalf of    Ual Corporation   (RE: [2463]  Motion for Entry, ,
).   (McClendon, Annette)

07/10/2003    3163    Certification of Service Filed by   Nanci Roth    (RE: [3149]
Amended Notice of Motion).    (McClendon, Annette)

07/10/2003    3164    Joinder In Memoranda Of Certain Airports Regarding Stub Rent
Issues Filed by  Jeffrey C Dan   on behalf of    City of
Philadelphia  .   (McClendon, Annette)

07/10/2003    3165    Notice of Filing  Filed by  Jeffrey C Dan    (RE: [3164]
Memorandum).   (McClendon, Annette)

07/10/2003    3166    Notice Of Withdrawal Filed by  Catherine L Steege ESQ  on behalf
of    Aircraft Finance Parties   (RE: [3144]  Generic Motion).
(McClendon, Annette)

06/13/2003    3167    Appellant Statement Of Issues Filed by  David J Schwab   on behalf
of    Aircraft Finance Parties   (RE: [2931]  Appellant
Designation).   (McClendon, Annette)

07/11/2003    3168    Adversary Case 03-640 Closed .   (McClendon, Annette)

07/11/2003    3169    Order Withdrawing Motion to Authorize And Hearing date of 7/18/03
is Stricken(Related Doc # [3139]).   Signed on  7/11/2003.
(McClendon, Annette)

07/11/2003    3170    Order Withdrawing Motion and Hearing date of 7/18/2003 is Stricken
(Related Doc # [3142]).   Signed on  7/11/2003.    (McClendon,
Annette)

07/14/2003    3171    Transmittal of Record to The U.S. District Court. Civil Case
Number: 03 C 4832 Assigned to District Court Judge: John W Darrah
(RE: [2832]  Notice of Appeal).  (McClendon, Annette)

07/14/2003    3172    Transmittal of Record to The U.S. District Court. Civil Case
Number: 03 C 4834 Assigned to District Court Judge: John W Darrah
(RE: [2808]  Notice of Appeal).  (McClendon, Annette)

07/14/2003    3173    Transmittal of Record to The U.S. District Court. Civil Case
Number: 03 C 4833 Assigned to District Court Judge: John W Darrah
(RE: [2809]  Notice of Appeal).  (McClendon, Annette)

07/11/2003    3174    Emergency Notice of Motion and Motion for Protective Order Filed
by    Kirkland & Ellis   on behalf of    Ual Corporation .

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:01/24/2008
                                                             Run Time:09:35:40
Filing Date      No.          Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Hearing scheduled for 7/14/2003 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McClendon, Annette) |
| 07/14/2003 | 3175 | Order Denying Motion For Protective Order (Related Doc # [3174]). Signed on 7/14/2003. (McClendon, Annette) |
| 07/11/2003 | 3176 | Motion to Appear Pro Hac Vice (Paid # 1085454) Filed by Patrick J McLaughlin on behalf of Us Bank National Association . (McClendon, Annette) |
| 07/11/2003 | 3177 | Monthly Application for Compensation For The Period May 1, 2003 Through May 31, 2003 for Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $587,299.41, Expenses: $15,737.02. Filed by Vedder Price Kaufman & Kammholz PC . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (McClendon, Annette) |
| 07/11/2003 | 3178 | Incamera Material Restricted Document Pursuant to L.R.26.2 - Stipulation # 115 Filed by Kirkland & Ellis on behalf of Ual Corporation . (McClendon, Annette) |
| 07/11/2003 | 3179 | Cover Sheet for Professional Fees Filed by Vedder Price Kaufman & Kammholz PC . (McClendon, Annette) |
| 07/11/2003 | 3180 | Notice of Filing Filed by (RE: [3177] Application for Compensation, ). (McClendon, Annette) |
| 07/11/2003 | 3181 | Response to (related document(s): [3135] Motion to Extend Time, ) Filed by Patrick C Maxcy on behalf of The Official Committee Of Unsecured Cred (McClendon, Annette) |
| 07/11/2003 | 3182 | Notice of Filing Filed by Patrick C Maxcy (RE: [3181] Response). (McClendon, Annette) |
| 07/11/2003 | 3183 | Limited Objection to (related document(s): [3135] Motion to Extend Time, ) Filed by Christopher L Rexroat on behalf of City and County of San Francisco (McClendon, Annette) |
| 07/11/2003 | 3184 | Notice of Filing Filed by Christopher L Rexroat (RE: [3183] Objection). (McClendon, Annette) |
| 07/11/2003 | 3185 | Response to (related document(s): [3123] Memorandum) Filed by Christopher L Rexroat on behalf of Denver International Airport (McClendon, Annette) |
| 07/11/2003 | 3186 | Notice of Filing Filed by Christopher L Rexroat (RE: [3185] Response). (McClendon, Annette) |
| 07/11/2003 | 3187 | Response to (related document(s): [3123] Memorandum) Filed by Christopher L Rexroat on behalf of The City And County Of San Francisco (McClendon, Annette) |
| 07/11/2003 | 3188 | Notice of Filing Filed by Christopher L Rexroat (RE: [3187] Response). (McClendon, Annette) |
| 07/11/2003 | 3189 | Reply to (related document(s): [3117] Brief, Supplemental) Filed by Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd on behalf |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:40
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | of   Us Bank National Association    (McClendon, Annette) |
| 07/11/2003 | 3190 | Notice of Filing  Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   (RE: [3189]  Reply).  (McClendon, Annette) |
| 07/11/2003 | 3191 | Objection to (related document(s): [3116]  Motion to Vacate, ) Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   on behalf of   Us Bank National Association   (McClendon, Annette) |
| 07/11/2003 | 3192 | Notice of Filing  Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   (RE: [3191]  Objection).  (McClendon, Annette) |
| 07/11/2003 | 3193 | Objection to (related document(s): [3140]  Motion to Authorize, , , ) Filed by   Schuyler Roche & Zwirner PC   on behalf of Verizon Capital Corp and its affiliates    (McClendon, Annette) |
| 07/11/2003 | 3194 | Objection to (related document(s): [3135]  Motion to Extend Time, ) Filed by  Therese  King   on behalf of   Consortium Of Airports (McClendon, Annette) |
| 07/11/2003 | 3195 | Objection to (related document(s): [3136]  Motion for Entry, ) Filed by  Robert S Clayman   on behalf of    The Association of Flight Attendants   (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 07/11/2003 | 3196 | Objection to (related document(s): [1308]  Motion for Relief Stay, ) Filed by   Kirkland & Ellis   on behalf of   Ual Corporation (McClendon, Annette) |
| 07/11/2003 | 3197 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3196] Objection).  (McClendon, Annette) |
| 07/11/2003 | 3198 | Objection to (related document(s): [3141]  Motion to Reconsider, ) Filed by   Kirkland & Ellis   on behalf of   Ual Corporation (McClendon, Annette) |
| 07/11/2003 | 3199 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3198] Objection).  (McClendon, Annette) |
| 07/11/2003 | 3200 | ENTERED IN ERROR Objection To Reconsider Order Disallowing Claim No 49675-000497 of Lois USA Inc Et al Against Conseco Finance Corp and to Reinstate Such Claim Pursuant to 11 USC 502(j) Fed.R.Bankr.P. 3008 9023 9024 Fed.R.Civ.P. 59 and 60 Filed byGreenberg Traurig PC   on behalf of    The Official Committee Of Unsecured Cred .  (McClendon, Annette) Modified on 7/15/2003 (Sims, Mildred). |
| 07/15/2003 | 3201 | CORRECTIVE ENTRY ENTERED IN ERROR  (RE: [3200]  Generic Document, ).  (Sims, Mildred) |
| 07/11/2003 | 3202 | Objection to (related document(s): [3135]  Motion to Extend Time, ) Filed by   Greenberg Traurig PC   on behalf of    The City Of Chicago   (McClendon, Annette) |
| 07/11/2003 | 3203 | Notice of Filing  Filed by   Greenberg Traurig PC   (RE: [3202] Limited Objection).  (McClendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:40
Filing Date      No.      Entry

| | | |
|---|---|---|
| 07/11/2003 | 3204 | Limited Objection to (related document(s): [3140]  Motion to Authorize, , , ) Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   on behalf of    Us Bank National Association (McClendon, Annette) |
| 07/11/2003 | 3205 | Notice of Filing  Filed by    Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd    (RE: [3204]  Objection).   (McClendon, Annette) |
| 07/11/2003 | 3206 | Certificate of Mailing/Service  Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd    (RE: [3204]  Objection). (McClendon, Annette) |
| 07/11/2003 | 3207 | Statement and Reservation Rights Filed by    Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   on behalf of    Us Bank National Association and Wells Fargo Bank Northwest (RE: [3138]  Motion to Authorize, , ).   (McClendon, Annette) |
| 07/11/2003 | 3208 | Notice of Filing  Filed by    Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd    (RE: [3207]  Statement).   (McClendon, Annette) |
| 07/11/2003 | 3209 | Objection to (related document(s): [3140]  Motion to Authorize, , , ) Filed by    Jenner & Block   on behalf of    Aircraft Finance Parties    (McClendon, Annette) |
| 07/11/2003 | 3210 | Notice of Filing  Filed by    Jenner & Block    (RE: [3209] Objection).  (McClendon, Annette) |
| 07/11/2003 | 3211 | Limited Objection to (related document(s): [3135]  Motion to Extend Time, ) Filed by    Gardner Carton & Douglas LLC    on behalf of    Hsbc Bank Usa    (McClendon, Annette) |
| 07/11/2003 | 3212 | Notice of Filing  Filed by    Gardner Carton & Douglas LLC    (RE: [3211]  Objection).  (McClendon, Annette) |
| 07/11/2003 | 3213 | Objection to (related document(s): [3140]  Motion to Authorize, , , ) Filed by    Freeborn & Peters   on behalf of    BNY Capital Resources Corp and BNY Capital Funding LLC    (McClendon, Annette) |
| 07/11/2003 | 3214 | Notice of Filing  Filed by    Freeborn & Peters    (RE: [3213] Objection).   (McClendon, Annette) |
| 07/11/2003 | 3215 | Certificate of No Objection Filed by    Gavin Anderson & Company (RE: [2527]  Generic Application).   (McClendon, Annette) |
| 07/11/2003 | 3216 | Certificate of No Objection Filed by    Gavin Anderson & Company (RE: [2528]  Generic Application).   (McClendon, Annette) |
| 07/11/2003 | 3217 | Certificate of No Objection Filed by    Gavin Anderson & Company (RE: [2529]  Generic Application).   (McClendon, Annette) |
| 07/11/2003 | 3218 | Certificate of No Objection Filed by    Gavin Anderson & Company (RE: [2548]  Generic Application, ).   (McClendon, Annette) |
| 07/11/2003 | 3219 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3216] Generic Document, [3217]  Generic Document, [3218]   Generic Document, [3215]  Generic Document).   (McClendon, Annette) |
| 07/11/2003 | 3220 | Objection to (related document(s): [3140]  Motion to Authorize, , |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:40
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
|  |  | , ) Filed by    Freeborn & Peters   on behalf of     ORIX Corporation and Fuyo General Lease Co    (McClendon, Annette) |
| 07/11/2003 | 3221 | Notice of Filing  Filed by    Freeborn & Peters    (RE: [3220] Objection).   (McClendon, Annette) |
| 07/11/2003 | 3222 | Limited Objection to (related document(s): [3135]  Motion to Extend Time, ) Filed by    McDermott Will & Emery   on behalf of The Bank of New York    (McClendon, Annette) |
| 07/11/2003 | 3223 | Notice of Filing  Filed by    McDermott Will & Emery    (RE: [3222]  Objection).   (McClendon, Annette) |
| 07/11/2003 | 3224 | Response to (related document(s): [3136]  Motion for Entry, ) Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Cred    (McClendon, Annette) |
| 07/11/2003 | 3225 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3224] Response).   (McClendon, Annette) |
| 07/11/2003 | 3226 | Motion to Appear Pro Hac Vice (Paid # 10415172) Filed by  Michael J Keliher   on behalf of  Atlantic Coast Airlines and   Atlantic Coast Airlines Holdings Inc .    (McClendon, Annette) |
| 07/14/2003 | 3227 | First Report With Respect To The First Interim Fee Applications Filed by  Kathryn Gleason   on behalf of Ual Corporation Fee Review Committee .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7)Exhibit # (8) Exhibit) (McClendon, Annette) |
| 07/14/2003 | 3228 | Notice of Filing  Filed by  Kathryn Gleason    (RE: [3227] Statement, ).  (McClendon, Annette) |
| 07/14/2003 | 3229 | Joinder to  Objections and Objection to (related document(s): [3135]  Motion to Extend Time, ) Filed by  Christopher L Rexroat   on behalf of    Denver International Airport    (McClendon, Annette) |
| 07/14/2003 | 3230 | Notice of Filing  Filed by  Christopher L Rexroat    (RE: [3229] Objection).   (McClendon, Annette) |
| 07/14/2003 | 3231 | Amended Notice of Filing  Filed by  Christopher L Rexroat    (RE: [3229]  Objection).   (McClendon, Annette) |
| 07/15/2003 | 3232 | Order Granting Motion To Appear pro hac vice (Related Doc # [3226]).   Signed on 7/15/2003.   (McClendon, Annette) |
| 07/15/2003 | 3233 | Appearance Filed by  Kristin L Cantu   on behalf of    The Bank of New York .  (McClendon, Annette) |
| 07/15/2003 | 3234 | Appearance Filed by  Tracy N LeRoy   on behalf of    The Bank of New York .  (McClendon, Annette) |
| 07/15/2003 | 3235 | Appearance Filed by  Jason DeJonker   on behalf of    The Bank of New York .  (McClendon, Annette) |
| 07/15/2003 | 3236 | Notice of Filing  Filed by    McDermott Will & Emery    (RE: [3233]  Appearance, [3234]  Appearance, [3235]  Appearance). |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

(McClendon, Annette)

07/15/2003    3237    Certificate of No Objection Filed by  Patrick C Maxcy    (RE: [3055]  Application for Compensation, ).   (McClendon, Annette)

07/15/2003    3238    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3237] Generic Document).   (McClendon, Annette)

07/15/2003    3239    Declaration Regarding Newly Received Evidence In Support Of HSBC Bank USA's Response to Debtors' Objection Filed by  Kirk D Dillman (RE: [2432]  Motion for Relief Stay, , ).   (McClendon, Annette)

07/15/2003    3240    Notice of Filing  Filed by   Gardner Carton & Douglas LLC    (RE: [3239]  Declaration).   (McClendon, Annette)

07/15/2003    3241    Emergency Notice of Motion and Motion to Strike the Response Briefs to the Debtors' Memorandum on Legal Issues Related to Stub Rent Filed by the City and County of San Francisco and Denver International Airport Filed by   Kirkland & Ellis   onbehalf of Ual Corporation .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette)

07/15/2003    3242    Notice of Motion and Motion to Allow Filing of Proof of Claim(s) Filed by   Slitt Klein Daday Aretos & Giampietro   on behalf of Elizabeth  Rohan .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Attachments: # (1) Proposed Order) (McClendon, Annette)

07/16/2003    3243    Emergency Notice of Motion and Motion to Reconsider (related documents [3175]  Order on Motion for Protective Order) Filed by Kirkland & Ellis   on behalf of   Ual Corporation .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.   (McClendon, Annette)

07/16/2003    3244    Omnibus Response to Objections of Verizon Capital Corp MS Financing Inc Walt Disney Pictures and Television and Cimmred Leasing Company (related document(s): [3140]  Motion to Authorize, , , ) Filed by   Kirkland & Ellis   on behalf of    Ual Corporation    (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette)

07/16/2003    3245    Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3244] Response, ).   (McClendon, Annette)

07/16/2003    3246    Omnibus Response to Objection of Aircraft Finance Parties and Limited Objection of Wells Fargo Bank Northwest NA to(related document(s): [3140]  Motion to Authorize, , , ) Filed by Kirkland & Ellis   on behalf of    Ual Corporation (Attachments: # (1) Exhibit) (McClendon, Annette)

07/16/2003    3247    Notice of Filing  Filed by    Kirkland & Ellis    on behalf of Ual Corporation   (RE: [3246]  Response, ).   (McClendon, Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 01/24/2008
                                                            Run Time: 09:35:40
Filing Date        No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/16/2003 | 3248 | Consolidated Response in Support to (related document(s): [3136] Motion for Entry, ) Filed by   Kirkland & Ellis   on behalf of Ual Corporation    (McClendon, Annette) |
| 07/16/2003 | 3249 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3248] Response).   (McClendon, Annette) |
| 07/16/2003 | 3250 | Response to the Objection of US Bank National Association to(related document(s): [3116]  Motion to Vacate, ) Filed by   Kirkland & Ellis   on behalf of   Ual Corporation    (McClendon, Annette) |
| 07/16/2003 | 3251 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3250] Response).   (McClendon, Annette) |
| 07/16/2003 | 3252 | Omnibus Reply in Support to (related document(s): [3135]  Motion to Extend Time, ) Filed by   Kirkland & Ellis   on behalf of Ual Corporation    (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 07/16/2003 | 3253 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3252] Reply).   (McClendon, Annette) |
| 07/16/2003 | 3254 | Omnibus Response to Various Objections to (related document(s): [3140]  Motion to Authorize, , , ) Filed by   Kirkland & Ellis   on behalf of   Ual Corporation    (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 07/16/2003 | 3255 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3254] Response).   (McClendon, Annette) |
| 07/16/2003 | 3256 | Certification of No Objection Filed by   Kirkland & Ellis   on behalf of   Ual Corporation   (RE: [3058]  Application for Compensation, ).   (McClendon, Annette) |
| 07/16/2003 | 3257 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3256] Generic Document).   (McClendon, Annette) |
| 07/16/2003 | 3259 | Motion to Appear Pro Hac Vice (Paid # 10415185)  Filed by   Kerstin E Cass   on behalf of The City and County of Denver and The City And County Of San Francisco .    (McClendon, Annette) |
| 07/16/2003 | 3260 | Third Interim Application for Interim Compensation for the Period June 27, 2003 Through July 26, 2003 for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: $19,482.58. Filed by    Saybrook Restructuring Advisors LLC .   (McClendon, Annette) |
| 07/16/2003 | 3261 | Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [3260]  Application for Compensation, ).   (McClendon, Annette) |
| 07/16/2003 | 3262 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3260] Application for Compensation, ).   (McClendon, Annette) |
| 07/16/2003 | 3263 | Notice Of Agenda Matters Scheduled For Hearing On July 18, 2003 At 9:30 AM Filed by   Kirkland & Ellis   .   (Attachments: # (1) Exhibit) (McClendon, Annette) |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:40 |

| Filing Date | No. | Entry |
| --- | --- | --- |
| 07/16/2003 | 3264 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3263] Notice).   (McClendon, Annette) |
| 07/16/2003 | 3265 | Notice of Motion and Motion for Relief from Stay as to Permit Litigation Against UAL Corporation.   Filed by   The Wexler Firm on behalf of  George T Lenormand , Jerry R Summers .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |
| 07/16/2003 | 3266 | Memorandum in Support Filed by    Points And Authorities   (RE: [3265]  Motion for Relief Stay, ).   (McClendon, Annette) |
| 07/16/2003 | 3267 | Declaration in Support  Filed by  Andrew W Volk   (RE: [3265] Motion for Relief Stay, ).   (McClendon, Annette) |
| 07/17/2003 | 3269 | Order Granting Motion To Appear pro hac vice (Related Doc # [3259]).   Signed on  7/17/2003.   (McClendon, Annette) |
| 07/17/2003 | 3270 | Notice of Motion and Motion to File Incamera/Seal : Motion to compel Filed by  Forrest L Ingram  on behalf of  Thomas P Roche . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 07/18/2003 | 3271 | Amended Notice of Motion Filed by  Jonathan N Rogers   on behalf of  Elizabeth Rohan   (RE: [3242]  Motion to Allow Claims, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Proposed Order) (Sims, Mildred) |
| 07/17/2003 | 3272 | Sixth Monthly Fee Statement for 5/10/3 thru 5/31/03   Filed by Eric R Markus   on behalf of   Wilmer, Cutler & Pickering  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Sims, Mildred) |
| 07/17/2003 | 3273 | Cover Sheet for Professional Fees Filed by  Eric R Markus   on behalf of   Wilmer, Cutler & Pickering .   (Sims, Mildred) |
| 07/17/2003 | 3274 | Appearance Filed by  Brenna Binns  on behalf of   UAL Employee Stock Ownership Plan  .  (Sims, Mildred) |
| 07/17/2003 | 3275 | Appearance Filed by  Patricia C Slovak  on behalf of   UAL Employee Stock Ownership Plan  .  (Sims, Mildred) |
| 07/17/2003 | 3276 | Certificate of Mailing/Service  Filed by  Brenna Binns   (RE: [3274]  Appearance).   (Sims, Mildred) |
| 07/17/2003 | 3277 | Appearance Filed by   The Wexler Firm  on behalf of  Wood D Eppelsheimer , George T Lenormand , Jerry R Summers .   (Sims, Mildred) |
| 07/17/2003 | 3278 | Appearance Filed by  Timothy A Scott   on behalf of  Wood D Eppelsheimer , George T Lenormand , Jerry R Summers .   (Sims, Mildred) |
| 07/17/2003 | 3279 | Joinder Objection to (related document(s): [2044]  Objection, |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date: 01/24/2008
                                                                   Run Time: 09:35:40
Filing Date    No.        Entry

|               |      | [1909]  Motion for Relief Stay) Filed by  Aaron L Hammer    on behalf of    Philip Morris Capital Corp ,   General Foods Credit Investor No 3 ,   General Foods Capital Corp    (Sims, Mildred) |
| 07/17/2003 | 3280 | Certificate of Mailing/Service  Filed by  Aaron L Hammer    on behalf of    General Foods Capital Corp ,   General Foods Credit Investor No 3 ,   Philip Morris Capital Corp  (RE: [3279] Objection, ).   (Sims, Mildred) |
| 07/17/2003 | 3281 | Notice of Filing  Filed by  Aaron L Hammer    on behalf of General Foods Capital Corp ,   General Foods Credit Investor No 3 ,   Philip Morris Capital Corp   (RE: [3279]  Objection,, [3280] Certificate of Mailing/Service).   (Sims, Mildred) |
| 07/17/2003 | 3282 | Motion to Appear Pro Hac Vice Filed by  Mark E Felger    on behalf of   Argenbright Security Inc .   (Sims, Mildred) |
| 07/01/2003 | 3283 | Certificate of No Objection Filed by  Philip V Martino ESQ   on behalf of    Piper Rudnick   (RE: [3053]  Application for Compensation).   (Sims, Mildred) |
| 07/18/2003 | 3284 | Hearing Continued  (RE: [2915]  Motion of Bonnie Ehrenberg for Relief Stay, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3285 | Hearing Continued  (RE: [3076]  Motion of Todd S. Kaplan for Relief Stay, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/17/2003 | 3286 | Supplemental  Filed by    The UAL Coporatation Fee Review Committee   (RE: [3227]  Statement, ).   (Sims, Mildred) |
| 07/18/2003 | 3287 | Hearing Continued  (RE: [3090]  Motion of Debbie Jefkin for Relief Stay, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/18/2003 | 3288 | Hearing Continued  (RE: [3137]  Debtor's motion to employ and retain Ernst & Young as Valuation Advisors, , ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/01/2003 | 3289 | Certificate of Mailing/Service  Filed by  Kathryn Gleason    on behalf of    The UAL Coporatation Fee Review Committee   (RE: [3286]  Supplemental).   (Sims, Mildred) |
| 07/18/2003 | 3290 | Hearing Continued  (RE: [2262]  Motion of Explorer Pipeline for adequate protection). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/17/2003 | 3291 | Notice of Filing  Filed by  Kathryn Gleason    on behalf of    Us Trustee Ira    Bodenstein  (RE: [3286]  Supplemental).   (Sims, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:40
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Mildred) |
| 07/18/2003 | 3292 | Hearing Continued (RE: [2975] Motion of U.S. Bank for payment of cure amounts as administrative expense claim arising pursuant to 1110(A) with respect to Aircraft N321UA, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3293 | Hearing Continued (RE: [2974] Motion of U.S. Bank for payment of cure amounts as administrative expense claim pursuant to 1110(A) with respect to Aircraft N322UA, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604. (Williams, Velda) |
| 07/17/2003 | 3294 | Appearance Filed by Christopher H Murphy on behalf of Argenbright Security Inc . (Sims, Mildred) |
| 07/18/2003 | 3295 | Hearing Continued (RE: [2295] Motion of U.S. Bank for payment of cure amounts as administrative expense pursuant to 1110(A) with respect to Aircraft N643UA, , ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3296 | Hearing Continued (RE: [3116] Debtor's conditional Motion to Partially Vacate order of February 7, 2003, as it relates to certain aircraft, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Williams, Velda) |
| 07/18/2003 | 3297 | Hearing Continued (RE: [2451] Debtor's Motion to reject leases of eight Boeing 737-322 and five Boeing 747-422 Aircraft and related engines, , ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/17/2003 | 3298 | Proof of Service Filed by Christopher H Murphy (RE: [3282] Appear Pro Hac Vice, [3294] Appearance). (Sims, Mildred) |
| 07/18/2003 | 3299 | Hearing Continued (RE: [1623] Motion of Argenbright Security to compel payment of unpaid post-petition invoices and to direct remittance of funds, , ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/17/2003 | 3300 | Objection to (related document(s): [3135] Motion to Extend Time, ) Filed by Dennis M Ryan on behalf of Inc Frontier Airlines (Sims, Mildred) |
| 07/17/2003 | 3301 | Affidavit Filed by John Loushin on behalf of Inc Frontier Airlines (RE: [3300] Objection). (Sims, Mildred) |
| 07/17/2003 | 3302 | Amended Agenda Filed by James Sprayregen on behalf of Ual Corporation (RE: [3263] Notice). (Attachments: # (1) Exhibit) (Sims, Mildred) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:40
Filing Date     No.      Entry
_____

| 07/17/2003 | 3303 | Notice of Filing  Filed by James  Sprayregen  on behalf of Ual Corporation  (RE: [3302]  Generic Document).  (Sims, Mildred) |

07/18/2003     3304     Hearing Continued  (RE: [2331]  Application for Compensation Piper Rudnick).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

07/18/2003     3305     Hearing Continued  (RE: [2531]  Application for compensation Huron Consulting, , ).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

07/18/2003     3306     Hearing Continued  (RE: [2533]  Application for Compensation Sonnenschein Nath & Rosenthal).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

07/18/2003     3307     Hearing Continued  (RE: [2536]  Application for Compensation Creditors Committee members).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

07/18/2003     3308     Hearing Continued  (RE: [2538]  Application for compensation Kirkland & Ellis).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

07/18/2003     3309     Hearing Continued  (RE: [2825]  Application for Compensation McKinsey & Company, ).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

07/18/2003     3310     Hearing Continued  (RE: [2546]  Application for Compensation Vedder Price).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

07/18/2003     3311     Hearing Continued  (RE: [2548]  Application for compensation Gavin Anderson & Company, ).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

07/18/2003     3312     Hearing Continued  (RE: [2552]  Application for Compensation KPMG, ).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

07/18/2003     3313     Hearing Continued  (RE: [2554]  Application Saybrook Restructuring Advisors, , ).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

07/18/2003     3314     Hearing Continued  (RE: [2557]  Application for compensation

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008
                                                                Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Deloitte & Touche).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/18/2003 | 3315 | Hearing Continued (RE: [2560] Application for compensation Bain & Company, , ).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3316 | Hearing Continued (RE: [2567] Application for Compensation Wilmer & Cutler).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3317 | Hearing Continued (RE: [2578] Application for compensation Babcock & Brown).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3318 | Hearing Continued (RE: [2601] Application Paul Hastings, , ).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/18/2003 | 3319 | Hearing Continued (RE: [2659] Application for compensation Rothschild Inc).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3320 | Order Withdrawing Motion To Reconsider (Related Doc # [3243]). Signed on  7/18/2003.    (Sims, Mildred) |
| 07/18/2003 | 3321 | Order Mooting Motion to Strike (Related Doc # [3241]).   Signed on 7/18/2003.    (Sims, Mildred) |
| 07/18/2003 | 3322 | Order Denying Motion To Reconsider (Related Doc # [3141]). Signed on  7/18/2003.    (Sims, Mildred) |
| 07/18/2003 | 3323 | Order Denying Motion for Relief from Stay (Related Doc # [1308]). Signed on  7/18/2003.    (Sims, Mildred) |
| 07/18/2003 | 3324 | Order Denying Motion (Related Doc # [2259]).   Signed on 7/18/2003.    (Sims, Mildred) |
| 07/18/2003 | 3325 | Order Denying Motion for Relief from Stay (Related Doc # [2432]). Signed on  7/18/2003.    (Sims, Mildred) |
| 07/18/2003 | 3326 | Order Granting Motion to Authorize (Related Doc # [3143]). Signed on  7/18/2003.    (Sims, Mildred) |
| 07/18/2003 | 3327 | Order Withdrawing Motion (Related Doc # [735]).   Signed on 7/18/2003.    (Sims, Mildred) |
| 07/18/2003 | 3328 | Order Withdrawing Motion for Entry (Related Doc # [2856]). Signed on  7/18/2003.    (Sims, Mildred) |
| 07/21/2003 | 3329 | Motion to Appear Pro Hac Vice Filed by  Edward Charles Dolan  on |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:40
Filing Date    No.       Entry

behalf of    Eagle County AIr Terminal Corp .    (Sims, Mildred)

07/18/2003    3330    Order Granting Motion To Appear pro hac vice (Related Doc # [3329]).  Signed on 7/18/2003.   (Sims, Mildred)

07/18/2003    3331    Certificate of No Objection Filed by    Huron Consulting Group LLC   (RE: [3080] Application for Compensation, ).   (McClendon, Annette)

07/21/2003    3332    Order Granting Motion for Entry (Related Doc # [3136]).   Signed on 7/21/2003.    (McClendon, Annette)

07/18/2003    3333    Order Granting Motion to Authorize (Related Doc # [3138]).   Signed on 7/18/2003.    (McClendon, Annette)

07/21/2003    3334    Order Granting Motion to Extend Time (Related Doc # [3135]).   Signed on 7/21/2003.    (McClendon, Annette)

07/21/2003    3335    The request for relief Order Granting in part, Denying in part Motion, the Motion is withdrawn (Related Doc # [1784]).   Signed on 7/21/2003.    (McClendon, Annette)

07/18/2003    3336    Order Denying Re:  (RE: [2259]  Generic Motion, ).   Signed on 7/18/2003   (McClendon, Annette)

07/21/2003    3337    Order The Second Application is granted Re:   (RE: [3143]   Motion to Authorize, ).   Signed on 7/21/2003   (McClendon, Annette)

07/21/2003    3338    Order Granted Motion of debtors and debtors-in-possession seeking entry of an Order to stay the continued procsecution of the litigation entitled Jerry R Summers and George T Lenormand . Signed on 7/21/2003   (McClendon, Annette)

07/21/2003    3339    Certificate of No Objection Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [2921] Generic Application).   (McClendon, Annette)

07/21/2003    3340    Stipulation Between Dolores Lugo and the Debtors to Modify the Automatic Stay (Paid # 3023065). Filed by  Bradford D Brown , Kirkland & Ellis   .   (McClendon, Annette)

07/21/2003    3341    Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3340] Stipulation).   (McClendon, Annette)

07/21/2003    3342    KERP II Stipulations. Filed by    Kirkland & Ellis   on behalf of Ual Corporation  .   (McClendon, Annette)

07/21/2003    3343    Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3342] Stipulation).   (McClendon, Annette)

07/21/2003    3344    Affidavit of Service on Sixth Application of Wilmer Cutler & Pickering for Interim Approval and Allowance of Compensation Incurred from May 1, 2003 through May 31, 2003 Filed by Wilmer, Cutler & Pickering  .   (McClendon, Annette)

07/22/2003    3345    Notice of Motion and Motion for Relief from Stay for the Court of Appeals First Appellate District of California to proceed in adjudicating case No A10058.   Filed by  Emile A Davis   on behalf

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008

                                                                     Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

of  Kenneth Scott Justet .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette)

07/22/2003   3346   Notice of Motion and Motion for Relief from Stay as to allow the California Superior Court to hear Movant's Attorney Fees.   Filed by  Emile A Davis  on behalf of  Kenneth Scott Justet .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette)

07/22/2003   3347   Notice of Motion and Motion for Relief from Stay as to Exercise Setoff.   Filed by   Jenner & Block  on behalf of   KBC Bank NV .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClendon, Annette)

07/22/2003   3348   Appearance Filed by   Agay, David A  on behalf of   Ual Corporation .  (McClendon, Annette)

07/22/2003   3349   Withdrawal of Appearance on Behalf of Multiple Parties Filed by Agay, David A  on behalf of   Ual Corporation .  (McClendon, Annette)

07/22/2003   3350   Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3349] Appearance).  (McClendon, Annette)

07/22/2003   3351   Certificate of No Objection Filed by  Patrick C Maxcy  on behalf of   The Official Committee Of Unsecured Cred  (RE: [3068] Statement).  (McClendon, Annette)

07/22/2003   3352   Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3351] Generic Document).  (McClendon, Annette)

07/22/2003   3353   Certificate of No Objection Filed by  Patrick C Maxcy  on behalf of   The Official Committee Of Unsecured Cred  (RE: [3071] Application for Compensation, ).  (McClendon, Annette)

07/22/2003   3354   Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3353] Generic Document).  (McClendon, Annette)

07/22/2003   3355   Revised Proposed Order Granting Motion to Authorize (Related Doc # [3140]).  Signed on 7/22/2003.   (McClendon, Annette)

07/22/2003   3356   Copy Order By District Court Judge Darrah, Re: Appeal on Civil Action Number:  03 C 3317, Dated 7/10/2003. Pursuant to stipulated motion to dismiss appeal, appeal is dismissed with costs to be paid by the parties. Enter Order of Dismissal  (RE: [1904]  Order (Generic), Order (Generic), Order (Generic), Order (Generic)). Signed on 7/22/2003  (McClendon, Annette)

07/23/2003   3357   Certificate of No Objection Filed by  Robert A Trodella Jr   (RE: [2578]  Generic Application).  (McClendon, Annette)

07/23/2003   3358   Notice of Filing  Filed by  Robert A Trodella Jr   (RE: [3357] Generic Document).  (McClendon, Annette)

07/23/2003   3359   Fourth Monthly Fee Application for Interim Compensation  for

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date: 01/24/2008
                                                              Run Time: 09:35:40
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses: $24,417.16. Filed by     Rothschild Inc .  (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 07/23/2003 | 3360 | Notice  Filed by  James B Roberts    (RE: [3359]  Application for Compensation.   (McClendon, Annette) |
| 07/23/2003 | 3361 | Certificate of No Objection Filed by   Kirkland & Ellis    (RE: [3108]  Application for Compensation).   (McClendon, Annette) |
| 07/23/2003 | 3362 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3361] Generic Document).   (McClendon, Annette) |
| 07/24/2003 | 3363 | Request for Leave of Court to File Supplement to Reply of US Bank National Association to the Debtors' Consolidated Supplemental Brief and Objection to the Motions of US Bank NA for Payment of Cure Amounts and Rental Payments as Administrative Expense Claims Filed by    Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd    on behalf of    Us Bank National Association .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (McClendon, Annette) |
| 07/24/2003 | 3364 | Notice  Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd    (RE: [3363]  Request, ).   (McClendon, Annette) |
| 07/24/2003 | 3365 | Notice of Appearance and Request for Notice Filed by  Dennis D Fitzpatrick   on behalf of    Irene Tan Cheng Hua & Michael Sum . (McClendon, Annette) |
| 07/24/2003 | 3366 | Notice of Hearing  Filed by   Kirkland & Ellis    (RE: [3286] Supplemental, [3227]  Statement, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |
| 07/24/2003 | 3367 | Certificate of No Objection Filed by    KPMG LLP   (RE: [3133] Application for Compensation, ).   (McClendon, Annette) |
| 07/24/2003 | 3368 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3367] Generic Document).   (McClendon, Annette) |
| 07/25/2003 | 3369 | Notice of Motion and Motion for Leave to File Supplemental Brief in Support of the Debtors' Objections to the Motions of US Bank NA for Payment of Cure Amounts and Rental Payments as Administrative Expense Claims Filed by    Kirkland & Ellison behalf of    Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McClendon, Annette) |
| 07/25/2003 | 3370 | Seventh Monthly Application for Compensation  for    KPMG LLP , Accountant and Restructuring Advisors for the Period June 1, 2003 Through June 30, 2003, Fee: $839976.00, Expenses: $31411.00. Filed by    KPMG LLP .  (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 07/25/2003 | 3371 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3370] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Application for Compensation, ).    (McClendon, Annette) |
| 07/25/2003 | 3372 | Seventh Monthly Interim Application for Compensation  for   Huron Consulting Group LLC , Restructuring Consultant for Period June 1, 2003 Through June 30, 2003, Fee: $647918.50, Expenses: $22122.33. Filed by    Huron Consulting Group LLC.    (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 07/25/2003 | 3373 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [3372] Application for Compensation, ).    (McClendon, Annette) |
| 07/25/2003 | 3374 | Sixth Monthly Statement for Reimbursement of Expenses for the Period of June 1, 2003 Through June 30, 2003 Filed by    The Official Committee Of Unsecured Cred .   (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 07/25/2003 | 3375 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3374] Statement).    (McClendon, Annette) |
| 07/25/2003 | 3376 | Seventh Interim Fee Application for Compensation  for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, for the Period of June 1, 2003 Through June 30, 2003 Fee: $1312409.25, Expenses: $44121.98. Filed by    Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (McClendon, Annette) |
| 07/25/2003 | 3377 | Summary Filed by    Sonnenschein Nath & Rosenthal    (RE: [3376] Application for Compensation, ).    (McClendon, Annette) |
| 07/25/2003 | 3378 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [3376]  Application for Compensation, ).    (McClendon, Annette) |
| 07/25/2003 | 3379 | Supplemental Authority in Support Filed by    Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   on behalf of    Us Bank Na   (RE: [3189]  Reply).    (McClendon, Annette) |
| 07/25/2003 | 3380 | Notice of Filing  Filed by    Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd    (RE: [3379]  Supplemental).    (McClendon, Annette) |
| 07/25/2003 | 3381 | Verified Application for Compensation for the Interim Period June 1, 2003 Through June 30, 2003 for    Kirkland & Ellis , Debtor's Attorney, Fee: $2049479.10, Expenses: $130762.17. Filed by Kirkland & Ellis .    (McClendon, Annette) |
| 07/25/2003 | 3382 | Summary Filed by    Kirkland & Ellis    (RE: [3381]  Application for Compensation, ).    (McClendon, Annette) |
| 07/25/2003 | 3383 | Notice  Filed by    Kirkland & Ellis    (RE: [3381]  Application for Compensation, ).    (McClendon, Annette) |
| 07/25/2003 | 3384 | Exhibit B  Filed by    Kirkland & Ellis   . (Re: Application # 3381)  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (McClendon, Annette) |
| 07/25/2003 | 3385 | Interim Application for Compensation for June 2003 for    Piper |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|

Rudnick , Special Labor Counsel, Fee: $10331.55, Expenses:
$529.16. Filed by    Piper Rudnick .    (McClendon, Annette)

07/25/2003   3386   Notice of Filing  Filed by    Piper Rudnick  (RE: [3385]
Application for Compensation).   (McClendon, Annette)

07/25/2003   3387   Second Application for Interim Compensation  for    Babcock &
Brown LP , Financial Advisor, Fee: $77996.09, Expenses: $0.00.
Filed by    Babcock & Brown LP .    (McClendon, Annette)

07/25/2003   3388   Verified Application for Compensation for the Monthly Period from
May 1, 2003 Through May 31, 2003 for    Paul Hastings Janofsky &
Walker LLP , Special Counsel, Fee: $16714.50, Expenses: $1820.43.
Filed by    Paul Hastings Janofsky & Walker LLP .    (McClendon,
Annette)

07/25/2003   3389   Summary Filed by    Paul Hastings Janofsky & Walker LLP   (RE:
[3388]  Application for Compensation, ).   (McClendon, Annette)

07/25/2003   3390   Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP
(RE: [3388]  Application for Compensation, ).   (McClendon,
Annette)

07/28/2003   3391   Stipulation and Order Granting Motion To Pay and Debtors'
Emergency Application for Temporary Restraining Order, Preliminary
Injunction and Other Relief is withdrawn by the Debtors and
Adversary Proceeding Number 03 A 01915 is hereby dismissed without
prejudice (Related Doc # [2789]).   Signed on  7/28/2003.
(McClendon, Annette)

07/28/2003   3392   Notice of Motion and Motion for Payment Under the Agreed-Upon Stub
Rent Prooecedures  Filed by    Kirkland & Ellis   on behalf of
Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at
219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Proposed Order # (2) Exhibit) (McClendon,
Annette)

07/28/2003   3393   Notice of Appeal Filed by    Gardner Carton & Douglas LLC   on
behalf of    Hsbc Bank Usa . Receipt Number 3024376, Fee Amount
$105  (RE: [3325]  Order on Motion for Relief from Stay).
Appellant Designation due by 8/7/2003. Transmission of Record Due
by 9/8/2003. (McClendon, Annette)

07/28/2003   3394   Appellant Designation of Contents for Inclusion in Record and
Statement of Issue On Appeal Filed by    Gardner Carton & Douglas
LLC   on behalf of    Hsbc Bank Usa .  (RE: [3393]  Notice of
Appeal, ).  (McClendon, Annette)

07/29/2003   3395   Notice of Filing to Bk Judge and Parties on Service List  (RE:
[3393]  Notice of Appeal, ).  (McClendon, Annette)

07/29/2003   3396   Adversary Case 03-1915 Closed .   (McClendon, Annette)

07/28/2003   3397   Notice of Filing Proposed File Order Regarding Debtors Motion to
File Order Authorizing the Debtors to File Supplemental Brief in

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:01/24/2008

Filing Date    No.        Entry                                   Run Time:09:35:40

|  |  |  |
|---|---|---|

Support of Debtors' Objections to the Motions of US Bank NA Filed
by    Kirkland & Ellis  .   (McClendon, Annette)

07/28/2003    3398    Motion to Appear Pro Hac Vice (Paid # 10319789) Filed by  Rene E
Thorne   on behalf of    UAL Employee Stock Ownership Plan, UAL
Corporation ESOP Committee, Marty Torres, Barry Wilson, Doug Walsh
and Ira Levy .    (McClendon, Annette)

07/29/2003    3399    Order Granting Motion to Authorize (Related Doc # [3148]).
Signed on  7/29/2003.    (McClendon, Annette)

07/29/2003    3400    First Monthly Fee Application for Compensation for the Period June
10, 2003 Through June 30, 2003 for    Cognizant Associates Inc as
Airline Industry Consultant for the Official Committee of
Unsecured Creditors, Consultant, Fee: $35262.50, Expenses:
$16588.37 Filed by    Cognizant Associates Inc .    (McClendon,
Annette)

07/29/2003    3401    Summary Filed by    Cognizant Associates Inc   (RE: [3400]
Application for Compensation, ).   (McClendon, Annette)

07/29/2003    3402    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3400]
Application for Compensation, ).   (McClendon, Annette)

07/29/2003    3403    Notice of Appearance and Request for Notice Filed by  Paul D
Trinkoff   on behalf of    Trans States Airlines Inc  .
(McClendon, Annette)

07/30/2003    3404    Notice of Hearing and First Omnibus Objection to Claims (Duplicate
Reduce) Filed by    Kirkland & Ellis   on behalf of    Ual
Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219
South Dearborn, Courtroom 744, Chicago, Illinois
60604.(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit #
(4) Proposed Order) (McClendon, Annette)

07/30/2003    3405    Notice of Appeal Filed by    Jenner & Block   on behalf of
Aircraft Finance Parties . Receipt Number 3024826, Fee Amount $105
(RE: [3355]  Order on Motion to Authorize).   Appellant Designation
due by 8/11/2003. Transmission of Record Due by9/8/2003.
(McClendon, Annette)

07/31/2003    3406    Notice of Filing to Bk Judge and Parties on Service List  (RE:
[3405]  Notice of Appeal, ).  (McClendon, Annette)

07/31/2003    3407    Notice of Motion and Motion for Leave to File Late Proof of Claim
or Alternatively to Extend Bar Date to File Proof of Claim
Pursuant to Bankruptcy Rule 3003(c) for Leave to Participate in
Claims Resolution Procedure and for Relief to Limit Notice Filed
by  Stephen M Schuster   on behalf of  Laura K McGrath .  Hearing
scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Proposed Order) (McClendon, Annette)

07/31/2003    3408    Notice of Motion and Motion to Approve Stipulation and Agreed
Order with Helaba Dublin Landesbank Hessen-Thuringen International

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Filed by    Kirkland & Ellis   on behalf of    Ual Corporation . (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 07/31/2003 | 3409 | Notice of Motion and Motion To Substitute Attorney Filed by Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   on behalf of Us Bank National Association .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 07/31/2003 | 3410 | Notice of Change of Address  for The Indiana Department of Commerce and Indiana Transportation Finance Authority  Filed by Kevin C Driscoll Jr  on behalf of   The Indiana Department of Commerce and Indiana Transportation Finance Authority . (McClendon, Annette) |
| 07/31/2003 | 3411 | Monthly Application for Compensation Pursuant to 11 USC Sections 330 and 331 for the Period June 1, 2003 Through June 30, 2003 for Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $597651.62, Expenses: $13652.79. Filed by    Vedder Price Kaufman & Kammholz PC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (McClendon, Annette) |
| 07/31/2003 | 3412 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC   .  (McClendon, Annette) |
| 07/31/2003 | 3413 | Notice of Filing  Filed by   Vedder Price Kaufman & Kammholz PC (RE: [3411] Application for Compensation, ).  (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/01/2003 | 3414 | Order Granting Motion To Appear pro hac vice (Related Doc # [3398]).  Signed on  8/1/2003.    (McClendon, Annette) |
| 08/01/2003 | 3415 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE  (RE: [3154]  Appear Pro Hac Vice).   (Sims, Mildred) |
| 08/01/2003 | 3416 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE  (RE: [3268]  Order on Motion to Appear pro hac vice, [3258]  Appear Pro Hac Vice). (Sims, Mildred) |
| 07/31/2003 | 3417 | Notice of Appearance and Request for Notice Filed by  Lisa A Epps on behalf of    Kansas City Aviation Department  .  (Henderson, LaToya) |
| 08/01/2003 | 3418 | Fifth Monthly Fee Application of Compensation for the Period June 1, 2003 through June 30, 2003 for McKinsey & Company Inc United States Consultant, Fee: $1,275,000.00, Expenses: $8,812.90. Filed by McKinsey & Company Inc United States .(Attachments: # (1) Proposed Order) (Henderson, LaToya) |
| 08/01/2003 | 3419 | Notice of Filing  Filed by    McKinsey & Company Inc United States (RE: [3418] Application for Compensation, ).  (Henderson, LaToya) |
| 08/01/2003 | 3420 | Certification of No Objection Filed by Vedder Price Kaufman & Kammholz PC    (RE: [3177]  Application for Compensation, ). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | (Henderson, LaToya) |
| 08/01/2003 | 3421 | Notice of Motion and Sixth Motion for Entry of an Order (i) Approving the Rejection of a Certain Unexpired Lease of Non-Residential Real Property Pursuant to Section 365(a) of the Bankruptcy Code and (ii) Authorizing the Abonment of Certain PersonalProperty Pursuant to Section 554 of the Bankruptcy Code Filed by  James  Sprayregen  on behalf of   Ual Corporation . Hearing scheduled for 8/25/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)Exhibit # (2) Proposed Order) (Henderson, LaToya) CORRECTIVE ENTRY: CORRECTED HEARING DATE  Modified on 8/5/2003 (Sims, Mildred). |
| 08/04/2003 | 3422 | Summary of Cash Receipt and Disbursement for Filing Period Ending June 1, 2003 through June 30, 2003 Filed by  James  Sprayregen  on behalf of   Ual Corporation .  (Attachments: # (1) Exhibit) (Henderson, LaToya) |
| 08/04/2003 | 3423 | Notice of Appearance and Request for Notice Filed by  Arthur S Garrett III   on behalf of   Bahman, Atefi, Sidney, Firstman and Barry Watson ,   Human Factors Applications Inc ,   Alion Science and Technology Inc .  (Sims, Mildred) |
| 08/04/2003 | 3424 | Notice of Intent to Reject Executory Contracts Filed August 4, 2003 Filed by  James  Sprayregen  on behalf of   Ual Corporation .  (Sims, Mildred) |
| 08/04/2003 | 3425 | Notice of Filing  Filed by  James  Sprayregen  on behalf of   Ual Corporation  (RE: [3424]  Notice). (Sims, Mildred) |
| 08/04/2003 | 3426 | Notice of Intent to Reject Executory Contract of Megaheads Transportation Filed August 4, 2003 Filed by  James  Sprayregen  on behalf of   Ual Corporation .  (Sims, Mildred) |
| 08/04/2003 | 3427 | Notice of Filing  Filed by  James  Sprayregen  on behalf of   Ual Corporation  (RE: [3426]  Notice).  (Sims, Mildred) |
| 08/05/2003 | 3428 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [3421]  Motion for Entry, , ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Sims, Mildred) |
| 08/05/2003 | 3429 | Amended Notice of Hearing  Filed by  James  Sprayregen  on behalf of   Ual Corporation  (RE: [3404]  Motion Objecting to Claim, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Sims, Mildred) |
| 08/07/2003 | 3430 | 454 (Recover Money/Property): Complaint by   Kirkland & Ellis  on behalf of   UAL Corporation, et. al.  against  Kenneth Scott Justet , Gordon Park-Li .  (Roman, Felipe) |
| 08/08/2003 | 3431 | Order Granting Motion To Appear pro hac vice (Related Doc # [3282]).  Signed on  8/8/2003.  (Sims, Mildred) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL   60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008
                                                               Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

08/07/2003     3432     Appearance Filed by  Rebecca O Fruchtman   on behalf of      Ual
                        Corporation  .   (Sims, Mildred)

08/07/2003     3433     Notice of Filing  Filed by  James  Sprayregen   on behalf of
                        Ual Corporation   (RE: [3432]  Appearance).   (Sims, Mildred)

08/07/2003     3434     Certification of no Objection Filed by      Mercer Management
                        Consulting Inc   (RE: [3157]  Application for Compensation, ).
                        (Sims, Mildred) Additional attachment(s) added on 8/8/2003 (Sims,
                        Mildred). CORRECTIVE ENTRY: PDF CORRECTED  Modified on 8/8/2003
                        (Sims, Mildred).

08/08/2003     3435     CORRECTIVE ENTRY PDF CORRECTED  (RE: [3434]  Generic Document, ).
                        (Sims, Mildred)

08/07/2003     3436     Incamera Material- Restricted Documents Pursuant to L.R.  26.2,
                        Extention Stipulations #111 thru #114 and #116 thru #140 Filed by
                        James  Sprayregen   on behalf of     Ual Corporation  . (RE:
                        [2164])  (Sims, Mildred)

08/08/2003     3437     CORRECTIVE ENTRY  ENTERED IN ERROR   (RE: [2982]  Objection).
                        (Sims, Mildred)

06/18/2003     3438     Response to (related document(s): [2432]  Motion for Relief Stay,
                        , ) Filed by  Harold L Kaplan   on behalf of     Hsbc Bank Usa
                        (Sims, Mildred)

08/07/2003     3439     Notice of Motion and Motion to Confirm Right of Recoupment,
                        Notice of Motion and Motion for Relief from Stay as to the Setoff
                        of Claim.   Filed by  Daniel M Entsminger   on behalf of
                        Michael Lewis Co .  Hearing scheduled for 8/29/2003 at 09:30 AM at
                        219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                        (Attachments: # (1) Proposed Order) (Sims, Mildred)

08/08/2003     3440     Appellant Designation of Contents For Inclusion in Record On
                        Appeal Filed by  Catherine L Steege ESQ  on behalf of      Aircraft
                        Finance Parties .  (RE: [3405]  Notice of Appeal, ).  (Rowe,
                        Victoria)

08/08/2003     3441     Statement of Issues on Appeal Filed by  Catherine L Steege ESQ   on
                        behalf of     Aircraft Finance Parties .  (RE: [3405]  Notice of
                        Appeal, ).  (Rowe, Victoria)

08/08/2003     3442     Notice of Motion and Motion to File Incamera/Seal : Motion for
                        Allowance of Administrative Priority Claim Filed by  James  Snyder
                        A  on behalf of     Sage Parts Plus Inc .  Hearing scheduled for
                        8/14/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                        Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                        (Sims, Mildred)

08/08/2003     3443     Notice of Motion and Motion for Relief from Stay as to
                        Disbursement of Construction Trust Fund. Receipt Number 3026804,
                        Fee Amount $75, Filed by  Paula K Jacobi ESQ  on behalf of
                        Suntrust Bank .  Hearing scheduled for 8/29/2003 at 09:30 AM at

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

| | | 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Sims, Mildred) |
|---|---|---|
| 08/08/2003 | 3444 | Notice of Motion and Motion for Relief from Stay to Set-off Pre-Petition Amounts. Receipt Number 3026798, Fee Amount $75, Filed by James Sprayregen on behalf of Ual Corporation . Hearing scheduled for 8/25/2003 at 04:30 PM at 219 SouthDearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 08/08/2003 | 3445 | Cover Sheet for Professional Fees Filed by Eric R Markus on behalf of Wilmer, Cutler & Pickering . (Sims, Mildred) |
| 08/08/2003 | 3446 | Second Quaterly Application for Compensation for 4/1/2003 thru 6/30/03 for Wilmer, Cutler & Pickering , Special Counsel, Fee: $737676.30, Expenses: $14380.77. Filed by Eric R Markus . (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 08/08/2003 | 3447 | Verification Filed by Eric R Markus (RE: [3446] Application for Compensation, ). (Sims, Mildred) |
| 08/08/2003 | 3448 | Affidavit Filed by Eric R Markus (RE: [3446] Application for Compensation, ). (Sims, Mildred) |
| 08/08/2003 | 3449 | Response to (related document(s): [3227] Statement, ) Filed by Eric R Markus on behalf of Wilmer, Cutler & Pickering (Sims, Mildred) |
| 08/08/2003 | 3450 | Response to (related document(s): [3404] Motion Objecting to Claim, ) Filed by L Judson Todhunter on behalf of City andCounty of Denver, Treasury Division (Sims, Mildred) |
| 08/08/2003 | 3451 | Response to (related document(s): [3227] Statement, ) Filed by Vedder Price Kaufman & Kammholz PC (Sims, Mildred) |
| 08/08/2003 | 3452 | Notice of Filing Filed by Vedder Price Kaufman & Kammholz PC (RE: [3451] Response). (Sims, Mildred) Additional attachment(s) added on 8/11/2003 (Sims, Mildred). CORRECTIVE ENTRY: ATTACHED PDF Modified on 8/11/2003 (Sims, Mildred). |
| 08/11/2003 | 3453 | CORRECTIVE ENTRY ATTACHED PDF (RE: [3452] Notice of Filing). (Sims, Mildred) |
| 08/08/2003 | 3454 | Declaration Filed by Jonathan H Bogaard (RE: [3451] Response). (Sims, Mildred) |
| 08/08/2003 | 3455 | Notice of Appearance and Request for Notice Filed by Paul D Trinkoff on behalf of Trans States Airlines Inc . (Sims, Mildred) |
| 08/08/2003 | 3456 | Response to (related document(s): [3227] Statement, ) Filed by Kirkland & Ellis (Attachments: # (1) Exhibit) (Sims, Mildred) |
| 08/08/2003 | 3457 | Notice of Filing Filed by James Sprayregen on behalf of Kirklan & Ellis (RE: [3456] Response). (Sims, Mildred) |
| 08/08/2003 | 3458 | Response to (related document(s): [3404] Motion Objecting to |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008
                                                         Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

Claim, ) Filed by  Patricia  Guter     (Sims, Mildred)

08/08/2003    3459    Response to (related document(s): [3404]  Motion Objecting to
                      Claim, ) Filed by  Patricia  Guter    (Sims, Mildred) Additional
                      attachment(s) added on 8/11/2003 (Sims, Mildred). CORRECTIVE
                      ENTRY: ATTACHED PDF Modified on 8/11/2003 (Sims, Mildred).

08/11/2003    3460    CORRECTIVE ENTRY  ATTACHED PDF(RE: [3459] Response).    (Sims,
                      Mildred)

08/08/2003    3461    Cover Sheet for Professional Fees Filed by  Eric R Markus    on
                      behalf of    Wilmer, Cutler & Pickering  .   (Sims, Mildred)

08/08/2003    3462    Seventh Monthly Statement for the Period of 6/1/03 thru 6/30/03
                      Filed by  Eric R Markus    on behalf of    Wilmer, Cutler &
                      Pickering  .   (Attachments: # (1) Exhibit # (2) Exhibit # (3)
                      Exhibit) (Sims, Mildred)

08/08/2003    3463    Affidavit  Filed by  Bruce H Rabinovitz    (RE: [3462]
                      Statement).   (Sims, Mildred)

08/08/2003    3464    Response to (related document(s): [3227]  Statement, ) Filed by
                      Howard L Teplinsky   on behalf of    Deloitte & Touche    (Sims,
                      Mildred)

08/08/2003    3465    Notice of Filing  Filed by  Howard L Teplinsky    on behalf of
                      Deloitte & Touche   (RE: [3464]  Response).   (Sims, Mildred)

08/08/2003    3466    Incamera/Seal Material:    Restricted Document Pursuant to L.R.
                      26.2 Extension Stipulation #141 thru #151 and #153 thru #156 .
                      (Sims, Mildred)

08/08/2003    3467    Second Supplemental  Filed by    The UAL Coporation Fee Review
                      Committee   (RE: [3227]  Statement, ).   (Sims, Mildred)

08/08/2003    3468    Notice of Filing  Filed by  Kathryn Gleason   on behalf of    The
                      UAL Coporation Fee Review Committee   (RE: [3467]
                      Supplemental).   (Sims, Mildred)

08/08/2003    3469    Certificate of Mailing/Service  Filed by  Kathryn Gleason    on
                      behalf of    The UAL Coporation Fee Review Committee   (RE:
                      [3467]  Supplemental, [3468]  Notice of Filing).   (Sims, Mildred)

08/08/2003    3470    Response to (related document(s): [3404]  Motion Objecting to
                      Claim, ) Filed by  Virginia J Kirschner    (Sims, Mildred)

08/11/2003    3471    Notice of Request and Motion for Relief from Stay as to to
                      foreclose upon the security interest it holds in the Certificates
                      of Deposit Accounts which secures the LOC's in order to reimburse
                      the Bank for the Total Costs.   Filed by  Matthew A Swanson    on
                      behalf of    Silcon Valley Bank .   Hearing scheduled for 8/29/2003
                      at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,
                      Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3)
                      Proposed Order) (McClendon, Annette)

08/11/2003    3472    Notice of Motion and Motion to Compel Debtor Assumption or
                      Rejection of Equipment Lease Agreements and Request for Payment of

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008
                                                          Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

|  |  | an Administrative Expense Filed by William Kent Carter on behalf of General Electric Capital Corp . Hearing scheduledfor 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/11/2003 | 3473 | Notice of Appearance and Acknowledgement of Surviving Claim #34955 After Debtors' Objection Based Upon Duplicate Claim Filed by Philip J Berg on behalf of Ellen Mariani . (McClendon, Annette) |
| 08/11/2003 | 3474 | Notice of Hearing on the Debtors' First Omnibus Objection to Claims (Duplicate;Reduce) Filed by . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McClendon, Annette) |
| 08/11/2003 | 3475 | Second Quarterly Interim Application for Compensation for Piper Rudnick , Special Labor Counsel, Fee: $131769.45, Expenses: $5718.73. Filed by Piper Rudnick . (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 08/11/2003 | 3476 | Notice of Filing Filed by Piper Rudnick (RE: [3475] Application for Compensation). (McClendon, Annette) |
| 08/12/2003 | 3477 | Second Quarterly Fee Application for Interim Compensation for Babcock & Brown LP , Financial Advisor, Fee: $900000.00, Expenses: $77996.09. Filed by Babcock & Brown LP . (McClendon, Annette) |
| 08/12/2003 | 3478 | Notice of Filing Filed by Babcock & Brown LP (RE: [3477] Application for Compensation). (McClendon, Annette) |
| 08/12/2003 | 3479 | Seventh Monthly Application for Compensation for the Period June 1, 2003 Through June 30, 2003 for KPMG LLP , Accountant and Restructuring Advisors, Fee: $898406, Expenses: $31411. Filed by KPMG LLP . (McClendon, Annette) |
| 08/12/2003 | 3480 | Notice of Filing Filed by KPMG LLP (RE: [3479] Application for Compensation). (McClendon, Annette) |
| 08/12/2003 | 3481 | Objection to (related document(s): [3345] Motion for Relief Stay, ) Filed by Kirkland & Ellis on behalf of Ual Corporation (McClendon, Annette) |
| 08/12/2003 | 3482 | Notice of Filing Filed by Kirkland & Ellis (RE: [3481] Objection). (McClendon, Annette) |
| 08/12/2003 | 3483 | Order Withdrawing Motion for Relief from Stay (Related Doc # [3265]). Signed on 8/12/2003. (McClendon, Annette) |
| 08/12/2003 | 3484 | DOCKETED ON WRONG CASE Appearance Filed by Thomas L Campbell on behalf of Ual Corporation . (McClendon, Annette) Modified on 8/27/2003 (Sims, Mildred). |
| 08/11/2003 | 3485 | Notice of Motion and Motion for Relief from Stay as to Title VII Claim. Filed by Robert, Jr Sharp on behalf of Ray Fleming . |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:40
Filing Date      No.         Entry

|  |  |  |
|---|---|---|
| | | Hearing scheduled for 8/14/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 08/13/2003 | 3486 | Certificate of Mailing/Service  Filed by  Robert A Trodella Jr  (RE: [3477]  Application for Compensation, [3478]  Notice of Filing).   (McClendon, Annette) |
| 08/13/2003 | 3487 | Notice of Filing  Filed by    Katten Muchin Zavis Rosenman   on behalf of    Michael Lewis Co  (RE: [3439]  Generic Motion, , Motion for Relief Stay, ).  (McClendon, Annette) |
| 08/13/2003 | 3488 | Notice of Withdrawal  Filed by  Christopher H Murphy    (RE: [1623]  Motion to Compel, , ).   (McClendon, Annette) |
| 08/14/2003 | 3489 | Expedited Transmittal of Record to The U.S. District Court. Civil Case Number: 03 C 5690 Assigned to District Court Judge: John W Darrah  (RE: [3393]  Notice of Appeal, ).  (McClendon, Annette) |
| 08/13/2003 | 3490 | Notice of Motion and Motion for Relief from Stay as to permit their discrimination suit to proceed in the United States District Court for the Central District of California. Receipt Number 3027491, Fee Amount $75, Filed by  Peter J Eliasbergon behalf of  Assem Bayaa and the American-Arab Anti-Discrimination Committee . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (McClendon, Annette) |
| 08/13/2003 | 3491 | Declaration   Filed by  Peter J Eliasberg   on behalf of    Assem Bayaa and the American-Arab Anti-Discrimination Committee   (RE: [3490]  Motion for Relief Stay, , ).   (McClendon, Annette) |
| 08/13/2003 | 3492 | Precautionary Notice of Motion and Motion for Relief from Stay as to the Extent Necessary to Effectuate Setoff Rights and to Apply and Disburse Monies in a Certain Construction Fund (Los Angeles International Airport Bonds Series 1997. Receipt Number3027530, Fee Amount $75, Filed by  Harold L Kaplan   on behalf of    Hsbc Bank Usa .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (McClendon, Annette) |
| 08/14/2003 | 3493 | Order Granting Motion to Incamera/Seal (Related Doc # [3442]).  Signed on  8/14/2003.    (Sims, Mildred) |
| 08/14/2003 | 3494 | Second Quarterly Summary Cover Sheet for Professional Fees Filed by    Deloitte & Touche .  (Sims, Mildred) |
| 08/14/2003 | 3495 | Second Quaterly Application for Compensation for   Deloitte & Touche , Accountant, Fee: $675865.60, Expenses: $1808.11. Filed by Deloitte & Touche .   (Sims, Mildred) CORRECTIVE ENTRY: CORRECTED TO SHOW SECOND QUATERLY Modified on 8/15/2003 (Sims, Mildred). |
| 08/14/2003 | 3496 | Notice of Motion and Motion for Relief from Stay as to Certain Trust Funds held with Respect to the City of Chicago, Chicago |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

O'Hare International Airport Special Facility Revenue Bonds. Receipt Number 3027805, Fee Amount $75, Filed byHSBC BAnk USA . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Sims, Mildred) Additional attachment(s) added on 8/14/2003 (Sims,Mildred). CORRECTIVE ENTRY: PROPOSED ORDER ATTACHED Modified on 8/14/2003 (Sims, Mildred).

08/14/2003  3497  CORRECTIVE ENTRY PROPOSED ORDER ATTACHED  (RE: [3496]  Motion for Relief Stay, , ).    (Sims, Mildred)

08/14/2003  3498  Summary Cover Sheet for Professional Fees Filed by    Kirkland & Ellis  .  (Sims, Mildred)

08/14/2003  3499  Summary of Verified Second Application for Compensation  for Kirkland & Ellis , Debtor's Attorney, Fee: $7137228.50, Expenses: $569856.01. Filed by    Kirkland & Ellis .   (Attachments: # (1) Proposed Order) (Sims, Mildred)

08/15/2003  3500  Incamera/Seal Material:   Motion of Sage Parts for Allowance of Administrative Priority Claim .  (Sims, Mildred)

08/15/2003  3501  Notice of Filing  Filed by  James  Snyder A  on behalf of   Sage Parts Plus Inc  (RE: [3500]  Incamera/Seal Material).  (Sims, Mildred)

08/14/2003  3502  Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC  .  (Sims, Mildred)

08/15/2003  3503  Quaterly Application for Compensation for period of 4/1/03 through 6/30/03 for   Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $1866529.35, Expenses: $39464.71. Filed by Vedder Price Kaufman & Kammholz PC .  (Sims, Mildred)

08/14/2003  3504  Notice of Filing  Filed by   Vedder Price Kaufman & Kammholz PC  (RE: [3503]  Application for Compensation, ).  (Sims, Mildred)

08/15/2003  3505  CORRECTIVE ENTRY  CORRECTED TO SHOW SECOND QUATERLY (RE: [3495]  Application for Compensation, ).  (Sims, Mildred)

08/14/2003  3506  Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3499]  Application for Compensation).  (Sims, Mildred)

08/14/2003  3507  Notice of Filing  Filed by  Howard L Teplinsky   on behalf of Deloitte & Touche  (RE: [3495]  Application for Compensation, ). (Sims, Mildred)

08/14/2003  3508  Affidavit re: of Service Filed by  Carol  White  on behalf of Wilmer, Cutler & Pickering  (RE: [3462]  Statement).  (Sims, Mildred)

08/14/2003  3509  Second Interim Cover Sheet for Professional Fees Filed by Nikolaus D Semaca  on behalf of   McKinsey & Company Inc United States  .  (Sims, Mildred)

08/14/2003  3510  Second Interim Application for Compensation for March 1, 2003 thru June 30, 2003 for   McKinsey & Company Inc United States ,

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                      Run Date: 01/24/2008
                                                                       Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

Consultant, Fee: $5,077,000.00, Expenses: $32,917.39. Filed by Nikolaus D Semaca .   (Attachments: # (1) Exhibit # (2) Proposed Order) (Sims, Mildred).

08/14/2003   3511   Notice of Filing  Filed by  James  Sprayregen   (RE: [3510] Application for Compensation, ).   (Sims, Mildred)

08/14/2003   3512   Certificate of Mailing/Service  Filed by  Matthew A Swanson   on behalf of   Silcon Valley Bank   (RE: [3471]  Motion for Relief Stay, ).   (Sims, Mildred)

08/14/2003   3513   Verified Quaterly Application for Compensation for the period of June 10, 2003 thru June 30, 2003 for   Cognizant Associates Inc , Consultant, Fee: $35,262.50, Expenses: $16,588.37. Filed by Cognizant Associates Inc .   (Sims, Mildred)

08/14/2003   3514   Summary of Quaterly Fee Application Filed by    Cognizant Associates Inc   (RE: [3513]  Application for Compensation,, [3400]  Application for Compensation, ).   (Sims, Mildred)

08/14/2003   3515   Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Cognizant Associates Inc   (RE: [3513]  Application for Compensation,, [3514]  Generic Document).   (Sims, Mildred)

08/14/2003   3516   Second Quaterly Application for period of April 1, 2003 thru June 30, 2003 for Compensation  for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $43,295.57. Filed by Sonnenschein Nath & Rosenthal .   (Sims,Mildred)

08/14/2003   3517   Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [3516]  Application for Compensation, ).   (Sims, Mildred)

08/14/2003   3518   Verified Second Quaterly Application for Compensation for period of April 1, 2003 thru June 30, 2003 for   Bain & Company Inc , Consultant, Fee: $980,000.00, Expenses: $84452.21. Filed by Bain & Company Inc .   (Sims, Mildred)

08/14/2003   3519   Summary Filed by  Philip J Berg   on behalf of   Bain & Company Inc   (RE: [3518]  Application for Compensation).   (Sims, Mildred)

08/14/2003   3520   Notice  Filed by   McDermott Will & Emery   on behalf of    Bain & Company Inc   (RE: [3518]  Application for Compensation). (Sims, Mildred)

08/14/2003   3521   Notice re: of Intent to Reject Leases Filed August 14, 2003 Filed by James  Sprayregen   on behalf of    Ual Corporation  . (Sims, Mildred) .

08/14/2003   3522   Notice of Filing  Filed by  James  Sprayregen   on behalf of Ual Corporation   (RE: [3521]  Notice).   (Sims, Mildred)

08/14/2003   3523   Cover Sheet for Professional Fees Filed by    Bain & Company Inc .   (Sims, Mildred)

08/14/2003   3524   Third Monthly Application for Compensation for period of May 1, 2003 thru May 31, 2003 for   Bain & Company Inc , Consultant,

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                          Run Date: 01/24/2008

                                                                           Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
|  |  | Fee: $267,000.00, Expenses: $44,010.53. Filed by    Bain & Company Inc .   (Sims, Mildred) |
| 08/14/2003 | 3525 | Notice  Filed by    McDermott Will & Emery  on behalf of    Bain & Company Inc   (RE: [3524]  Application for Compensation). (Sims, Mildred) |
| 08/14/2003 | 3526 | Fourth Monthly  Application for Compensation for period of June 1, 2003 thru June 30, 2003 for    Bain & Company Inc , Consultant, Fee: $267000.00, Expenses: $10996.44. Filed by    Bain & Company Inc .  (Sims, Mildred) |
| 08/14/2003 | 3527 | Cover Sheet for Professional Fees Filed by    Bain & Company Inc .  (Sims, Mildred) |
| 08/14/2003 | 3528 | Notice  Filed by    McDermott Will & Emery  on behalf of    Bain & Company Inc   (RE: [3526]  Application for Compensation). (Sims, Mildred) |
| 08/15/2003 | 3529 | Order Withdrawing Motion To Compel (Related Doc # [1623]). Signed on  8/15/2003.    (Sims, Mildred) |
| 08/14/2003 | 3530 | Certification of No Objection Filed by  Kevin A Krakora   on behalf of    KPMG LLP   (RE: [3370]  Application for Compensation, ).   (Sims, Mildred) |
| 08/14/2003 | 3531 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of    KPMG LLP   (RE: [3530]  Generic Document).  (Sims, Mildred) |
| 08/14/2003 | 3532 | Certification of No Objection Filed by    Rothschild Inc   (RE: [3359]  Application for Compensation).  (Sims, Mildred) |
| 08/14/2003 | 3533 | Certification of No Objection Filed by    McDermott Will & Emery  on behalf of    Bain & Company Inc   (RE: [2886]  Application for Compensation).   (Sims, Mildred) |
| 08/14/2003 | 3534 | Certificate of No Objection Filed by    McDermott Will & Emery  on behalf of    Bain & Company Inc   (RE: [2560]  Generic Application, , ).   (Sims, Mildred) |
| 08/15/2003 | 3535 | Notice of Motion and Motion for Entry of Of An Order Approving The Rejection Of The Aircraft Leases And Subleases For N611AW And N612AW Pursuant To Section 365 Of The Bankruptcy Code Filed by  James  Sprayregen   on behalf of    Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3536 | Notice of Motion and Motion For Order Pursuant To 11 USC 363 Authorizing The Debtors To Enter Into Modifications Of Certain Aircrafts Leases With Citibank Privatkuden AG Filed by  James  Sprayregen   on behalf of    Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/15/2003 | 3537 | Notice of Motion and Motion For Order Pursuant To 11 USC 363 Authorizing And Approving (I) Aircraft Purchase And Sale Agreement With Dubai Air Wings And (II) Sale Of N108USA Free And Clear Of Liens Claims And Encumbrances Filed by James Sprayregenon behalf of Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3538 | Notice of Motion and Motion for Relief from Stay To Exercise Rights With Respect To Proceeds On deposit In The Project Fund Held With Respect To Miami-Dade County Industrial Development Authority Special Facilities Revenue Bonds (United Airlines IncProject) Series 2000 Filed by Ronald Barliant on behalf of Us Bank National Association . Hearing scheduled for 8/29/2003 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit #(3) Exhibit) (Rahmoun, Margie) CORRECTIVE ENTRY: ATTORNEY NAME CHANGED FROM RONALD BARLIANT TO ANDREW E WEISSMAN Modified on 8/18/2003 (Gonzalez, Maribel). |
| 08/18/2003 | 3539 | CORRECTIVE ENTRY: ATTORNEY NAME CHANGED FROM RONALD BARLIANT TO ANDREW E WEISSMAN (RE: [3538] Motion for Relief Stay, , ). (Gonzalez, Maribel) |
| 08/15/2003 | 3540 | Certificate of Mailing/Service Filed by Andrew Weissman E on behalf of Us Bank National Association (RE: [3538] Motion for Relief Stay, , ). (Rahmoun, Margie) |
| 08/15/2003 | 3541 | Notice of Motion and Motion to Authorize Debtors To Enter Into Stipulation Providing Adequate Protection Regarding Certain General Electric Company/SNECMA Guaranteed Aircraft Filed by Mark K Thomas on behalf of General Electric Capital Corp .Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3542 | Notice of Motion and Motion For Order Pursuant To Section 365 Of the Bankruptcy code Authorizing Rejection Of Leases For Five Boeing 737-322 Aircraft And Related Engines Filed by James Sprayregen on behalf of Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3543 | Notice of Motion and Motion For Order Pursuant To Section 105(a), 362, 363, 365, And 1110 Of The Bankruptcy Code and Bankruptcy Rules 4001 And 9019 Authorizing (I) Rejection Of Certain Operative Aircraft Agreements; (II) Modificaiton Of The Automatic Stay (III) Exercise Of Certain Remedies Under Aircraft Financing Arrangements; (IV) Settlement And Compromise Of Certain |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                          Run Time: 09:35:40
Filing Date     No.       Entry

|  |  |  |
|---|---|---|
| | | Aircraft-Related Claims And (V) Entry Into Aircraft Restructuring Transactions And Related Operative Agreements Filed by JamesSprayregen  on behalf of    Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3544 | Notice of Motion and Motion For Order Pusurant To 11 USC 327(a) And Bankruptcy Rule 2014 (a) Authorizing The Revised Scope Of Employment And Retention Of Bain & Company Inc As Strategic Consultants And Negotiating Agents For The Debtors In Connection With Their Express Carrier Agreements Filed by James  Sprayregen  on behalf of    Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 08/15/2003 | 3545 | Notice of Motion and Motion for Entry of Of An Order Approving Assumption Of The Dulles Reservation Center Lease Filed by  James  Sprayregen  on behalf of    Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3546 | Notice of Motion and Motion for Relief from Stay as to Claim No 34337.  Filed by  Emile A Davis  on behalf of  Keith  Martin . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3547 | Notice of Motion and Motion for Entry of Of An Order Approving the Stipulation For (A) The Rejection Of The Aircraft Lease For N384UA Pursuant To Section 365 Of The Bankruptcy Code and (B) the Settlement Of Admistrative Expense Claims Pursuant To Rule 9019 Of The Fed. R Bankr P Filed by James  Sprayregen  on behalf of Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3548 | Notice of Motion and Motion For Order Pursuant To 11 USC 363 And 503 To Approve The Omnibus Sublease Amendment Between The Debtors And Airbus Leasing VI, Inc Filed by  James  Sprayregen   on behalf of    Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3549 | Notice of Motion and Motion for Relief from Stay To Exercise Rights With Respect To Monies On Deposit In The Construction Fund Held With Respect to City Of Chicago, Chicago O'Hare Internatonal Airport Special Facilities Revenue Refunding Bonds(United Air Lines Inc Project) Series 2000A   Filed by  Andrew  Weissman E  on behalf of     Us Bank National Association .  Hearing scheduled for |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:40
Filing Date     No.       Entry

|            |      |                                                                              |
|------------|------|------------------------------------------------------------------------------|
|            |      | 8/29/2003 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 08/15/2003 | 3550 | Certificate of Mailing/Service  Filed by  Andrew  Weissman E  on behalf of    Us Bank National Association   (RE: [3549]  Motion for Relief Stay, , ).   (Rahmoun, Margie) |
| 08/15/2003 | 3551 | Notice of Motion and Application for Compensation  for  Daniel P Wikel , Debtor's Attorney, Fee: $1488538.50, Expenses: $38156.60. Filed by  Daniel P Wikel .   (Rahmoun, Margie) |
| 08/15/2003 | 3552 | Summary of Request Re: Doc # [3551] Filed by  Daniel P Wikel   . (Rahmoun, Margie) |
| 08/15/2003 | 3553 | Certification Of No Objecton Filed by  James  Sprayregen   on behalf of    Ual Corporation   (RE: [3381]  Application for Compensation, ).  (Rahmoun, Margie) |
| 08/15/2003 | 3554 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Ual Corporation   (RE: [3553]  Certification of Service). (Rahmoun, Margie) |
| 08/15/2003 | 3555 | Certification of No Objection Filed by  Robert A Trodella Jr   (RE: [3387]  Application for Compensation).   (Rahmoun, Margie) |
| 08/15/2003 | 3556 | Certification of No Objection Filed by  Daniel P Wikel   on behalf of    Huron Consulting Group LLC   (RE: [3372]  Application for Compensation, ).  (Rahmoun, Margie) |
| 08/15/2003 | 3557 | Second Quarterly Application for Compensation  for  Kevin A Krakora , Accountant, Fee: $2,216,635, Expenses: $74,441.00. Filed by   Kevin A Krakora .    (Rahmoun, Margie) |
| 08/15/2003 | 3558 | Notice of Filing  Filed by  Kevin A Krakora   (RE: [3557] Application for Compensation).  (Rahmoun, Margie) |
| 08/15/2003 | 3559 | Incamera/Seal Material:   Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #38 .   (Rahmoun, Margie) |
| 08/15/2003 | 3560 | ENTERED IN ERROR Incamera/Seal Material:   Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #45 . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3561 | ENTERED IN ERROR Incamera/Seal Material:  Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #33 . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3562 | ENTERED IN ERROR Incamera/Seal Material:   Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #38 . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3563 | ENTERED IN ERROR Incamera/Seal Material:   Restricted Dcoment Pursuant To L.R. 26.2 - Restructuring Term Sheet #37 . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3564 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:40
Filing Date      No.      Entry

                          Pursuant To L.R. 26.2 - Restructuring Term  Sheet #23 [RE: 1300] .
                          (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003      3565      Incamera/Seal Material:     Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #24  RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003      3566      ENTERED IN ERROR Incamera/Seal Material:     Restricted Document
                          Pursuant To L.R. 26.2 - Restructuring Term Sheet #24  RE: [1300] .
                          (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003      3567      ENTERED IN ERROR Incamera/Seal Material:     Restricted Document
                          Pursuant To L.R. 26.2 - Restructuring Term Sheet #27 RE: [1300] .
                          (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003      3568      Incamera/Seal Material:     Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #27 - RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003      3569      Incamera/Seal Material:     Restricted Document To L.R. 26.2 -
                          Restructuring Term Sheet #30  RE: [1300] .    (Rahmoun, Margie)

08/15/2003      3570      ENTERED IN ERROR Incamera/Seal Material:     Restricted Document
                          Pursuant To L.R. 26.2 - Restructuring Term Sheet #30 RE: [1300] .
                          (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003      3571      ENTERED IN ERROR Incamera/Seal Material:     Restricted Document
                          Pursuant To L.R. 26.2 - Restructuring Term Sheet #22 RE: [1300] .
                          (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003      3572      Incamera/Seal Material:     Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #22 - RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003      3573      Incamera/Seal Material:     Restricted Document Pursuant To L.R.
                          26.2 - Sublease Amendment #1 RE: [1300] .    (Rahmoun, Margie)

08/15/2003      3574      ENTERED IN ERROR Incamera/Seal Material:     Restricted Document
                          Pursuant To L.R. 26.2 - Sublease Amendment #1  RE: [1300] .
                          (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003      3575      ENTERED IN ERROR Incamera/Seal Material:     Restricted Document
                          Pursuant To L.R. 26.2 - Restructuring Term Sheet #28 RE: [1300] .
                          (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003      3576      ENTERED IN ERROR Incamera/Seal Material:     Restructed Document
                          Pursuant To L.R. 26.2 - Resrucuring Term Sheet #29  RE: [29] .
                          (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003      3577      Incamera/Seal Material:     Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #29  RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003      3578      Incamera/Seal Material:     Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #26 RE: [1300] .    (Rahmoun,
                          Margie)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:40
Filing Date      No.      Entry
---

08/15/2003      3579     ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
                         Pursuant To L.R. 26.2 - Restructuring Term Sheet #26  [RE: 1300] .
                         (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003      3580     Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                         26.2 - Restructuring Term Sheet #25  RE: [1300] .    (Rahmoun,
                         Margie)

08/15/2003      3581     ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
                         Pursuant To L.R. 26.2 - Restructuring Term Sheet #25  RE: [1300] .
                         (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003      3582     Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                         26.2 - Restructuring Term Sheet #23 RE: [1300] .    (Rahmoun,
                         Margie)

08/15/2003      3583     ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
                         Pursuant To L.R. 26.2 - Restructuring Term Sheet #35 RE: [1300] .
                         (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003      3584     ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
                         Pursuant L.r. 26.2 - Restructuring Term Sheet #43  RE: [1300] .
                         (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003      3585     Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                         26.2 - Restructuring Term Sheet #35  RE: [1300] .    (Rahmoun,
                         Margie)

08/15/2003      3586     Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                         26.2 - Restructuring Term Sheet #36 RE: [1300] .    (Rahmoun,
                         Margie)

08/15/2003      3587     ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
                         Pursuant To L.R. 26.2 - Restructuring Term Sheet #36 RE: [1300] .
                         (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003      3588     Incamera/Seal Material:    Restricted Document Pursuant to L.R.
                         26.2 - Restructuring Term Sheet #37  RE: [1300] .    (Rahmoun,
                         Margie)

08/15/2003      3589     Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                         26.2 - Restructuring Term Sheet #28 RE: [1300] .    (Rahmoun,
                         Margie)

08/15/2003      3590     ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
                         Pursuant To L.R. 26.2 - Restructuring Term Sheet #44 RE: [1300] .
                         (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003      3591     Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                         26.2 - Restructuring Term Sheet #41 RE: [1300] .    (Rahmoun,
                         Margie)

08/15/2003      3592     ENTERED IN ERROR Incamera/Seal Material:    Restricted Docment
                         Pursuant To L.R. 26.2 - Restructuring Term Sheet #42 RE: [1300] .
                         (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003      3593     ENTERED IN ERROR Incamera/Seal Material:    Restricted Document

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date:01/24/2008
                                                              Run Time:09:35:40
Filing Date     No.        Entry

                          Pursuant To L.R. 26.2 - Restructuring Term Sheet #41 RE: [1300] .
                          (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003     3594        ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
                          Pursuant To L.R. 26.2 - Restructuring Term Sheet #31 RE: [1300] .
                          (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003     3595        Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #21 RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003     3596        ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
                          Pursuant To L.R. 26.2 - Restructuring Term Sheet #21 RE: [1300] .
                          (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003     3597        Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #32 RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003     3598        ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
                          Pursuant To L.R. 26.2 - Restructuring Term Sheet #32 RE: [1300] .
                          (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003     3599        Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #45 RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003     3600        Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #34 RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003     3601        ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
                          Pursuant To L.R. 26.2 - Restructuring Term Sheet #34 RE: [1300] .
                          (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003     3602        Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #33 RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003     3603        Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #44 RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003     3604        Incamera/Seal Material:    Restricted Document Pursuant to L.R.
                          26.2 - Restructuring Term Sheet #43 RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003     3605        Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #31 RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003     3606        Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #40 RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003     3607        ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
                          Pursuant to L. R. 26.2 - Restructuring Term Sheet #40 RE: [1300] .

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 01/24/2008

                                                         Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

(Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003   3608   ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L. R. 26.2 - Restructuring Term Sheet #39 RE: [1300] .    (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003   3609   Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #39 RE: [1300] .    (Rahmoun, Margie)

08/15/2003   3610   Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #42  RE: [1300] .    (Rahmoun, Margie)

08/15/2003   3611   Notice Of Request For Interim Approval Filed by  Daniel P Wikel on behalf of    Huron Consulting Group LLC    (RE: [3551] Application for Compensation).   (Rahmoun, Margie)

08/18/2003   3612   Motion to Appear Pro Hac Vice Filed by  Ben  Wizner   on behalf of Assem Bayaa and the American-Arab Anti-Discrimination Committee . (Rahmoun, Margie)

08/18/2003   3613   Motion to Appear Pro Hac Vice Filed by  Reginald T  Shuford    on behalf of    Assem Bayaa and the American-Arab Anti-Discrimination Committee .   (Rahmoun, Margie)

08/18/2003   3614   Motion to Appear Pro Hac Vice Filed by  Peter J Eliasberg    on behalf of    Assem Bayaa and the American-Arab Anti-Discrimination Committee .   (Rahmoun, Margie)

08/18/2003   3615   Application For Entry Of An Order to Employ Ken Wolfe & Associates LLP as ATSB Advisor Filed by The Official Committee Of Unsecured Cred .   (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie)

08/18/2003   3616   Notice of Hearing  Filed by  Patrick C Maxcy  on behalf of    The Official Committee Of Unsecured Cred   (RE: [3615]  Application to Employ).   (Rahmoun, Margie)

08/18/2003   3617   Notice of Filing  Filed by  Mark K Thomas   on behalf of General Electric Capital Corp   (RE: [3541]  Motion to Authorize, ).   (Rahmoun, Margie)

08/18/2003   3618   Notice of Filing Of Stipulation For The Rejection Of Aircraft Lease For N384UA Pursuant To Section 365 Of The Bankruptcy Code Filed by  James  Sprayregen   on behalf of    Ual Corporation . (Rahmoun, Margie)

08/18/2003   3619   Objection Of Claimants To Rejection Of Alleged Service Agreement (related document(s): [3424]  Notice) Filed by  Robert R Benjamin on behalf of  Daniel w  Osband     (Rahmoun, Margie)

08/18/2003   3620   Notice of Filing  Filed by  Robert R Benjamin   on behalf of Daniel w  Osband   (RE: [3619]  Objection).   (Rahmoun, Margie)

08/18/2003   3621   Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Amended Sublease Amendment #1 RE: [1300] .    (Rahmoun,

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:40 |
|---|---|---|---|

Margie)

| 08/18/2003 | 3622 | Amendment Statement of Issues on Appeal Filed by  Catherine L Steege ESQ  on behalf of    Aircraft Finance Parties .  (RE: [3405]  Notice of Appeal, ).  (Rahmoun, Margie) |
|---|---|---|

| 08/18/2003 | 3623 | Notice of Filing  Filed by  Catherine L Steege ESQ  on behalf of  Aircraft Finance Parties    (RE: [3622]  Statement of Issues on Appeal).    (Rahmoun, Margie) |
|---|---|---|

| 08/18/2003 | 3624 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by  James  Sprayregen  on behalf of    Ual Corporation .  (RE: [3405]  Notice of Appeal, ).   (Attachments: # (1) Volume(s) 1# (2) Volume(s) 2)(Rahmoun, Margie) |
|---|---|---|

| 08/18/2003 | 3625 | Notice of Filing  Filed by  James  Sprayregen  on behalf of  Ual Corporation   (RE: [3624]  Appellee Designation).    (Rahmoun, Margie) |
|---|---|---|

| 08/18/2003 | 3626 | Notice of Motion and Motion for Entry of Of An Order Approving The Assumption Of An Amended United Express Agreement Between Skywest Airlines Inc And United Air Lines Inc And For Authority To File The Agreement Under Seal Filed by  James  Sprayregenon behalf of  Ual Corporation. Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
|---|---|---|

| 08/18/2003 | 3627 | Notice Of Intent To Reject Executory Contract Filed August 18, 2003 Filed by  James  Sprayregen  on behalf of    Ual Corporation .  (Rahmoun, Margie) |
|---|---|---|

| 08/18/2003 | 3628 | Notice of Filing  Filed by  James  Sprayregen  on behalf of  Ual Corporation   (RE: [3627]  Notice).  (Rahmoun, Margie) |
|---|---|---|

| 08/18/2003 | 3629 | Objection to (related document(s): [3347]  Motion for Relief Stay, ) Filed by  James  Sprayregen  on behalf of    Ual Corporation (Rahmoun, Margie) |
|---|---|---|

| 08/18/2003 | 3630 | Notice of Filing  Filed by  James  Sprayregen  on behalf of  Ual Corporation   (RE: [3629]  Objection).  (Rahmoun, Margie) |
|---|---|---|

| 08/19/2003 | 3631 | Amended Notice of Motion and Motion for Entry of Of An Order Approving The Assumption Of An Amended United Express Agreement Between Skywest Airlines Inc And United Airlines Inc And For Authority To File The Agreement Under Seal Filed by James Sprayregen on behalf of Ual Corporation. Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) Additional attachment(s) added on 8/21/2003 (Sims, Mildred).CORRECTIVE ENTRY: PDF ATTACHED Modified on 8/21/2003 (Sims, Mildred). |
|---|---|---|

| 08/19/2003 | 3632 | Incamera/Seal Material:    Restricted Document Pursuant to L.R. 26.2,  Restructuring Term Sheet #46 thru #49 . (Re: [1300]) (Sims, Mildred). |
|---|---|---|

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                          Run Time: 09:35:40
Filing Date      No.        Entry

| 08/19/2003 | 3633 | Motion to Appear Pro Hac Vice Filed by  Tarek F M Saad   on behalf of   Denver International Airport .   (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 08/19/2003 | 3634 | Notice of Emergency Motion and Emergency Motion for Leave to File Brief in Excess of Fifteen Pages Filed by  James  Sprayregen    on behalf of   Ual Corporation .   Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 08/18/2003 | 3635 | Notice re: of Firm Name Change Filed by    Winston & Strawn LLP .   (Sims, Mildred) |
| 08/19/2003 | 3636 | Response to and Request for Establishment of a Briefing Schedule (related document(s): [3443]  Motion for Relief Stay, ) Filed by  Matthew T Gensberg   on behalf of    City Of Chicago    (Sims, Mildred) |
| 08/19/2003 | 3637 | Notice of Filing  Filed by  Matthew T Gensberg   on behalf of  City Of Chicago    (RE: [3636]  Response).  (Sims, Mildred) |
| 08/19/2003 | 3638 | Objection to (related document(s): [3443]  Motion for Relief Stay, ) Filed by  James  Sprayregen  on behalf of    Ual Corporation (Attachments: # (1) Exhibit) (Sims, Mildred) |
| 08/19/2003 | 3639 | Notice of Filing  Filed by  James  Sprayregen   on behalf of  Ual Corporation   (RE: [3638]  Objection).  (Sims, Mildred) |
| 08/19/2003 | 3640 | Notice of Change of Address  for Alexander Terras & Timothy Harris c/o  Quarles & Brady To: c/o Piper & Rudnick, 203 N LaSalle St, Suite 1800, Chicago, IL 60601 Filed by  Timothy S Harris ,  Terras, Alexander   on behalf of    Bremer Business Finance Corp .   (Sims, Mildred) |
| 08/19/2003 | 3641 | Notice of Filing  Filed by  Timothy S Harris   on behalf of  Bremer Business Finance Corp   (RE: [3640]  Notice of Change of Address, ).   (Sims, Mildred) |
| 08/19/2003 | 3642 | Fourth Interim Application for Compensation for period of 7/27/03 through 8/26/03 for    Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: $35,137.37. Filed by    Saybrook Restructuring Advisors LLC .(Sims, Mildred) |
| 08/19/2003 | 3643 | Cover Sheet for Professional Fees Filed by    Saybrook Restructuring Advisors LLC .  (Sims, Mildred) |
| 08/19/2003 | 3644 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of  Saybrook Restructuring Advisors LLC   (RE: [3642]  Application for Compensation, ).   (Sims, Mildred) |
| 08/12/2003 | 3645 | Notice of Withdrawal Regarding Proof of Claim(s) of Indiana Department of Revenue Filed by    State Of Indiana .   (Sims, Mildred) |
| 08/19/2003 | 3646 | Certification of No Objection Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Cred   (RE: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:40 |
|---|---|---|---|

[3374]  Statement).   (Sims, Mildred)

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 3647 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Cred   (RE: [3646]  Generic Document).   (Sims, Mildred) |
| 08/19/2003 | 3648 | Certificate of No Objection Filed by    Saybrook Restructuring Advisors LLC   (RE: [3260]  Application for Compensation, ).  (Sims, Mildred) |
| 08/19/2003 | 3649 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3648]  Generic Document).   (Sims, Mildred) |
| 08/19/2003 | 3650 | Certificate of No Objection Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Cred   (RE: [3376]  Application for Compensation, ).   (Sims, Mildred) |
| 08/19/2003 | 3651 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3650]  Generic Document).   (Sims, Mildred) |
| 08/19/2003 | 3652 | Statement of No Objection Filed by  Terri A Roberts   on behalf of  Pima County , Arizona   (RE: [3404]  Motion Objecting to Claim, ).  (Sims, Mildred) |
| 08/20/2003 | 3653 | Order Granting Motion To Appear pro hac vice (Related Doc # [3612]).   Signed on  8/20/2003.    (Sims, Mildred) |
| 08/20/2003 | 3654 | Order Granting Motion To Appear pro hac vice (Related Doc # [3613]).   Signed on  8/20/2003.    (Sims, Mildred) |
| 08/20/2003 | 3655 | Order Granting Motion To Appear pro hac vice (Related Doc # [3614]).   Signed on  8/20/2003.    (Sims, Mildred) |
| 08/20/2003 | 3656 | Receipt Number 3028237, Fee Amount $75  (RE: [3538]  Motion for Relief Stay, , ).   (Castro, Armin) |
| 08/20/2003 | 3657 | Receipt Number 3028237, Fee Amount $75  (RE: [3549]  Motion for Relief Stay, , ).   (Castro, Armin) |
| 08/21/2003 | 3658 | CORRECTIVE ENTRY ENTERED IN ERROR  (RE:  Notice of Filing).  (Sims, Mildred) |
| 08/21/2003 | 3659 | CORRECTIVE ENTRY  PDF ATTACHED(RE: [3631]  Motion for Entry, , ).  (Sims, Mildred) |
| 08/20/2003 | 3660 | Second Omnibus Objection to Claims (Single Debtor Duplicate; Multiple Debtors Duplicate;Superseded; No Liability; Equity) Filed by   Kirkland & Ellis   on behalf of   Ual Corporation (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4)Exhibit # (5) Exhibit # (6) Exhibit # (7) Proposed Order) (McClendon, Annette) |
| 08/20/2003 | 3661 | Notice of Hearing  Filed by   Kirkland & Ellis   (RE: [3660]  Objection, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |
| 08/20/2003 | 3662 | Notice of Motion and Application for Compensation  for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $3397409.00, Expenses: $146183.72. Filed by      Sonnenschein Nath & Rosenthal ,      (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (McClendon, Annette)

08/20/2003   3663   Summary  Filed by    Sonnenschein Nath & Rosenthal    (RE: [3662] Application for Compensation, ).   (McClendon, Annette) CORRECTIVE ENTRY: CORRECTED TO INCLUED SUMMARY Modified on 8/27/2003 (Sims, Mildred)

08/20/2003   3664   Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3662] Second Quarterly Application for Compensation, ).   (McClendon, Annette)

08/21/2003   3665   Notice of Motion and Hearing re:  Indianapolis Airport Authority's Supplement to Its Application for Allowance and Payment of Administrative Expense Filed by  Ben T Caughey   . Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.   (McClendon, Annette)

08/20/2003   3666   Notice of Opposition to Objections of Debtors to Claims Filed by Internal Revenue Service Filed by  Mayer Y Silber   on behalf of Internal Revenue Service ,   United States of America  .  (McClendon, Annette)

08/20/2003   3667   Response to (related document(s): [3404]  Motion Objecting to Claim, ) Filed by  Joel Paschke   on behalf of   New Jersey Self-Insurers Guaranty Association    (McClendon, Annette)

08/20/2003   3668   Notice of Filing  Filed by  Joel Paschke    (RE: [3667] Response).   (McClendon, Annette)

08/21/2003   3669   Certification of No Objection Filed by  Allyson B Russo    (RE: [3411] Application for Compensation, ).   (McClendon, Annette)

08/21/2003   3670   Certificate of No Objection Filed by  Michael J Durham   on behalf of   Cognizant Associates Inc   (RE: [3400] Application for Compensation, ).   (McClendon, Annette)

08/21/2003   3671   Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3670] Certificate of No Objection).   (McClendon, Annette)

08/21/2003   3672   Stipulation Between Todd Kaplan and the Debtors to Modify the Automatic Stay. Filed by  James  Sprayregen   .   (McClendon, Annette)

08/21/2003   3673   Notice of Filing  Filed by  James  Sprayregen    (RE: [3672] Stipulation).   (McClendon, Annette)

08/21/2003   3674   Stipulation Between Debbie Jefkin and the Debtors to Modify the Automatic Stay. Filed by  James  Sprayregen   .   (McClendon, Annette)

08/21/2003   3675   Notice of Filing  Filed by  James  Sprayregen    (RE: [3674] Stipulation).   (McClendon, Annette)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008
                                                         Run Time: 09:35:40
Filing Date      No.        Entry

| 08/21/2003 | 3676 | Stipulation Between Bonnie Ehrenberg and the Debtors to Modify the Automatic Stay. Filed by James Sprayregen  . (McClendon, Annette) |

08/21/2003      3677       Notice of Filing  Filed by  James  Sprayregen    (RE: [3676] Stipulation).  (McClendon, Annette)

08/21/2003      3678       Amended Motion to Authorize The Official Committee of Unsecured Creditors the Retention of Ken Wolff & Associates LLP as ATSB Advisor Effective as of August 15, 2003 Filed by    The Official Committee Of Unsecured Cred .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (McClendon, Annette)

08/21/2003      3679       Amended Notice of Hearing  Filed by  Patrick C Maxcy    (RE: [3678]  Motion to Authorize, ).  (McClendon, Annette)

08/21/2003      3680       Amended Declaration   Filed by  Kenneth K Wolff    (RE: [3678] Motion to Authorize, ).  (McClendon, Annette)

08/21/2003      3681       Emergency Notice of Motion and Motion for Leave to File Brief In Excess of Fifteen Pages Filed by    Kirkland & Ellis   on behalf of    Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette)

08/21/2003      3682       Notice of Motion and Motion to Authorize SNECMA and GECC the Filing of Portions of a Stipulation for the Payment of Interim Adequate Protection for General Electric Company/SNECMA Guaranteed Aircraft Under Seal and to Shorten Notice Period Filed by Daniel M Entsminger   on behalf of    SNECMA and GECC .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClendon, Annette)

08/21/2003      3683       Joinder and Statement  Filed by  Joshua M Mester   on behalf of Loeb Partners Corp ,   IBS Capital Corporation ,   Franklin Resources Inc   (RE: [2846]  Motion for Relief Stay, , ). (McClendon, Annette)

08/21/2003      3684       Objection to (related document(s): [2489]  Motion for Relief Stay, , ) Filed by    Kirkland & Ellis   on behalf of    Ual Corporation (Attachments: # (1) Exhibit) (McClendon, Annette)

08/21/2003      3685       Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3684] Objection).  (McClendon, Annette)

08/21/2003      3686       Response and Request for Establishment of a Briefing Schedule(related document(s): [2854]  Motion for Relief Stay, , ) Filed by  David D Cleary   on behalf of    City Of Chicago (McClendon, Annette)

08/21/2003      3687       Notice of Filing  Filed by  David D Cleary    (RE: [3686] Response).   (McClendon, Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 01/24/2008
                                                          Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/21/2003 | 3688 | Response and Request for Establishment of a Briefing Schedule (related document(s): [2489]  Motion for Relief Stay, , ) Filed by David D Cleary  on behalf of   City Of Chicago   (McClendon, Annette) |
| 08/21/2003 | 3689 | Notice of Filing  Filed by  David D Cleary    (RE: [3688] Response).   (McClendon, Annette) |
| 08/22/2003 | 3690 | Order Striking Motion for Relief from Stay (Related Doc # [2915]). Signed on  8/22/2003.     (McClendon, Annette) |
| 08/22/2003 | 3691 | Order Striking hearing on Motion for Relief from Stay (Related Doc # [3076]).  Signed on  8/22/2003.    (McClendon, Annette) |
| 08/22/2003 | 3692 | Order Striking hearing on Motion for Relief from Stay (Related Doc # [3090]).  Signed on  8/22/2003.    (McClendon, Annette) |
| 08/22/2003 | 3693 | Order Granting Motion To Appear pro hac vice (Related Doc # [3633]).  Signed on  8/22/2003.    (McClendon, Annette) |
| 08/22/2003 | 3694 | Emergency Notice of Motion and Motion for Leave to to File Brief in Excess of Fifteen Pages Filed by   Kirkland & Ellis   on behalf of   Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 08/22/2003 | 3695 | Notice of Motion and Motion To Substitute Attorney Filed by  Sara E Lorber  on behalf of   CIT Leasing Corporation .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 08/25/2003 | 3696 | Emergency Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Filed by   Kirkland & Ellis   on behalf of   Ual Corporation .  Hearing scheduled for 9/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 08/22/2003 | 3697 | Objection to (related document(s): [3490]  Motion for Relief Stay, , ) Filed by   Kirkland & Ellis   on behalf of    Ual Corporation (McClendon, Annette) |
| 08/22/2003 | 3698 | Notice  Filed by   Kirkland & Ellis    (RE: [3697]  Objection). (McClendon, Annette) |
| 08/22/2003 | 3699 | Objection to (related document(s): [3485]  Motion for Relief Stay, ) Filed by   Kirkland & Ellis   on behalf of    Ual Corporation (McClendon, Annette) |
| 08/22/2003 | 3700 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3699] Objection).   (McClendon, Annette) |
| 08/22/2003 | 3701 | Limited Objection to (related document(s): [3548]  Motion to Approve, ) Filed by  Joseph D Frank  on behalf of    BNY Capital Resources Corp and BNY Capital Funding LLC    (McClendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:40
Filing Date    No.      Entry

08/22/2003    3702    Notice of Filing  Filed by  Joseph D Frank    (RE: [3701]
                      Objection).   (McClendon, Annette)

08/22/2003    3703    Objection to (related document(s): [3421]  Motion for Entry, , )
                      Filed by  Timothy J McGonegle  on behalf of    Benjamin Franklin
                      Associates    (McClendon, Annette)

08/22/2003    3704    Notice of Filing  Filed by  Timothy J McGonegle    (RE: [3703]
                      Objection).   (McClendon, Annette)

08/22/2003    3705    Affidavit  Filed by  Martin E Brown    (RE: [3703]  Objection).
                      (McClendon, Annette)

08/22/2003    3706    Limited Objection to (related document(s): [3439]  Generic Motion,
                      , Motion for Relief Stay, )  Filed by    Kirkland & Ellis    on
                      behalf of    Ual Corporation    (McClendon, Annette)

08/22/2003    3707    Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3706]
                      Objection).   (McClendon, Annette)

08/22/2003    3708    Certificate of No Objection  Filed by    Paul Hastings Janofsky &
                      Walker LLP   (RE: [3388]  Application for Compensation, ).
                      (McClendon, Annette)

08/22/2003    3709    Verified Second Quarterly Application for Allowance of
                      Administrative Claim for Compensation for the Interim Period from
                      April 1, 2003 Through June 30, 2003 for    Paul Hastings Janofsky
                      & Walker LLP , Special Counsel, Fee: $97948.50,
                      Expenses:$10168.76. Filed by    Paul Hastings Janofsky & Walker
                      LLP .   (McClendon, Annette)

08/22/2003    3710    Summary Filed by Paul Hastings Janofsky & Walker LLP  .
                      (McClendon, Annette)

08/22/2003    3711    Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP
                      (RE: [3709]  Application for Compensation, ).   (McClendon,
                      Annette)

08/22/2003    3712    Verified Application for Allowance of Administrative Claim for
                      Compensation for the Monthly Period from June 1, 2003 Through June
                      30, 2003 for    Paul Hastings Janofsky & Walker LLP , Special
                      Counsel, Fee: $13100.50, Expenses: $1424.92. Filed by    Paul
                      Hastings Janofsky & Walker LLP .   (McClendon, Annette)

08/22/2003    3713    Summary Filed by    Paul Hastings Janofsky & Walker LLP  .
                      (McClendon, Annette)

08/22/2003    3714    Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP
                      (RE: [3712]  Application for Compensation, ).   (McClendon,
                      Annette)

08/22/2003    3715    Objection to (related document(s): [3549]  Motion for Relief Stay,
                      , )  Filed by    Kirkland & Ellis    on behalf of    Ual Corporation
                      (Attachments: # (1) Exhibit) (McClendon, Annette)

08/22/2003    3716    Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3715]
                      Objection).   (McClendon, Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                            Run Time: 09:35:40
Filing Date    No.        Entry

| | | |
|---|---|---|
| 08/22/2003 | 3717 | Objection to (related document(s): [3538]  Motion for Relief Stay, , ) Filed by   Kirkland & Ellis   on behalf of    Ual Corporation (McClendon, Annette) |
| 08/22/2003 | 3718 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3717] Objection).   (McClendon, Annette) |
| 08/22/2003 | 3719 | Limited Objection to (related document(s): [3242]  Motion to Allow Claims, ) Filed by   Kirkland & Ellis   on behalf of    Ual Corporation    (McClendon, Annette) |
| 08/22/2003 | 3720 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3719] Objection).   (McClendon, Annette) |
| 08/22/2003 | 3721 | Second Amended Stipulation by and Between Wachovia Bank NA, Air Wisconsin Airlines Corporation and Debtors with Respect to the Rejection of Aircraft Leases for N615AW. Filed by  Elizabeth Page Smith ,   Jenner & Block ,   Kirkland & Ellis   on behalf of   Air Wisconsin Airlines Corporation ,    Wachovia Bank NA ,   Ual Corporation .  (McClendon, Annette) |
| 08/22/2003 | 3722 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3721] Stipulation, ).   (McClendon, Annette) |
| 08/22/2003 | 3723 | Certificate of Service by Facsimile Filed by  Kenneth  Anderson (RE: [3636]  Response, [3686]  Response).   (McClendon, Annette) |
| 08/25/2003 | 3724 | Monthly Application for Compensation for the Period July 1, 2003 Through July 31, 2003 for   Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $589269.74, Expenses: $20497.76. Filed by Vedder Price Kaufman & Kammholz PC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (McClendon, Annette) |
| 08/25/2003 | 3725 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC   .  (McClendon, Annette) |
| 08/25/2003 | 3726 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [3724]  Application for Compensation, ).   (McClendon, Annette) |
| 08/25/2003 | 3727 | Verified Application for Allowance of Administrative Claim for Compensation  for    Kirkland & Ellis , Debtor's Attorney, Fee: $2276062.20, Expenses: $128738.86. Filed by    Kirkland & Ellis . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (McClendon, Annette) |
| 08/25/2003 | 3728 | Summary of Verified Application Filed by    Kirkland & Ellis   . (McClendon, Annette) |
| 08/25/2003 | 3729 | Notice of Interim Fee Application Filed by    Kirkland & Ellis (RE: [3727]  Application for Compensation, ).   (McClendon, Annette) |
| 08/27/2003 | 3730 | CORRECTIVE ENTRY  CORRECTED TO INCLUED SUMMARY (RE: [3663] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

| | | | Run Date: 01/24/2008 |
|---|---|---|---|
| Case No: 02-48191 | | | |
| Filing Date | No. | Entry | Run Time: 09:35:40 |

| | | |
|---|---|---|
| | | Generic Document).     (Sims, Mildred) |
| 08/27/2003 | 3731 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [3484]  Appearance). (Sims, Mildred) |
| 08/26/2003 | 3732 | Motion to Appear Pro Hac Vice (Paid # 10626245)Filed by  James H Rollins   on behalf of    CIT Leasing Corporation .    (McClendon, Annette) |
| 08/25/2003 | 3733 | Amended Certificate of Service Filed by Jamie  Strohl    (RE: [3706]  Objection).   (McClendon, Annette) |
| 08/25/2003 | 3734 | Objection to (related document(s): [3492]  Motion for Relief Stay, , ) Filed by    Kirkland & Ellis   on behalf of    Ual Corporation (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/25/2003 | 3735 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3734] Objection).   (McClendon, Annette) |
| 08/25/2003 | 3736 | Second Monthly Fee Application for the Period of July 1-31,2003 for Compensation  for   Cognizant Associates Inc , Consultant, Fee: $32025.00, Expenses: $87.50. Filed by     Cognizant Associates Inc .   (McClendon, Annette) |
| 08/25/2003 | 3737 | Summary of Second Monthly Fee Application Filed by    Cognizant Associates Inc  .   (McClendon, Annette) |
| 08/25/2003 | 3738 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [3736] Application for Compensation).   (McClendon, Annette) |
| 08/25/2003 | 3739 | Interim Application for July 2003 for Compensation  for   Piper Rudnick , Special Labor Counsel, Fee: $23201.00, Expenses: $933.45. Filed by    Piper Rudnick .   (McClendon, Annette) |
| 08/25/2003 | 3740 | Notice of Filing  Filed by    Piper Rudnick   (RE: [3739] Application for Compensation).   (McClendon, Annette) |
| 08/25/2003 | 3741 | Eighth Interim  Application for Allowance of Administrative Claim for the Period of July 1, 2003 Through July 31, 2003 for Compensation  for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $1033035.50, Expenses: $48091.03. Filed by Sonnenschein Nath & Rosenthal .    (Attachments: # (1) Index # (2) Exhibit # (3) Exhibit) (McClendon, Annette) |
| 08/25/2003 | 3742 | Summary of Eighth Interim Application Filed by    Sonnenschein Nath & Rosenthal  .   (McClendon, Annette) |
| 08/25/2003 | 3743 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [3741] Application for Compensation, ).   (McClendon, Annette) |
| 08/25/2003 | 3744 | Summary of Cash Receipt and Disbursement for Filing Period Ending July 1, 2003 Through July 31, 2003 Filed by    Kirkland & Ellis on behalf of    Ual Corporation .   (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/26/2003 | 3745 | Eighth Monthly Interim Application for the Period July 1, 2003 Through July 31, 2003 for Compensation  for   Huron Consulting |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Group LLC , Consultant, Fee: $719712.45, Expenses: $23671.34. Filed by Huron Consulting Group LLC . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (McClendon, Annette) |
| 08/26/2003 | 3746 | Notice of Filing Filed by Huron Consulting Group LLC (RE: [3745] Application for Compensation, ). (McClendon, Annette) |
| 08/26/2003 | 3747 | Seventh Monthly Statement for Reimbursement of Expenses for the Period of July 1, 2003 Through July 31, 2003 Filed by Patrick C Maxcy on behalf of The Members of the Official Committee of Unsecured Creditors . (McClendon, Annette) |
| 08/26/2003 | 3748 | Notice of Filing Filed by Patrick C Maxcy (RE: [3747] Statement). (McClendon, Annette) |
| 08/26/2003 | 3749 | Supplement and Request for Emergency Relief if Necessary Filed by Kirkland & Ellis on behalf of Ual Corporation (RE: [3537] Generic Motion, ). (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 08/26/2003 | 3750 | Notice Filed by Kirkland & Ellis (RE: [3749] Supplemental). (McClendon, Annette) |
| 08/26/2003 | 3751 | Stipulation To Establish Briefing Schedule With Respect to Motions for Relief from the Automatic Stay. Filed by Hsbc Bank Usa , Suntrust Bank , The City Of Chicago , Ual Corporation , Us Bank National Association . (McClendon, Annette) |
| 08/26/2003 | 3752 | Notice of Filing Filed by Paula K Jacobi ESQ (RE: [3751] Stipulation). (McClendon, Annette) |
| 08/26/2003 | 3753 | Executory Contract and Unexpired Lease Rejection Procedures Filed by Kirkland & Ellis on behalf of Ual Corporation . (McClendon, Annette) |
| 08/26/2003 | 3754 | Notice of Intent Filed by Kirkland & Ellis (RE: [3753] Generic Document). (McClendon, Annette) |
| 08/26/2003 | 3755 | Notice of Filing Filed by Kirkland & Ellis (RE: [3754] Notice). (McClendon, Annette) |
| 08/26/2003 | 3756 | Incamera/Seal Material: Restricted Document Pursuant to L.R.26.2 Stipulation # 157 through Stipulation 183 (Re:[2164]) (McClendon, Annette) |
| 08/27/2003 | 3757 | Certification of No Objection Filed by Kirkland & Ellis (RE: [3418] Application for Compensation, ). (McClendon, Annette) |
| 08/27/2003 | 3758 | Notice of Filing Filed by Kirkland & Ellis (RE: [3757] Certification of Service). (McClendon, Annette) |
| 08/27/2003 | 3759 | Notice of Agenda Matters Scheduled for Omnibus Hearing on August 29, 2003 at 9:30 A.M. Filed by Kirkland & Ellis . (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/27/2003 | 3760 | Notice of Filing Filed by Kirkland & Ellis (RE: [3759] Notice). (McClendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                  Run Date: 01/24/2008
                                                                    Run Time: 09:35:40
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/27/2003 | 3761 | Omnibus Reply to (related document(s): [3404]  Motion Objecting to Claim, ) Filed by   Kirkland & Ellis   on behalf of   Ual Corporation   (McClendon, Annette) |
| 08/27/2003 | 3762 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3761]  Reply).   (McClendon, Annette) |
| 08/27/2003 | 3763 | Reply to (related document(s): [3701]  Objection) Filed by Kirkland & Ellis  on behalf of   Ual Corporation   (McClendon, Annette) |
| 08/27/2003 | 3764 | Notice  Filed by   Kirkland & Ellis    (RE: [3763]  Reply). (McClendon, Annette) |
| 08/28/2003 | 3765 | Memorandum of Decision Filed by   (RE: [2262]  Generic Motion). (McClendon, Annette) |
| 08/28/2003 | 3766 | Order Denying Motion (Related Doc # [2262]).   Signed on 8/28/2003.   (McClendon, Annette) |
| 08/28/2003 | 3767 | Certificate of Mailing  (RE: [3765]  Memorandum, [3766]  Order on Generic Motion).   (McClendon, Annette) |
| 08/28/2003 | 3768 | Notice of Motion and Motion to Approve the Rejection of a Certain Executory Contract Pursuant to Section 365(a) of the Bankruptcy Code Filed by   Kirkland & Ellis   on behalf of    Ual Corporation .   Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 08/28/2003 | 3769 | Notice of Motion and Motion to Compel Debtor Payment of Unpaid "Stub" Rent Due Under Leases of Nonresidential Real Property Filed by  Janice L Durban   on behalf of    Pacific Corporate Towers LLC .  Hearing scheduled for 9/19/2003 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Proposed Order) (McClendon, Annette) |
| 08/29/2003 | 3770 | Hearing Continued  (RE: [2451]  Debtors' motion for entry of order authorizing debtors to reject leases of eight Boeing 737-322 and five Boeing 747-422 Aircraft and related engines, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/29/2003 | 3771 | Hearing Continued  (RE: [3347]  Motion of KBC Bank for Relief Stay, ). Hearing scheduled for 9/19/2003 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/29/2003 | 3772 | Hearing Continued  (RE: [3439]  Motion of Michael Lewis Company to confirm right of recoupment or for relief from stay, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/29/2003 | 3773 | Hearing Continued  (RE: [3546]  Motion of Keith Martin for Relief |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

UNITED AIRLINES CORPORATION

Case No: 02-48191                                Run Date: 01/24/2008
                                                 Run Time: 09:35:40
Filing Date    No.      Entry
_____

                        Stay, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South
                        Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams,
                        Velda)

08/29/2003     3774     Hearing Continued  (RE: [3421]  Debtors' sixth motion for entry of
                        order approving the rejection of certain unexpired lease of
                        non-residential real property or executory contract and for other
                        relief, ). Hearing scheduled for 10/24/2003 at 09:30AM at 219
                        South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                        (Williams, Velda)

08/29/2003     3775     Hearing Continued  (RE: [3443]  Motion of SunTrust Bank for Relief
                        Stay, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South
                        Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams,
                        Velda)

08/29/2003     3776     Hearing Continued  (RE: [3496]  Motion of HSBC for Relief Stay, ,
                        ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South
                        Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams,
                        Velda)

08/29/2003     3777     Hearing Continued  (RE: [3549]  Motion of U.S. Bank for Relief
                        Stay re: City of Chicago, Chicago O'Hare International Airport
                        Special Facility Revenue Bonds Series 2001A-2, , ). Hearing
                        scheduled for 9/19/2003 at 09:30 AM at 219 South
                        Dearborn,Courtroom 744, Chicago, Illinois 60604.    (Williams,
                        Velda)

08/29/2003     3778     Hearing Continued  (RE: [3472]  Motion of General Electric Capital
                        Corporation to compel assumption or rejection of equipment lease
                        agreements and request for payment of administrative expense, ).
                        Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda)

08/29/2003     3779     Hearing Continued . (RE: [3500] Motion of Sage Parts Plus for
                        allowance of administrative priority claim, ) Hearing scheduled
                        for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                        Chicago, Illinois 60604.    (Williams, Velda)

08/29/2003     3780     Hearing Continued  (RE: [3543]  Debtors' motion for order pursuant
                        to section 105(a), 326, 363, 365, and 1110 authorizing rejection
                        of certain operative aircraft agreements and for other relief ).
                        Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda)

08/29/2003     3781     Hearing Continued  (RE: [3678]  Amended motion of The Official
                        Committee of Unsecured Creditors to authorize the retention of Ken
                        Wolff & Associates, ). Hearing scheduled for 9/19/2003 at 09:30 AM
                        at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                        (Williams, Velda)

08/29/2003     3782     Hearing Continued  (RE: [3485]  Motion of Ray Fleming for Relief
                        Stay, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008

                                                                    Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda)

08/29/2003    3783    Hearing Continued .  (Status Report on the First Report of the Fee Review Committee, ) Status hearing to be held on 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda)

08/29/2003    3784    Hearing Continued  (RE: [2295]  Motion of U.S. Bank for payment of cure amounts as administrative expense re: Aircraft N643UA, ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams,Velda)

08/29/2003    3785    Hearing Continued  (RE: [2974]  Motion of U.S. Bank for payment of cure amounts as administrative expense claim re: Aircraft N322UA, ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda)

08/29/2003    3786    Hearing Continued  (RE: [2975]  Motion of U.S. Bank for payment of cure amounts as administrative expense re: N321UA, ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda)

08/29/2003    3787    Hearing Continued  (RE: [3116]  Debtors' motion to partially vacate order dated February 7, 2003, as it relates to certain aircraft, ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Williams, Velda)

08/28/2003    3788    Withdrawal regarding Claim(s) of Richard J Baugh  Filed by Richard J Baugh  .  (McClendon, Annette)

08/28/2003    3789    Six Monthly Fee Application for Compensation for July 1, 2003 Through July 31, 2003 for    McKinsey & Company Inc United States , Consultant, Fee: $650000.00, Expenses: $5196.40. Filed by McKinsey & Company Inc United States .  (Attachments: # (1) Exhibit) (McClendon, Annette)

08/28/2003    3790    Notice of Filing  Filed by    Kirkland & Ellis   (RE: [3789] Application for Compensation, ).  (McClendon, Annette)

08/28/2003    3791    Response Filed to Oppose Relief Requested to (related document(s): [3660]  Objection, ) Filed by    Richard L Smith   (McClendon, Annette)

08/28/2003    3792    Amended Notice  Filed by    Kirkland & Ellis   (RE: [3759] Notice).  (Attachments: # (1) Exhibit) (McClendon, Annette)

08/28/2003    3793    Notice of Filing  Filed by    Kirkland & Ellis   (RE: [3792] Notice).  (McClendon, Annette)

08/28/2003    3794    Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2-Restructuring Term Sheet and Memoranda of Understanding #

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008

Filing Date      No.        Entry                                    Run Time: 09:35:40
                             1 (Re:[1300]) .    (McClendon, Annette)

08/29/2003      3795    Order Granting Motion to Substitute Attorney , . (Related Doc #
                        [3409]).    Signed on  8/29/2003.    (McClendon, Annette)

08/29/2003      3796    Order Denying Motion for Relief from Stay (Related Doc # [3345]),
                        Denying Motion for Relief from Stay (Related Doc # [3346]).
                        Signed on  8/29/2003.    (McClendon, Annette)

08/29/2003      3797    Order Denying Motion for Relief from Stay (Related Doc # [3490]).
                        Signed on  8/29/2003.    (McClendon, Annette)

09/02/2003      3798    Hearing Set . Hearing scheduled for 8/29/2003 at 09:30 AM at 219
                        South Dearborn, Courtroom 744, Chicago, Illinois 60604. Related to
                        Doc # [3500]    (Maldonado, Laurie)

08/29/2003      3799    Notice and Verified Second Quarterly Application for Allowance of
                        Administrative Claim for the Interim Fee Period April 1, 2003
                        Through June 30, 2003  for    Gavin Anderson & Company ,
                        Consultant, Fee: $53612.00, Expenses: $12117.13. Filedby    Gavin
                        Anderson & Company .    (Attachments: # (1) Exhibit) (McClendon,
                        Annette)

08/29/2003      3800    Summary of Verified Second Quarterly Application Filed by
                        Gavin Anderson & Company  .    (McClendon, Annette)

08/29/2003      3801    Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3799]
                        Application for Compensation, ).    (McClendon, Annette)

08/29/2003      3802    Response to correct amount of claim is $ 218,250 (related
                        document(s): [3660]  Objection, ) Filed by    Frederick R Duda
                        (McClendon, Annette)

08/29/2003      3803    Response to correct amount of claim $213,783.38 (related
                        document(s): [3660]  Objection, ) Filed by    Frederick R Duda
                        (McClendon, Annette)

08/29/2003      3804    Letter RE: Objection to Claims (Re: [3660]) Filed by    William R
                        Fox  .    (McClendon, Annette)

08/29/2003      3805    Withrawal of Appearances Filed by  Jill L Murch , Mark L Prager
                        on behalf of    Us Bank National Association  .    (McClendon,
                        Annette)

08/29/2003      3806    Notice of Filing  Filed by Jill L Murch    (RE: [3805]  Generic
                        Document).    (McClendon, Annette)

08/29/2003      3807    Letter Dated  8/28/2003 , RE: Debtors' First Omnibus Objection to
                        Claims Filed by  Bennet D Zurofsky   .    (McClendon, Annette)

08/29/2003      3808    Order Granting Application (Related Doc # [2560]).    Signed on
                        8/29/2003.    (McClendon, Annette)

08/29/2003      3809    Order Granting Application (Related Doc # [2538]).    Signed on
                        8/29/2003.    (McClendon, Annette)

08/29/2003      3810    Order Granted (Re: [3543]) .    Signed on 8/29/2003  (McClendon,
                        Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008

Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/29/2003 | 3811 | Agreed Order Granting Motion to Incamera/Seal (Related Doc # [3270]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3812 | Stipulation and Order Approving (Re: [3421]). (McClendon, Annette) |
| 08/29/2003 | 3813 | Order Granting Motion (Related Doc # [3537]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3814 | Order Granting Motion to Approve (Related Doc # [3548]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3815 | Order Granting Motion to Authorize (Related Doc # [3682]). Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3816 | Order Granting Motion for Leave (Related Doc # [3681]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3817 | Order Granting Motion for Leave (Related Doc # [3634]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3818 | Order Granting Motion for Leave (Related Doc # [3694]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3819 | Order Granting Debtors to file a brief in excess of fifteen pages as Debtors' Objection to Precautionary Motion by HSBC Bank USA . Signed on 8/29/2003  (McClendon, Annette) |
| 08/29/2003 | 3820 | Order Granting (Re:[3404]) .   Signed on 8/29/2003  (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/29/2003 | 3821 | Order Granting (RE: [3242]  Motion to Allow Claims, ).   Signed on 8/29/2003  (McClendon, Annette) |
| 08/29/2003 | 3822 | Order Granting Motion for Entry (Related Doc # [3626]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3823 | Order Granting Motion for Entry (Related Doc # [3545]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3824 | Order Granting Motion (Related Doc # [3544]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3825 | Order Granting Motion (Related Doc # [3542]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3826 | Order Granting Motion to Authorize (Related Doc # [3541]). Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3827 | Order Granting Motion (Related Doc # [3536]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3828 | Order Granting Motion for Entry (Related Doc # [3535]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3829 | Order Granting Motion for Relief from Stay (Related Doc # [3471]). Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3830 | Order Granting Motion for Leave (Related Doc # [3369]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3831 | Order Granting Motion for Entry (Related Doc # [3547]).   Signed |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:40 |
|---|---|---|---|

| | | |
|---|---|---|
| | | on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3832 | Order Granting the amount of $17,610.14 as an administrative expense claim Motion To Pay (Related Doc # [3160]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3833 | Order Granting (RE: [3363]  Request, ).   Signed on 8/29/2003 (McClendon, Annette) |
| 08/29/2003 | 3834 | Order Granting Motion To Pay (Related Doc # [2053]), Granting Application (Related Doc # [2172]), Granting Motion To Pay (Related Doc # [2201]), Granting Motion To Pay (Related Doc # [2203]), Granting Motion To Pay (Related Doc # [2353]), Granting Motion To Pay (Related Doc # [2355]), Granting Motion To Pay (Related Doc # [2358]), Granting Motion To Pay (Related Doc # [2391]), Granting Motion To Pay (Related Doc # [2394]), Granting Motion To Pay (Related Doc # [2414]), Granting Motion To Pay (Related Doc # [2448]), Granting Motion To Pay (Related Doc # [2454]), Granting Motion (Related Doc # [2707]), Granting Motion To Pay (Related Doc # [2852]), Granting Motion To Pay (Related Doc # [3392]).   Signed on 8/29/2003.   (McClendon, Annette) |
| 09/03/2003 | 3835 | Adversary Case 03-2171 Closed .   (McClendon, Annette) |
| 09/02/2003 | 3836 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2 - Stipulation for the Payment of Interim Adequate Protection for General Electric Company/SNECMA Guaranteed Aircraft . ([Re: 3815])   (McClendon, Annette) |
| 09/02/2003 | 3837 | Certificate of No Objection by   Piper Rudnick   (RE: [3385] Application for Compensation).   (McClendon, Annette) |
| 09/03/2003 | 3838 | CORRECTIVE ENTRY ENTERED IN ERROR (RE: [3570]  Incamera/Seal Material, [3571]  Incamera/Seal Material, [3590]  Incamera/Seal Material, [3574]  Incamera/Seal Material, [3592]  Incamera/Seal Material, [3593]  Incamera/Seal Material, [3594]  Incamera/Seal Material, [3575]  Incamera/Seal Material, [3576]  Incamera/Seal Material, [3579]  Incamera/Seal Material, [3596]  Incamera/Seal Material, [3560]  Incamera/Seal Material, [3561]  Incamera/Seal Material, [3598]  Incamera/Seal Material, [3562]  Incamera/Seal Material, [3563]  Incamera/Seal Material, [3564]  Incamera/Seal Material, [3581]  Incamera/Seal Material, [3583]  Incamera/Seal Material, [3584]  Incamera/Seal Material, [3601]  Incamera/Seal Material, [3566]  Incamera/Seal Material, [3567] Incamera/Seal Material, [3587]  Incamera/Seal Material, [3607]  Incamera/Seal Material, [3608]  Incamera/Seal Material).    (Maldonado, Laurie) |
| 08/29/2003 | 3839 | Order Withdrawing Motion for Entry (Related Doc # [3137]). Signed on  8/29/2003.    (McClendon, Annette) |
| 09/03/2003 | 3840 | Order Granting Application (Related Doc # [2533]).   Signed on 9/3/2003.    (McClendon, Annette) |
| 09/03/2003 | 3841 | Order of Compensation  for Piper Rudnick, Special Counsel, Fees |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

awarded: $911793.52, Expenses awarded: $21968.22;  (RE: [2331] Application for Compensation).  Signed on 9/3/2003 (McClendon, Annette)

09/03/2003    3842    Order Granting Motion To Appear pro hac vice (Related Doc # [3732]).  Signed on 9/3/2003.  (McClendon, Annette)

09/04/2003    3843    Incamera/Seal Material:  Claimant Thomas P Roche's Motion to Compel .  (McClendon, Annette)

09/04/2003    3844    Notice of Motion and Motion to Withdraw as Attorney Filed by Robert R Benjamin  on behalf of  Roseann M Hope .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette)

09/04/2003    3845    Notice of Motion and Motion to Withdraw as Attorney Filed by Robert R Benjamin  on behalf of  United Retired Pilots Benefit Protection Association.  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette)

09/03/2003    3846    Order Granting Application (Related Doc # [2548]).  Signed on 9/3/2003.  (McClendon, Annette)

09/03/2003    3847    Order Granting Application (Related Doc # [2557]).  Signed on 9/3/2003.  (McClendon, Annette)

09/04/2003    3848    Order Granting (RE: [2567]  Application for Compensation). Signed on 9/4/2003  (McClendon, Annette)

09/04/2003    3849    Order Granting Application (Related Doc # [2554]).  Signed on 9/4/2003.  (McClendon, Annette)

09/04/2003    3850    Order that the remaining terms and conditions of the Original Stipulation as amended th the First Amended Stipulation except as otherwise amended hereby shall remain in full force and effect (RE: [3721]  Stipulation, ).  Signed on 9/4/2003 (McClendon, Annette)

09/04/2003    3851    Verified Second Quarterly Application for the Interim Fee Period April 1, 2003 Through June 30, 2003 for Compensation  for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $700000.00, Expenses: $82993.12. Filed by    Saybrook Restructuring Advisors LLC .  (Attachments: # (1) Proposed Order) (McClendon, Annette)

09/04/2003    3852    Summary of Verified Second Quarterly Application Filed by Saybrook Restructuring Advisors LLC  .  (McClendon, Annette)

09/04/2003    3853    Notice of Filing  Filed by  Patrick C Maxcy  (RE: [3851] Application for Compensation, ).  (McClendon, Annette)

09/04/2003    3854    Certification of No Objection Filed by   Kirkland & Ellis   (RE: [3721]  Stipulation, ).  (McClendon, Annette)

09/04/2003    3855    Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3854]

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

Certification of Service).    (McClendon, Annette)

| | | |
|---|---|---|
| 09/04/2003 | 3856 | First Quarterly Fee Application Incurred as Executory Contract Relating to the Period January 23, 2003 Through March 31, 2003 for Compensation for    Mercer Management Consulting Inc , Consultant, Fee: $609840.00, Expenses: $40479.80. Filed by Mercer Management Consulting Inc .    (McClendon, Annette) |
| 09/04/2003 | 3857 | Summary of First Quarterly Fee Application Filed by    Mercer Management Consulting Inc  .   (McClendon, Annette) |
| 09/04/2003 | 3858 | Second Quarterly Fee Application for Compensation Incurred as Executory Contract Relating to the Period April 1, 2003 Through June 30, 2003 for    Mercer Management Consulting Inc , Consultant, Fee: $825825.00, Expenses: $101500.14. Filed by Mercer Management Consulting Inc .    (McClendon, Annette) |
| 09/04/2003 | 3859 | Summary of Second Quarterly Fee Application Filed by    Mercer Management Consulting Inc  .   (McClendon, Annette) |
| 09/04/2003 | 3860 | Second Monthly Fee Application for Compensation Incurred as Executory Contract Relating to the Period June 1, 2003 Through July 31, 2003 for    Mercer Management Consulting Inc , Consultant, Fee: $559020.00, Expenses: $72141.63. Filed byMercer Management Consulting Inc .    (McClendon, Annette) |
| 09/04/2003 | 3861 | Notice of Filing  Filed by    Mercer Management Consulting Inc (RE: [3856]  Application for Compensation,, [3858]  Application for Compensation,, [3860]  Application for Compensation, ). (McClendon, Annette) |
| 09/04/2003 | 3862 | Affidavit of Service Filed by  Allessandra E Stewart    (RE: [3856]  Application for Compensation,, [3858]  Application for Compensation,, [3860]  Application for Compensation, ). (McClendon, Annette) |
| 09/08/2003 | 3863 | Transmittal of Record to The U.S. District Court. Civil Case Number: 03 C 6253 Assigned to District Court Judge: John W Darrah (RE: [3405]  Notice of Appeal, ). (McClendon, Annette) |
| 09/05/2003 | 3864 | Notice of Motion and Motion to Authorize Debtors Rejection of Lease for One Boeing 747-422 Aircraft and Related Engines Filed by David R Seligman  on behalf of    Ual Corporation .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 09/05/2003 | 3865 | Notice of Motion and Motion to Approve the Stipulation and Agreed Order Between United Air Lines Inc and the Dow Chemical Company Filed by  David A  Agay   on behalf of    Ual Corporation . Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 09/05/2003 | 3866 | Notice of Motion and Motion to Authorize United Air Lines Inc to |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                        Run Date: 01/24/2008

|  |  |  | Run Time: 09:35:40 |
|---|---|---|---|
| Filing Date | No. | Entry | |

Enter into an Amended United Express Agreement with Air Wisconsin
Airlines Corporation and Authorizing the Agreement to be filed
Under Seal Filed by David A Agay  on behalf of
UalCorporation .  Hearing scheduled for 9/19/2003 at 09:30 AM at
219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(McClendon, Annette)

09/05/2003    3867    Notice of Motion and Motion for Clarification of Orders Entered
February 7, 2003 and April 18, 2003 Filed by  Catherine L Steege
ESQ  on behalf of   Aircraft Finance Parties .  Hearing scheduled
for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.  (McClendon, Annette)

09/05/2003    3868    Affidavit  Filed by  Jack J Rose    (RE: [3867]  Generic Motion,
).  (McClendon, Annette)

09/05/2003    3869    Notice of Motion and Motion to Authorize Debtors to to Enter into
a Restructuring of the Debtors' Obligations and Indebtedness to
Boeing Capital Services Corporation and its Affiliates Pursuant to
11 USC Sections 362 363 364 and Fed.R.Bankr.P.9019 4001 and 6004
Filed by Marc  Kieselstein  on behalf of    Ual Corporation .
Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Proposed Order) (McClendon, Annette)

09/05/2003    3870    Notice of Motion and Motion to Clarify the Order Pursuant to 11
USC Sections 327(A) and 328(A) and Bankruptcy Rule 2014(a)
Authorizing the Employment and Retention of McKinsey & Company Inc
United States as Management Consultant to the Debtors Filedby
Kirkland & Ellis  on behalf of    Ual Corporation .  Hearing
scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Exhibit # (2) Proposed Order) (McClendon, Annette)

09/05/2003    3871    Notice of Motion and Motion to Authorize Debtors to (I) Rejection
of Certain Operative Aircraft Agreements (II) Modification of the
Automatic Stay (III) Exercise of Certain Remedies Under Aircraft
Financing  Arrangements (IV) Settlement and Compromise of Certain
Aircraft-Related Claims and (V) Entry into Aircraft Restructuring
Transactions and Related Operative Agreements Pursuant to Sections
105(a) 362 363 365 and 1110 of the Bankruptcy Code and Bankruptcy
Rules 4001 and 9019 Filed by  David AAgay  on behalf of    Ual
Corporation .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219
South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Exhibit # (2) Proposed Order) (McClendon,
Annette)

09/05/2003    3872    Notice of Motion and Motion to Extend Time to File and Solicit
Chapter 11 Plan and Granting Other Relief Pursuant to 11 USC
Section 1121(d)  Filed by  David A Agay  on behalf of    Ual
Corporation .  Hearing scheduled for 9/19/2003 at 09:30 AM at219

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date: 01/24/2008
                                                                 Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Exhibit # (2) Proposed Order) (McClendon,
Annette)

09/05/2003   3873   Appendix To Reply Memorandum in Support of Motions for Summary
Judgment and in Opposition to Cross Motions for Summary Judgment
Volume I of II Exhibits 1-17 Filed by    Ual Corporation  .
(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4)
Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit #
(9) Exhibit # (10) Exhibit # (11) Exhibit) (McClendon, Annette)

09/08/2003   3874   Emergency Notice of Motion and Motion to Authorize Debtor to Enter
into a Jet Rule Supply Agreement with Morgan Stanley Capital Group
Inc Filed by James  Sprayregen   on behalf of    Ual Corporation
.  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South
Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: #
(1) Exhibit # (2) Exhibit # (3) Proposed Order) (Sims, Mildred)

09/08/2003   3875   Motion to Appear Pro Hac Vice Filed by  John J Bingham   on behalf
of  Dept of Airports  The City of Los Angeles .    (Sims, Mildred)

09/08/2003   3876   Response to (related document(s): [3660]  Objection, ) Filed by
Robert R Benjamin   on behalf of  Jane  Powell and Eugene R
Whitehouse    (Sims, Mildred)

09/08/2003   3877   Notice of Filing  Filed by  Robert R Benjamin   on behalf of  Jane
Powell , Eugene R Whitehouse   (RE: [3876]  Response).  (Sims,
Mildred)

09/08/2003   3878   Motion to Amend or Alter  (related document(s)[3766]  Order on
Generic Motion) Filed by  Paula K Jacobi ESQ  on behalf of
Explorer Pipeline Company .  Hearing scheduled for 9/19/2003 at
09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
60604.  (Sims, Mildred)

09/08/2003   3879   Notice of Filing  Filed by  Paula K Jacobi ESQ  on behalf of
Explorer Pipeline Company  (RE: [3878]  Motion to Amend, ).
(Sims, Mildred)

09/08/2003   3880   Amended Certificate of No Objection Filed by  Philip V Martino ESQ
on behalf of    Piper Rudnick   (RE: [3837]  Certification of
Service).  (Sims, Mildred)

09/09/2003   3881   Order Dismissing Motion for Leave (Related Doc # [3407]).   Signed
on  9/9/2003.    (Sims, Mildred)

09/05/2003   3882   Appendix to Reply Memorandum in Support of Motions for Summary
Judgment and in Opposition to Cross Motions for Summary Judgment
Volume II of II Exhibits 18-34 Filed by    Ual Corporation  .
(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit #(4)
Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit #
(9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13)
Exhibit # (14) Exhibit # (15) Exhibit # (16) Exhibit) (McClendon,
Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:40
Filing Date     No.        Entry

| 09/05/2003 | 3883 | Notice of Withdrawal of Appearance of Counsel and Removal from Service List Filed by  Marc O Beem  on behalf of     PSEG Resources Inc .   (McClendon, Annette) |
| --- | --- | --- |
| 09/05/2003 | 3884 | Response to (related document(s): [3543]  Generic Motion, , ) Filed by  Michael D Lee  on behalf of     Cimmred Leasing Company ,  Verizon Capital Corp and its affiliates    (McClendon, Annette) |
| 09/05/2003 | 3885 | Eighth Monthly Application for the Period July 1, 2003 Through July 31, 2003 for Compensation  for    KPMG LLP , Accountant and Restructuring Advisors to The Official Committee of Unsecured Creditors , Fee: $919408.00, Expenses: $22301.00.Filed by      KPMG LLP .   (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 09/05/2003 | 3886 | Notice of Filing  Filed by  Patrick C Maxcy     (RE: [3885] Application for Compensation, ).   (McClendon, Annette) |
| 09/08/2003 | 3887 | Order of Compensation  for McKinsey & Company Inc, Consultant, Fees awarded: $2760000.00, Expenses awarded: $56775.19, (RE: [2825]  Application for Compensation,, [2541]  Application for Compensation, ).  Signed on 9/8/2003  (McClendon, Annette) |
| 09/08/2003 | 3888 | Order Approving Compensation  (RE: [2546]  Application for Compensation).  Signed on 9/8/2003  (McClendon, Annette) |
| 09/08/2003 | 3889 | Order Granting Application (Related Doc # [2601]).   Signed on 9/8/2003.    (McClendon, Annette) |
| 09/05/2003 | 3890 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2.- Restructuring Term Sheet # 50-57, Restructuring Term Sheet and Memoranda of Understanding #2 (Related Doc # [1300]) and Objection to the Motion of Sage Parts Plus Inc for Allowanceof Administrative Priority Claim . (Related Doc # [3493]) (McClendon, Annette) |
| 09/09/2003 | 3891 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2 - United Express Agreement Between United Air Lines Inc and Skywest Airlines Inc . (Related Doc # [3822])    (McClendon, Annette) |
| 09/09/2003 | 3892 | Letter Dated  9/4/2003 , RE: Claim No 26041 Filed by     Frank and Alice Senzik .   (McClendon, Annette) |
| 09/09/2003 | 3893 | Response to (related document(s): [3660]  Objection, ) Filed by  Chia and Linda Chang     (McClendon, Annette) |
| 09/09/2003 | 3894 | Answer to (related document(s): [3660]  Objection, ) Filed by  Alvin L Pittman      (McClendon, Annette) |
| 09/09/2003 | 3895 | Notice of Appearance and Request for Notice Filed by  Ronald M Terenzi  on behalf of    Aircraft Mechanics Fraternal Association .   (McClendon, Annette) |
| 09/09/2003 | 3896 | Notice of Appearance and Request for Notice Filed by  Ronald M |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008

                                                               Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

Terenzi   on behalf of     Aircraft Mechanics Fraternal Association
.   (McClendon, Annette)

| | | |
|---|---|---|
| 09/09/2003 | 3897 | Response to (related document(s): [3660]  Objection, ) Filed by Michael F Merlie   on behalf of    Telair International (McClendon, Annette) |
| 09/09/2003 | 3898 | Verified Application for Allowance of Administrative Claim for Compensation for the Monthly Period from July 1, 2003 Through July 31, 2003  for   Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $8257.00, Expenses: $259.87. Filed by    Paul Hastings Janofsky & Walker LLP .   (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 09/09/2003 | 3899 | Summary of Verified Application Filed by    Paul Hastings Janofsky & Walker LLP  .   (McClendon, Annette) |
| 09/09/2003 | 3900 | Notice of Filing  Filed by     Paul Hastings Janofsky & Walker LLP (RE: [3898]  Application for Compensation, ).   (McClendon, Annette) |
| 09/09/2003 | 3901 | Notice of Opposition Filed by  Mayer Y Silber   on behalf of Internal Revenue Service   (RE: [3660]  Objection, ). (McClendon, Annette) |
| 09/09/2003 | 3902 | Response to (related document(s): [3660]  Objection, ) Filed by  L Judson Todhunter   on behalf of    City and County of Denver, Treasury Division    (McClendon, Annette) |
| 09/09/2003 | 3903 | Opposition Filed by   T Rao Coca   (RE: [3660]  Objection, ). (McClendon, Annette) |
| 09/10/2003 | 3904 | Order Granting Application (Related Doc # [2578]).   Signed on 9/10/2003.   (McClendon, Annette) |
| 09/10/2003 | 3905 | Notice of Motion and Motion to Permit Jann S Morris-Law to Adopt Objection to the Rejection of Alleged Executory Contract filed by Donald W Osband Et al on August 18, 2003 Filed by  Robert R Benjamin   on behalf of    Jann S Morris-Law .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 09/10/2003 | 3906 | Response to (related document(s): [3660]  Objection, ) Filed by Therese King   on behalf of    City of Oakland    (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 09/10/2003 | 3907 | Certificate of No Objection Filed by   Jonathan Rosenthal   (RE: [3642]  Application for Compensation, ).   (McClendon, Annette) |
| 09/10/2003 | 3908 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3907] Certificate of Mailing/Service).   (McClendon, Annette) |
| 09/10/2003 | 3909 | Response to oppose (related document(s): [3660]  Objection, ) Filed by   Marilou  San Antonio   (McClendon, Annette) |
| 09/10/2003 | 3910 | Certification of No Objection Filed by    Kirkland & Ellis   (RE: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                            Run Time: 09:35:40
Filing Date      No.       Entry
_____
                           [3408]  Motion to Approve, ).   (McClendon, Annette)

09/10/2003     3911    Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3910]
                       Certification of Service).   (McClendon, Annette)

09/10/2003     3912    Certification of No Objection Filed by  James  Sprayregen    (RE:
                       [3444]  Motion for Relief Stay, ).   (McClendon, Annette)

09/10/2003     3913    Notice of Filing  Filed by James  Sprayregen    (RE: [3912]
                       Certification of Service).   (McClendon, Annette)

09/10/2003     3914    Response to (related document(s): [3660]  Objection, ) Filed by
                       Andrew  Weissman E  on behalf of    Us Bank National Association
                       (McClendon, Annette)

09/10/2003     3915    Notice of Filing  Filed by  Andrew  Weissman E    (RE: [3914]
                       Response).   (McClendon, Annette)

09/10/2003     3916    Notice of Filing  Filed by James  Sprayregen    (RE: [3874]
                       Motion to Authorize, ).   (McClendon, Annette)

09/10/2003     3917    Response to (related document(s): [3660]  Objection, ) Filed by
                       Andrew  Weissman E  on behalf of    Us Bank National Association
                       (McClendon, Annette)

09/10/2003     3918    Notice of Filing  Filed by  Andrew  Weissman E    (RE: [3917]
                       Response).   (McClendon, Annette)

09/10/2003     3919    Response to (related document(s): [3660]  Objection, ) Filed by
                       Matthew  Kassnel    (McClendon, Annette)

09/11/2003     3920    Order Granted in Part Motion for Relief from Stay (Related Doc #
                       [3492]).   Signed on  9/11/2003.   (McClendon, Annette)

09/11/2003     3921    Order Granting Partially Motion for Relief from Stay (Related Doc
                       # [3538]).   Signed on  9/11/2003.   (McClendon, Annette)

09/11/2003     3922    434 (Injunctive Relief): Complaint by  Douglas J Lipke   on behalf
                       of    UAL Corporation, et al.  against    OURHOUSE, Inc .
                       (Rodarte, Aida)

09/12/2003     3925    CORRECTIVE ENTRY  DOCKETED ON WRONG CASE(RE: [3923]  Generic
                       Motion, ).   (Sims, Mildred)

09/12/2003     3926    CORRECTIVE ENTRY DOCKETED ON WRONG CASE  (RE: [3924]
                       Certification of Service).   (Sims, Mildred)

09/11/2003     3927    Stipulation and Agreed Order Granting Motion for Partial Relief
                       from Stay (Related Doc # [3444]).   Signed on  9/11/2003.
                       (McClendon, Annette)

09/11/2003     3928    Stipulation and Order Granting Motion to Approve (Related Doc #
                       [3408]).   Signed on  9/11/2003.   (McClendon, Annette)

09/11/2003     3929    Order Granting Motion To Appear pro hac vice (Related Doc #
                       [3875]).   Signed on  9/11/2003.   (McClendon, Annette)

09/11/2003     3930    Appendix in Support of KBC Bank NV's Response to Debtors'
                       Objection to the Motion of KBC Bank for Relief from the Automatic
                       Stay to Excercise Setoff  .   (Attachments: # (1) Exhibit # (2)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:40
Filing Date     No.       Entry

|  |  |  |
|---|---|---|
| | | Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit #(6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (McClendon, Annette) |
| 09/11/2003 | 3931 | Response to (related document(s): [3629]  Objection) Filed by Catherine L Steege ESQ  on behalf of    Kbc Bank Nv    (McClendon, Annette) |
| 09/11/2003 | 3932 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [3931] Response).   (McClendon, Annette) |
| 09/11/2003 | 3933 | Notice of Rescheduled Hearing re: Indianapolis Airport Authority's Supplement to Its Application for Allowance and Payment of Administrative Expense Filed by  Ben T Caughey  . Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |
| 09/11/2003 | 3934 | Appearance Filed by  Bruce A Radke , Eric S Prezant , Thomas P Cimino Jr , Douglas J Lipke  on behalf of    Ual Corporation  . (McClendon, Annette) |
| 09/11/2003 | 3935 | Third Supplemental Affidavit Filed by    Babcock & Brown LP   (RE: [50]  Motion for Entry, , ).   (McClendon, Annette) |
| 09/11/2003 | 3936 | Certificate of Mailing/Service  Filed by  Robert A Trodella Jr  (RE: [3935]  Supplemental).  (McClendon, Annette) |
| 09/11/2003 | 3937 | Certificate of Mailing/Service  Filed by  Robert A Trodella Jr  (RE: [3935]  Supplemental).  (McClendon, Annette) |
| 09/12/2003 | 3938 | Response to (related document(s): [3872]  Motion to Extend Time, ) Filed by  Patrick C Maxcy  on behalf of    The Official Committee Of Unsecured Cred   (McClendon, Annette) |
| 09/12/2003 | 3939 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3938] Response).   (McClendon, Annette) |
| 09/12/2003 | 3940 | Limited Objection to (related document(s): [3872]  Motion to Extend Time, ) Filed by  Therese  King  on behalf of Consortium Of Airports  (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 09/12/2003 | 3941 | Response to (related document(s): [3543]  Generic Motion, , ) Filed by  Michael D Lee  on behalf of    Verizon Capital Corp and its affiliates   (McClendon, Annette) |
| 09/12/2003 | 3942 | Response to (related document(s): [3715]  Objection) Filed by Ronald  Barliant  on behalf of    Us Bank National Association (McClendon, Annette) |
| 09/12/2003 | 3943 | Notice of Filing  Filed by  Ronald  Barliant   (RE: [3942] Response).   (McClendon, Annette) |
| 09/12/2003 | 3944 | Response to Debtors' Objection (related document(s): [2486] Motion for Relief Stay, , ) Filed by  Paula K Jacobi ESQ  on behalf of    Suntrust Bank   (McClendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 09/12/2003 | 3945 | Notice of Filing  Filed by  Paula K Jacobi ESQ    (RE: [3944] Response).   (McClendon, Annette) |
| 09/12/2003 | 3946 | Objection to (related document(s): [3870]  Generic Motion, ) Filed by  Patrick C Maxcy    on behalf of      The Official Committee Of Unsecured Cred     (McClendon, Annette) |
| 09/12/2003 | 3947 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3946] Objection).   (McClendon, Annette) |
| 09/12/2003 | 3948 | Response to (related document(s): [3684]  Objection) Filed by  Gary W Garner    on behalf of      Hsbc Bank Usa    (McClendon, Annette) |
| 09/12/2003 | 3949 | Notice of Filing  Filed by  Gary W Garner    (RE: [3948] Response).   (McClendon, Annette) |
| 09/12/2003 | 3950 | Objection to (related document(s): [3867]  Generic Motion, ) Filed by    Kirkland & Ellis    on behalf of    Ual Corporation    (McClendon, Annette) |
| 09/12/2003 | 3951 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3950] Objection).   (McClendon, Annette) |
| 09/12/2003 | 3952 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2-Debtors' Response to Motion Under Seal to Compel Debtors to Make Pension Benefit Payments Pursuant to a Conciliation Agreement with the United States Equal Employment Opportunity Commission . (Related Doc # [3811])   (McClendon, Annette) |
| 09/12/2003 | 3953 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2-Stipulation # 184 - Stipulation # 196 .    (McClendon, Annette) |
| 09/15/2003 | 3954 | Order Approving  (RE: [2531]  Request, , ).  Signed on 9/15/2003 (McClendon, Annette) |
| 09/15/2003 | 3955 | Incamera/Seal Material:    Notice of Filing of Restricted Document Pursuant to LR26.2 - Reply of Sage Parts Plus Inc to Objection to the Motion of Sage Parts Plus Inc for Allowance of Administrative Priority Claim . (Related Doc # [3493])   (McClendon, Annette) |
| 09/15/2003 | 3956 | Objection to (related document(s): [3878]  Motion to Amend, ) Filed by  Paul J Ferak    on behalf of    Ual Corporation    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (McClendon, Annette) |
| 09/15/2003 | 3957 | Notice of Filing  Filed by  Paul J Ferak    (RE: [3956] Objection).   (McClendon, Annette) |
| 09/15/2003 | 3958 | Supplemental Affidavit Filed by  Paul V Haack    (RE: [83] Generic Application, , ).   (McClendon, Annette) |
| 09/15/2003 | 3959 | Notice of Filing  Filed by  Howard L Teplinsky    (RE: [3958] Supplemental).   (McClendon, Annette) |
| 09/15/2003 | 3960 | Notice of Filing  Filed by  Joseph D Frank    (RE: [3955] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                 Run Date: 01/24/2008

                                                                  Run Time: 09:35:40
Filing Date    No.    Entry
                      Incamera/Seal Material, ).    (McClendon, Annette)

09/15/2003    3961    Limited Objection to (related document(s): [3864] Motion to
                      Authorize, ) Filed by Andrew Weissman E on behalf of Us Bank
                      National Association    (McClendon, Annette)

09/15/2003    3962    Notice of Filing Filed by Andrew Weissman E (RE: [3961]
                      Objection).    (McClendon, Annette)

09/15/2003    3963    Certificate of No Objection Filed by Michael J Durham    (RE:
                      [3736] Application for Compensation).    (McClendon, Annette)

09/15/2003    3964    Notice of Filing Filed by Patrick C Maxcy (RE: [3963]
                      Certificate of Mailing/Service).    (McClendon, Annette)

09/15/2003    3965    Response to (related document(s): [3543] Generic Motion, , )
                      Filed by Michael R Stewart on behalf of Us Bancorp Equipment
                      Finance Inc    (McClendon, Annette)

09/15/2003    3966    Affidavit of Service Filed by Jeaneane Williams    (RE: [3965]
                      Response).    (McClendon, Annette)

09/16/2003    3967    Certification of No Objection Filed by Allyson B Russo    (RE:
                      [3503] Application for Compensation, ).    (Mcclendon, Annette)

09/16/2003    3968    Certification of No Objection Filed by Allyson B Russo    (RE:
                      [3724] Application for Compensation, ).    (Mcclendon, Annette)

09/16/2003    3969    Certification of No Objection Filed by James Sprayregen    (RE:
                      [3727] Application for Compensation, ).    (Mcclendon, Annette)

09/16/2003    3970    Notice of Filing Filed by James Sprayregen    (RE: [3969]
                      Certification of Service).    (Mcclendon, Annette)

09/16/2003    3971    Certificate of No Objection Filed by Daniel P Wikel    (RE:
                      [3551] Application for Compensation).    (Mcclendon, Annette)

09/16/2003    3972    Certificate of No Objection Filed by Daniel P Wikel    (RE:
                      [3745] Application for Compensation, ).    (Mcclendon, Annette)

09/16/2003    3973    Certificate of No Objection Filed by Michael J Durham    (RE:
                      [3513] Application for Compensation, ).    (Mcclendon, Annette)

09/16/2003    3974    Notice of Filing Filed by Patrick C Maxcy (RE: [3973]
                      Certificate of Mailing/Service).    (Mcclendon, Annette)

09/16/2003    3975    Certificate of No Objection Filed by Patrick C Maxcy    (RE:
                      [3747] Statement).    (Mcclendon, Annette)

09/16/2003    3976    Notice of Filing Filed by Patrick C Maxcy (RE: [3975]
                      Certificate of Mailing/Service).    (Mcclendon, Annette)

09/16/2003    3977    Certificate of No Objection Filed by Patrick C Maxcy    (RE:
                      [3741] Application for Compensation, ).    (Mcclendon, Annette)

09/16/2003    3978    Notice of Filing Filed by Patrick C Maxcy (RE: [3977]
                      Certificate of Mailing/Service).    (Mcclendon, Annette)

09/16/2003    3979    Certificate of No Objection Filed by Patrick C Maxcy    (RE:
                      [3662] Application for Compensation, ).    (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008

                                                     Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 09/16/2003 | 3980 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3979] Certificate of Mailing/Service).  (Mcclendon, Annette) |
| 09/16/2003 | 3981 | Certificate of No Objection Filed by  Patrick C Maxcy   (RE: [3516]  Application for Compensation, ).  (Mcclendon, Annette) |
| 09/16/2003 | 3982 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3981] Certificate of Mailing/Service).  (Mcclendon, Annette) |
| 09/15/2003 | 3983 | Certified Copy Order of District Court - Minute Order of 9/11/2003 by Hon John W Darrah 03 C 02232. The 2/7 4/16 and 4/18/2003 orders of the Bankruptcy Court are not appealable. Therefore, these appeals are dismissed  (RE: [1404]  Notice of Filing Re: Appeal).  Signed on 9/15/2003 (Mcclendon, Annette) |
| 09/17/2003 | 3984 | Emergency Notice of Motion and Motion to Strike Arguments Raised for the First Time in KBC Bank NV's Response to Debtors' Objection to the Motion of KBC Bank for Relief from the Automatic Stay to Exercise Setoff Filed by  James J Mazza Jron behalf of   Ual Corporation .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 09/17/2003 | 3985 | Notice of Agenda Matters Scheduled for Hearing on September 19, 2003 at 9:30 A.M. Filed by  Erik W Chalut   .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/17/2003 | 3986 | Notice of Filing  Filed by  Erik W Chalut   (RE: [3985]  Notice). (Mcclendon, Annette) |
| 09/17/2003 | 3987 | Reply to (related document(s): [3878]  Motion to Amend, ) Filed by Paula K Jacobi ESQ  on behalf of   Explorer Pipeline Company (Mcclendon, Annette) |
| 09/17/2003 | 3988 | Notice of Filing  Filed by  Paula K Jacobi ESQ   (RE: [3987] Reply).  (Mcclendon, Annette) |
| 09/17/2003 | 3989 | Reply to (related document(s): [3946]  Objection) Filed by  Erik W Chalut   on behalf of   Ual Corporation   (Mcclendon, Annette) |
| 09/17/2003 | 3990 | Notice of Filing  Filed by  Erik W Chalut   (RE: [3989]  Reply). (Mcclendon, Annette) |
| 09/17/2003 | 3991 | Consolidated Reply with Respect to (related document(s): [3938] Response, [3940]  Objection) Filed by  Erik W Chalut   on behalf of   Ual Corporation   (Mcclendon, Annette) |
| 09/17/2003 | 3992 | Notice of Filing  Filed by  Erik W Chalut   (RE: [3991]  Reply). (Mcclendon, Annette) |
| 09/17/2003 | 3993 | Omnibus Reply to (related document(s): [3660]  Objection, ) Filed by  Erik W Chalut   on behalf of   Ual Corporation   (Mcclendon, Annette) |
| 09/17/2003 | 3994 | Notice of Filing  Filed by  Erik W Chalut   (RE: [3993]  Reply). (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                     Run Date:01/24/2008
                                                      Run Time:09:35:40
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/17/2003 | 3995 | Consolidated Reply with Respect to (related document(s): [3965] Response, [3941] Response, [3884] Response) Filed by David A Agay on behalf of Ual Corporation (Mcclendon, Annette) |
| 09/17/2003 | 3996 | Notice of Filing Filed by David A Agay (RE: [3995] Reply). (Mcclendon, Annette) |
| 09/18/2003 | 3997 | 456 (Declaratory Judgment): Complaint by Todd Gale on behalf of United Air Lines Inc against U S Bank Trust National Association , Sun Trust Bank , BNY Midwest Trust Company , HSBC Bank USA , The City Of Chicago . (Smith, Lester) |
| 09/17/2003 | 3998 | Reply with Respect to (related document(s): [3961] Objection) Filed by David A Agay on behalf of Ual Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/17/2003 | 3999 | Notice of Filing Filed by David A Agay (RE: [3998] Reply). (Mcclendon, Annette) |
| 09/18/2003 | 4000 | Agreed Supplemental Order Granting (RE: [3848] Order of Compensation/Distribution). Signed on 9/18/2003 (Mcclendon, Annette) |
| 09/18/2003 | 4001 | Amended Notice Filed by Erik W Chalut (RE: [3985] Notice). (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/18/2003 | 4002 | Notice of Filing Filed by Erik W Chalut (RE: [4001] Notice). (Mcclendon, Annette) |
| 09/18/2003 | 4003 | Certified Copy Order from District Court John W Darrah 03 C 2414. The 2/7 4/16 4/18/2003 orders of bankruptcy court are not appealable and therefore, these appeals are dismissed (RE: [1616] Notice of Filing Re: Appeal). Signed on 9/18/2003 (Mcclendon, Annette) |
| 09/18/2003 | 4004 | Joinder Filed by Aaron L Hammer on behalf of General Foods Capital Corp , General Foods Credit Investor No 3 , Philip Morris Capital Corp (RE: [3961] Objection). (Mcclendon, Annette) |
| 09/18/2003 | 4005 | Notice of Filing Filed by Aaron L Hammer (RE: [4004] Generic Document). (Mcclendon, Annette) |
| 09/18/2003 | 4006 | Certificate of No Objection Filed by Michaeline H Correa (RE: [3477] Application for Compensation). (Mcclendon, Annette) |
| 09/18/2003 | 4007 | Notice of Filing Filed by Michaeline H Correa (RE: [4006] Certificate of Mailing/Service). (Mcclendon, Annette) |
| 09/18/2003 | 4008 | Certificate of No Objection Filed by Katherine A Traxler (RE: [3712] Application for Compensation, ). (Mcclendon, Annette) |
| 09/18/2003 | 4009 | Response to (related document(s): [3984] Motion to Strike, ) Filed by Catherine L Steege ESQ on behalf of Kbc Bank Nv (Mcclendon, Annette) |
| 09/18/2003 | 4010 | Notice of Filing Filed by Catherine L Steege ESQ (RE: [4009] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

Response).    (Mcclendon, Annette)

09/19/2003   4011   Hearing Continued .(RE: [3083] Supplemental application of
Indianapolis Airport to its application for allowance and payment
of administrative expense, ) Hearing scheduled for 11/21/2003 at
09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
60604.    (Williams, Velda)

09/19/2003   4012   Hearing Continued  (RE: [3864]  Debtor's for order authorizing
rejection of lease for one Boeing 747-422 aircraft and related
engines, [3443]  Motion of SunTrust for Relief Stay with respect
to Chicago O'Hare International Airport Special Facility Revenue
Bonds-Series 2001A-1, [3867]  Motion of Aircraft Finance Parties
for clarification of orders entered Feb 7, 2003 and April 18,
2003,, [3472]  Motion of GECC to Compel assumption or rejection of
equipment lease agreements and request for payment of
administrative expense,, [3549]  Motion of US Bank for Relief Stay
with respect to O'Hare Revenue Bonds Series 2000A,, [3347]  Motion
of KBC Bank for Relief Stay,, [3496]  Motion of HSBC for Relief
Stay with respect to trust fund held O'Hare Facility Revenue Bonds
Series 2001A-2,, [3905]  Motion of Jann Morris-Law to adopt
objection to rejection of alleged executory contract filed by
Donald W. Osband, et al., on August 18, 2003, [3439]  Motion of
Michael Lewis Company toconfirm right of recoupment or for Relief
Stay,, [2451]  Debtors' motion for entry of order authorizing
debtors to reject leases of eight Boeing 737-322 and five Boeing
747-422 aircraft and related engines, ). Hearing scheduled for
10/24/2003 at09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.    (Williams, Velda)

09/19/2003   4013   Hearing Continued . (RE: [3843] Motion of Thomas Roche to compel
debtors to make pension benefit payments, ) Hearing scheduled for
10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.    (Williams, Velda)

09/19/2003   4014   Notice of Motion and Motion for Relief from Stay as to to allow
the Trustee to prosecute the Objection. Receipt Number Paid, Fee
Amount $75, Filed by  Grace E Robson   on behalf of  Gary M
Freedman .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219
South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Proposed Order) (Mcclendon, Annette)

09/19/2003   4015   Notice of Appearance and Request for Notice Filed by  James Harris
Fierberg , Grace E Robson   on behalf of  Gary M Freedman  .
(Mcclendon, Annette)

09/19/2003   4016   Incamera/Seal Material:    Restricted Document Pursuant to
L.R.26.2 - Claimant Thomas P Roche's Reply to Debtor's Response to
Roche's Motion Under Seal to Compel . (Related Doc # [3811])
(Mcclendon, Annette)

09/19/2003   4017   Notice of Filing  Filed by  Forrest L Ingram    (RE: [4016]

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

Incamera/Seal Material).   (Mcclendon, Annette)

| 09/22/2003 | 4018 | Hearing Continued . (Status on chapter 11 petition) Status hearing to be held on 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Status hearing on petition set 12/19/03 is stricken.  (Williams, Velda) |
|---|---|---|
| 09/19/2003 | 4019 | Order Granting the Relief Sought  (RE: [3660]  Objection, ). Signed on 9/19/2003  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 09/19/2003 | 4020 | Order Granting Motion To Withdraw As Attorney (Related Doc # [3845]).   Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4021 | Order Granting Motion To Withdraw As Attorney (Related Doc # [3844]).   Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4022 | Order Granting Motion to Substitute Attorney adding James H Rollins and , Richard S Lauter for CIT, . (Related Doc # [3695]). Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4023 | Order Withdrawing Motion (Related Doc # [3870]).   Signed on 9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4024 | Order Denying Motion To Amend (RE: Related Doc # [3878]).   Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4025 | Order Withdrawing  (RE: [3678]  Motion to Authorize,, [3615] Application to Employ).   Signed on 9/19/2003  (Mcclendon, Annette) |
| 09/19/2003 | 4026 | Order Denying Motion for Relief from Stay (Related Doc # [3485]). Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4027 | Order that the status hearing on quarterly fee applications is concluded and matter is stricken from the call  (RE: [3227] Statement, ).   Signed on 9/19/2003  (Mcclendon, Annette) |
| 09/19/2003 | 4028 | Order Withdrawing Motion for Relief from Stay (Related Doc # [3546]).   Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4029 | Order Withdrawing Motion To Compel (Related Doc # [3769]). Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4030 | Order Granting Motion to Authorize (Related Doc # [3869]). Signed on  9/22/2003.    (Mcclendon, Annette) CORRECTIVE ENTRY: CORRECTED FILED DATE  Modified on 9/22/2003 (Sims, Mildred). |
| 09/19/2003 | 4031 | Order Granting Motion to Approve (Related Doc # [3768]).   Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4032 | Order Approving  (RE: [2552]  Application for Compensation, ). Signed on 9/19/2003  (Mcclendon, Annette) |
| 09/19/2003 | 4033 | Order Granting Motion to Extend Time (Related Doc # [3872]). Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4034 | Order Granting Motion to Authorize (Related Doc # [3874]). Signed on  9/19/2003.    (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 09/19/2003 | 4035 | Order Granting Motion to Authorize (Related Doc # [3866]). Signed on 9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4036 | Joint Stipulation and Agreed Order  (RE: [3865]  Motion to Approve, ).   Signed on 9/19/2003  (Mcclendon, Annette) |
| 09/22/2003 | 4037 | CORRECTIVE ENTRY CORRECTED FILED DATE  (RE: [4030]  Order on Motion to Authorize).    (Sims, Mildred) |
| 09/19/2003 | 4038 | Order Denying Motion to Strike (Related Doc # [3984]).   Signed on 9/19/2003.    (Mcclendon, Annette) |
| 09/22/2003 | 4039 | Notice of Appearance and Request for Notice Filed by  Therese King   on behalf of    Consortium Of Airports .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/22/2003 | 4040 | Appearance Filed by  Roderick B Williams   on behalf of  Consortium Of Airports .   (Mcclendon, Annette) |
| 09/22/2003 | 4041 | Motion to Appear Pro Hac Vice Filed by  Roderick B Williams    on behalf of    Consortium Of Airports .    (Mcclendon, Annette) |
| 09/22/2003 | 4042 | Notice of Appearance and Request for Notice Filed by  Sharon L Royer   on behalf of    Commonwealth Of Pennsylvania , Department of Labor and Industry ,   Bureau of Employer Tax Operations .  (Mcclendon, Annette) |
| 09/22/2003 | 4043 | Notice of Transfer of Claim from Milepost Properties LLC to Van Ness Hotel Inc Filed by    Litt, Daniel M  .  (Mcclendon, Annette) |
| 09/23/2003 | 4044 | Notice of Motion and Motion for Relief from Stay   Filed by  Leon R Russell   on behalf of  Delores  Bolt .   (Mcclendon, Annette) |
| 09/23/2003 | 4045 | Notice and Second Quarterly Application for Allowance of Administrative Claim for Compensation for the Interim Fee Period April 1, 2003 Through June 30, 2003 for   Rothschild Inc , Financial Advisor, Fee: $425,000.00, Expenses: $60,928.44.Filed by  Rothschild Inc .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 09/23/2003 | 4046 | Notice of Filing re: Interim Fee Application of Rothschild Inc June 1, 2003 - June 30, 2003 Filed by  David R Seligman  . (Mcclendon, Annette) |
| 09/23/2003 | 4047 | Fifth Monthly Fee Application for Interim Compensation  for Rothschild Inc , Financial Advisor, Fee: $225,000.00, Expenses: $36,511.28. Filed by     Rothschild Inc .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/23/2003 | 4048 | Notice of Appearance and Request for Notice Filed by  Kathy Bailey   on behalf of    Host International Inc ,   HMSHost Corporation .   (Mcclendon, Annette) |
| 09/23/2003 | 4049 | Motion to Appear Pro Hac Vice (Paid # 10415763) Filed by  Grace E Robson   on behalf of  Gary M Freedman  Trustee of the Renaissance Cruises Inc.  (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date: 01/24/2008
                                                                 Run Time: 09:35:40

| Filing Date | No. | Entry |
|---|---|---|

| 09/23/2003 | 4050 | Supplemental Affidavit Filed by Larry Lattig on behalf of KPMG LLP (RE: [1131] Generic Application, , ). (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/23/2003 | 4051 | Notice of Filing Filed by Patrick C Maxcy (RE: [4050] Supplemental). (Mcclendon, Annette) |
| 09/24/2003 | 4052 | Order Granting Motion to Authorize (Related Doc # [3871]). Signed on 9/24/2003. (Mcclendon, Annette) |
| 09/24/2003 | 4053 | Revised Order Granting Motion (Related Doc # [3543]). Signed on 9/24/2003. (Mcclendon, Annette) |
| 09/24/2003 | 4054 | Supplemental Order Granting (RE: [3809] Order on Generic Application). Signed on 9/24/2003 (Mcclendon, Annette) |
| 09/24/2003 | 4055 | Incamera/Seal Material: Restricted Document Pursuant to L.R.26.2 - Amended United Express Agreement with Air Wisconsin. (Related Doc # [4035]) (Mcclendon, Annette) |
| 09/24/2003 | 4056 | Third Omnibus Objection to Claims Single Debtor Duplicate; Multiple Debtors Duplicate; Superseded; Aircraft Debt; Reduce; No Supporting Documentation Filed by Erik W Chalut on behalf of Ual Corporation (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Proposed Order) (Mcclendon, Annette) |
| 09/24/2003 | 4057 | Notice of Hearing Filed by Erik W Chalut (RE: [4056] Objection, ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 09/24/2003 | 4058 | Certification of No Objection Filed by Robin E Keller (RE: [3789] Application for Compensation, ). (Mcclendon, Annette) |
| 09/24/2003 | 4059 | Notice of Filing Filed by Erik W Chalut (RE: [4058] Certification of Service). (Mcclendon, Annette) |
| 09/22/2003 | 4060 | Notice of Appearance and Request for Notice Filed by Allan B Weiss on behalf of Elliptical Systems Inc . (Mcclendon, Annette) |
| 09/24/2003 | 4061 | Summary of Cash Receipt and Disbursement for Filing Period Ending August 1, 2003 Through August 31, 2003 Filed by Kirkland & Ellis on behalf of Ual Corporation . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/25/2003 | 4062 | Verified Application for Allowance of Administrative Claim for the Interim Period August 1, 2003 Through August 31, 2003 for Compensation for Marc Kieselstein , Debtor's Attorney, Fee: $2028361.50, Expenses: $227152.52. Filed byMarc Kieselstein . (Mcclendon, Annette) |
| 09/25/2003 | 4063 | Summary of Verified Application Filed by Marc Kieselstein on behalf of Ual Corporation . (Mcclendon, Annette) |
| 09/25/2003 | 4064 | Notice Filed by Marc Kieselstein (RE: [4062] Application |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 01/24/2008
                                                                 Run Time: 09:35:40
Filing Date    No.      Entry

for Compensation, ).    (Mcclendon, Annette)

09/25/2003    4065    Exhibit(s) B (Related Doc # [4062]) Filed by Marc Kieselstein
                      on behalf of   Ual Corporation .  (Attachments: # (1) Exhibit #
                      (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6)
                      Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10)Exhibit)
                      (Mcclendon, Annette)

09/25/2003    4066    Certificate of No Objection Filed by  Mohsin N Khambati    (RE:
                      [3524]  Application for Compensation).   (Mcclendon, Annette)

09/25/2003    4067    Certificate of No Objection Filed by  Mohsin N Khambati    (RE:
                      [3526]  Application for Compensation).   (Mcclendon, Annette)

09/25/2003    4068    Fifth Monthly Fee Application Relating to the Period July 1, 2003
                      Through July 31, 2003 for Compensation  for   Bain & Company Inc
                      , Consultant, Fee: $267000.00, Expenses: $28611.70. Filed by
                      Bain & Company Inc .    (Mcclendon, Annette)

09/25/2003    4069    Notice of Filing  Filed by  Mohsin N Khambati    (RE: [4068]
                      Application for Compensation, ).   (Mcclendon, Annette)

09/25/2003    4070    Certificate of No Objection Filed by  Kevin A Krakora    (RE:
                      [3885]  Application for Compensation, ).   (Mcclendon, Annette)

09/25/2003    4071    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4070]
                      Certificate of Mailing/Service).   (Mcclendon, Annette)

09/25/2003    4072    Ninth Interim Application for Allowance of Administrative Claim
                      for the Period of August 1, 2003 Through August 31, 2003 for
                      Compensation  for    Sonnenschein Nath & Rosenthal , Creditor
                      Comm. Aty, Fee: $927483.00, Expenses: $52919.62. Filed by  .
                      (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4)
                      Exhibit) (Mcclendon, Annette)

09/25/2003    4073    Summary of Ninth Interim Application Filed by    Sonnenschein Nath
                      & Rosenthal  .   (Mcclendon, Annette)

09/25/2003    4074    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4072]
                      Application for Compensation, ).   (Mcclendon, Annette)

09/25/2003    4075    Ninth Monthly Application for the Period August 1, 2003 Through
                      August 31, 2003 for Compensation  for  Kevin A Krakora , KPMG LLP
                      Accountant, Fee: $714825.00, Expenses: $16501.00. Filed by   Kevin
                      A Krakora .   (Attachments: # (1) Exhibit# (2) Exhibit)
                      (Mcclendon, Annette)

09/25/2003    4076    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4075]
                      Application for Compensation, ).   (Mcclendon, Annette)

09/25/2003    4077    Third Monthly Fee Application for the Period of August 1-31, 2003
                      for Compensation  for   Cognizant Associates Inc , Consultant,
                      Fee: $35525.00, Expenses: $3590.56. Filed by    Cognizant
                      Associates Inc .   (Mcclendon, Annette)

09/25/2003    4078    Summary of Third Monthly Fee Application Filed by    Cognizant
                      Associates Inc .   (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008

Filing Date    No.    Entry                                          Run Time: 09:35:40
_____

| 09/25/2003 | 4079 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4077] Application for Compensation).   (Mcclendon, Annette). |
| 09/25/2003 | 4080 | Eighth Monthly Statement for the Period of August  1, 2003 Through August 31, 2003 Filed by  Patrick C Maxcy  on behalf of    The Official Committee Of Unsecured Cred  .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/25/2003 | 4081 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4080] Statement).   (Mcclendon, Annette) |
| 09/25/2003 | 4082 | Memorandum of Decision.   (Mcclendon, Annette) |
| 09/25/2003 | 4083 | Order that the order of 2/7/2003 approving the debtors' Section 1110(a) election is vacated in part so as to withdraw the approval of the debtors' election with respect the aircraft with registration numbers N321UA N322UA and N643UA subjectto the debtors' payment of attorneys' fees and costs incurred by the Bank in connection with the motions decided herein and that the Bank's motions for payment of administrative expenses are denied  (RE: [2295]  Motion to Pay, ,, [3116]  Motion to Vacate,, [2974] Motion to Pay,, [2975]  Motion to Pay, ).   Signed on 9/25/2003 (Mcclendon, Annette) |
| 09/25/2003 | 4084 | Certificate of Mailing/Service  Filed by    (RE: [4083]  Order (Generic), Order (Generic), Order (Generic), [4082]  Memorandum). (Mcclendon, Annette) |
| 09/26/2003 | 4085 | Appearance Filed by  John J Chitkowski  on behalf of    Dawn Companies Inc  .   (Sims, Mildred) |
| 09/26/2003 | 4086 | Application for Compensation for August 2003 for    Piper Rudnick , Special Counsel, Fee: $15,795.00, Expenses: $618.12. Filed by  Piper Rudnick .   (Sims, Mildred) |
| 09/26/2003 | 4087 | Cover Sheet for Professional Fees for August 2003 Filed by  Piper Rudnick  .   (Sims, Mildred) |
| 09/26/2003 | 4088 | Notice of Filing  Filed by    Piper Rudnick  (RE: [4086] Application for Compensation, [4087]  Professional Fees Cover Sheet).   (Sims, Mildred) |
| 09/26/2003 | 4089 | Affidavit of Service Filed by    Poorman-Douglas Corp   (RE: [4043]  Notice).   (Sims, Mildred) |
| 09/26/2003 | 4090 | Notice of Appearance and Request for Notice Filed by  Joel Paschke  on behalf of    New Jersey Self-Insurers Guaranty Association  .   (Sims, Mildred) |
| 09/29/2003 | 4091 | Supplemental Order of Compensation  for Sonnenschein Nath & Rosenthal, Creditor Comm. Aty, Fees awarded: $41,311.50, Expenses awarded: $0.00;   (RE: [2533]  Generic Application).   Signed on 9/29/2003 (Sims, Mildred) |
| 09/29/2003 | 4092 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2 - Stipulation # 197 - Stipulation # 206 (Related Doc # |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:40 |
|---|---|---|---|

[2164]).   (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 09/29/2003 | 4093 | Fifth Interim Application for the Period August 27, 2003 Through September 26, 2003 Compensation for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200000.00, Expenses: $12977.64. Filed by   Saybrook Restructuring Advisors LLC . (Mcclendon, Annette) |
| 09/29/2003 | 4094 | Summary of Fifth Interim Application Filed by   Saybrook Restructuring Advisors LLC  .   (Mcclendon, Annette) |
| 09/29/2003 | 4095 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4093] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/29/2003 | 4096 | Third Amended Stipulation re: with Respect to the Rejection of Aircraft Leases for N615AW. Filed by   Ual Corporation , Wachovia Bank NA ,   Wisconsin Airlines Corporation  . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/29/2003 | 4097 | Notice of Filing  Filed by  Erik W Chalut   (RE: [4096] Stipulation).   (Mcclendon, Annette) |
| 09/29/2003 | 4098 | Certificate of No Objection  Filed by   Mercer Management Consulting Inc   (RE: [3860]  Application for Compensation, ). (Mcclendon, Annette) |
| 10/02/2003 | 4099 | Ninth Monthly Interim Application for the Period August 1, 2003 Through August 31, 2003 for Compensation for   Huron Consulting Group LLC , Consultant, Fee: $769734.00, Expenses: $29967.10. Filed by   Huron Consulting Group LLC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 10/02/2003 | 4100 | Notice of Filing  Filed by  Daniel P Wikel   (RE: [4099] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/02/2003 | 4101 | Sixth Monthly Fee Application July 1, 2003 Through July 31, 2003 for Interim Compensation for   Rothschild Inc , Financial Advisor, Fee: $225000.00, Expenses: $14526.96. Filed by   Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/02/2003 | 4102 | Notice  Filed by  Rachel J Mauceri   (RE: [4101]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/02/2003 | 4103 | Certification of No Objection Filed by   Gavin Anderson & Company  (RE: [3799]  Application for Compensation, ). (Mcclendon, Annette) |
| 10/02/2003 | 4104 | Notice of Filing  Filed by  James  Sprayregen   (RE: [4103] Certification of Service).   (Mcclendon, Annette) |
| 10/02/2003 | 4105 | Withdrawal of Document Filed by  Mark E Leipold , Christopher J Horvay   on behalf of    CIT Leasing Corporation   (RE: [754] Appearance, [755]  Appearance).   (Mcclendon, Annette) |
| 10/02/2003 | 4106 | Notice of Filing  Filed by  Christopher J Horvay   (RE: [4105] Withdrawal of Document).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:40

| Filing Date | No. | Entry |
|---|---|---|
| 10/03/2003 | 4107 | Order Granting Motion To Appear pro hac vice (Related Doc # [4049]).  Signed on  10/3/2003.    (Mcclendon, Annette) |
| 10/03/2003 | 4108 | Certificate of No Objection Filed by  Katherine A Traxler    (RE: [3898]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/03/2003 | 4109 | Rule 2019 Verified Statement of Attorney for Creditors Filed by Alan W Pope  on behalf of   Key Corporate Capital Inc , Keybank National Association .   (Mcclendon, Annette) |
| 10/06/2003 | 4110 | Notice of Motion and Motion for Limited Reconsideration and Certification Under Bankruptcy Rules 7052 7054 and 9023 (related documents [4083]  Order (Generic), Order (Generic), Order (Generic)) Filed by Jeffrey G Close   on behalf of   US Bank National Association .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 10/06/2003 | 4111 | Summary Filed by  Daniel P Wikel  (Related Doc # [4099]) . (Mcclendon, Annette) |
| 10/07/2003 | 4112 | Motion to Appear Pro Hac Vice Filed by  Alan W Pope   on behalf of Key Corporate Capital Inc ,   Keybank National Association (Paid # 10320773).    (Mcclendon, Annette) |
| 10/07/2003 | 4113 | Motion to Appear Pro Hac Vice Filed by  Danielle K Greco   on behalf of    Key Corporate Capital Inc ,   Keybank National Association (Paid # 10320773).   (Mcclendon, Annette) |
| 10/08/2003 | 4114 | Monthly Application for the Period August 1, 2003 Through August 31, 2003 for Compensation  for   Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $503735.40, Expenses: $19097.72. Filed by    Vedder Price Kaufman & Kammholz Pc .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 10/08/2003 | 4115 | Cover Sheet for Professional Fees Filed by  Douglas J Lipke (Related Doc [4114])  .   (Mcclendon, Annette) |
| 10/08/2003 | 4116 | Notice of Filing  Filed by  Allyson B Russo    (RE: [4114] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/08/2003 | 4117 | Sur-Reply to (related document(s): [3931]  Response) Filed by James  Sprayregen  on behalf of  Ual Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/08/2003 | 4118 | Notice of Filing  Filed by  James  Sprayregen    (RE: [4117] Reply).   (Mcclendon, Annette) |
| 10/09/2003 | 4119 | Order Granting Application (Related Doc # [2659]).  Signed on 10/9/2003.   (Mcclendon, Annette) |
| 10/09/2003 | 4120 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 Stipulation # 207 - Stipulation # 214 .    (Mcclendon, Annette) |
| 10/09/2003 | 4121 | Notice Of Opposition Filed by  Mayer Y Silber   on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:40 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | Internal Revenue Service   (RE: [4056]  Objection, ). (Mcclendon, Annette) |
| 10/09/2003 | 4122 | Motion for Allowance and Payment of Administrative Expense - Non-Rent Claims   Filed by  Thomas C Smith   on behalf of Indianapolis Airport Authority .   (Mcclendon, Annette) |
| 10/09/2003 | 4123 | Notice of Filing  Filed by  Ben T Caughey    (RE: [4122]  Motion to Pay).   (Mcclendon, Annette) |
| 10/10/2003 | 4124 | Order Granting Motion To Appear pro hac vice (Related Doc # [4112]).   Signed on  10/10/2003.    (Mcclendon, Annette) |
| 10/10/2003 | 4125 | Order Granting Motion To Appear pro hac vice (Related Doc # [4113]).   Signed on  10/10/2003.    (Mcclendon, Annette) |
| 10/10/2003 | 4126 | ENTERED IN ERROR  Hearing Stricken  (RE: [3443]  Motion of SunTrust Bank for Relief Stay,, [3496]  Motion of HSBC for Relief Stay, ,, [3549]  Motion of U.S. Bank for Relief Stay, , ). (Williams, Velda) Modified on 10/15/2003 (Williams, Velda). |
| 10/10/2003 | 4127 | Notice of Motion and Motion for Agreed Turnover Order of the Assets from Marshall & Ilsley Trust Company, as Escrow Agent to Debtor Filed by  James  Sprayregen   on behalf of    Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Sims, Mildred) Additional attachment(s) added on 10/14/2003 (Sims, Mildred). CORRECTIVE ENTRY:  CORRECTED PDF ATTACHED  Modified on 10/14/2003 (Sims, Mildred). |
| 10/10/2003 | 4128 | Incamera/Seal Material:   Restricted Documents Pursuant to L.R. 26.2 - Restructuring Term Sheet # 58 through 92 .   (Sims, Mildred) |
| 10/14/2003 | 4129 | CORRECTIVE ENTRY CORRECTED PDF ATTACHED   (RE: [4127]  Motion for Turnover, ).   (Sims, Mildred) |
| 10/10/2003 | 4130 | Notice of Motion and Motion for Agreed Turnover Order of Assets from Marshall & Ilsley Trust Co as Trustee to Debtor Filed by James  Sprayregen   on behalf of    Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4131 | Notice of Motion and Motion for Relief from Stay as to Proceeds on Deposit in the Construction Fund Held with Respect to California Statewide Communities Development Authority Special Facilities Revenue Bonds Series 2001.   Filed by  Andrew  Weissman E   on behalf of    Us Bank National Association .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Sims, Mildred) |
| 10/10/2003 | 4132 | Notice of Motion and Motion for Leave to File Additional Pleading |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008

Filing Date     No.        Entry                              Run Time:09:35:41

|  |  |  |
|---|---|---|
| | | in the Thomas P Roche Contested Matter Filed by  James  Sprayregen on behalf of   Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Sims, Mildred) |
| 10/10/2003 | 4133 | Second Notice of Motion and Application to Employ Transportation Plaining Inc as Appraisers Filed by  Erik W Chalut   on behalf of Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4134 | Notice of Motion and Motion for Leave to File Additional Pleadings in Respect of Motion of US Bank National Assoc Filed by  James Sprayregen   on behalf of    Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Sims, Mildred) |
| 10/10/2003 | 4135 | Notice of Motion and Application to Employ Bain & Company Inc as Strategic Consultants and Negotiating Agents Filed by  Erik W Chalut   on behalf of    Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4136 | Notice of Motion and Motion for Leave to File Additional Pleadings in Respect of HSBC Bank USA's Precautionary Motion for Relief Filed by  James Sprayregen   on behalf of    Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Sims, Mildred) |
| 10/10/2003 | 4137 | Notice of Motion and Motion to File Incamera/Seal : Portion of the United Mileage Plus Sales and Marketing Agreement with Crew Marketing International Inc Filed by  James  Sprayregen   on behalf of    Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4138 | Notice of Motion and Motion to Sell - Orbitz Stock and Other Relief Filed by  James  Sprayregen   on behalf of    Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4139 | Notice of Motion and Motion to Approve Debtors Assumption of Amended Network Services Agreements Filed by  James  Sprayregen on behalf of    Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Proposed Order) (Sims, Mildred) |
| 10/14/2003 | 4140 | Receipt Number 3026691, Fee Amount $75  (RE: [3439]  Generic |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:41
Filing Date     No.       Entry

                          Motion, , Motion for Relief Stay, ).     (Castro, Armin)

10/10/2003     4141      Notice of Motion and Motion to Authorize Debtors to (1) Pay
                         Certain Amendment Fees to the DIP Lenders and (2) Entry into a
                         Waiver and Amendment to the Bank One DIP Facility Filed by James
                         Sprayregen  on behalf of   Ual Corporation . Hearing scheduled
                         for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                         Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2)
                         Exhibit # (3) Proposed Order) (Sims, Mildred)

10/10/2003     4142      Notice of Motion and Motion to Approve the United Mileaege Plus
                         Sales and Marketing Agreement with Crew Marketing International
                         Inc Filed by James  Sprayregen  on behalf of    Ual Corporation
                         .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South
                         Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                         (1) Exhibit # (2) Proposed Order) (Sims, Mildred)

10/10/2003     4143      Notice of Motion and Motion to Sell - its Interest in Hotwire Inc
                         Filed by James  Sprayregen  on behalf of   Ual Corporation .
                         Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South
                         Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                         (1) Exhibit # (2) Proposed Order) (Sims, Mildred)

10/14/2003     4144      Notice of Motion and Motion for An Agreed Protective Order Filed
                         by  Marc  Kieselstein , on behalf of    Sage Parts Plus Inc ,
                         Ual Corporation .    (Attachments: # (1) Proposed Order)
                         (Mcclendon, Annette)

10/10/2003     4145      Objection to (related document(s): [4056]  Objection, ) Filed by
                         Michael G Pohl     (Sims, Mildred)

10/10/2003     4146      Notice of Motion and Motion for Relief from Stay  to allow certain
                         Aircraft Financiers (II) Rejection of certain Operative Aircraft
                         Agreements (III) Exercise of certain Remedies Under Aircraft
                         Financing Arrangements (IV) Settlement and Compromise ofCertain
                         Aircraft-Related Claims and (V) Entry into Aircraft Restructuring
                         transactions and Related Operative Agreements .   Filed by  James
                         Sprayregen   on behalf of    Ual Corporation . Hearing scheduled
                         for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                         Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2)
                         Proposed Order) (Sims, Mildred)

10/10/2003     4147      Certification of No Objection Filed by James  Sprayregen   on
                         behalf of   Ual Corporation   (RE: [4096]  Stipulation).
                         (Attachments: # (1) Exhibit) (Sims, Mildred)

10/10/2003     4148      Notice of Filing  Filed by James  Sprayregen   on behalf of
                         Ual Corporation   (RE: [4147]  Generic Document).   (Sims,
                         Mildred)

10/10/2003     4149      Response to (related document(s): [4056]  Objection, ) Filed by
                         Andrew  Weissman E  on behalf of    Us Bank National Association
                         (Sims, Mildred)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date: 01/24/2008
                                                                 Run Time: 09:35:41
Filing Date      No.      Entry

| 10/10/2003 | 4150 | Notice of Filing  Filed by  Andrew  Weissman E  on behalf of    Us Bank National Association   (RE: [4149]  Response).   (Sims, Mildred) |

10/10/2003    4150    Notice of Filing  Filed by  Andrew  Weissman E  on behalf of    Us Bank National Association   (RE: [4149]  Response).   (Sims, Mildred)

10/10/2003    4151    Sixth Interim Application for Compensation  for    Saybrook Restructuring Advisors LLC , Financial Advisor for period of 9/27/03 thru 10/26/03, Fee: $200,000.00, Expenses: $21,218.39. Filed by    Saybrook Restructuring Advisors LLC .   (Sims, Mildred)

10/10/2003    4152    Cover Sheet for Professional Fees Filed by    Saybrook Restructuring Advisors LLC  .   (Sims, Mildred)

10/10/2003    4153    Notice of Filing  Filed by  Patrick C Maxcy  on behalf of Saybrook Restructuring Advisors LLC   (RE: [4151]  Application for Compensation,, [4152]  Professional Fees Cover Sheet).   (Sims, Mildred)

10/10/2003    4154    Third Monthly Application for Compensation  for    Mercer Management Consulting Inc , Consultant, for period of August 1, 2003 thru August 31, 2003 fee: $266805.00, Expenses: $38,939.26. Filed by    Mercer Management Consulting Inc .   (Sims, Mildred)

10/10/2003    4155    Cover Sheet for Professional Fees Filed by    Mercer Management Consulting Inc  .   (Sims, Mildred)

10/10/2003    4156    Notice  Filed by    Mercer Management Consulting Inc   (RE: [4154]  Application for Compensation, ).   (Sims, Mildred)

10/14/2003    4157    Notice of Hearing  RE: [4056]  Objection, ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

10/10/2003    4158    Affidavit  of Service Filed by Shaun Ilahi   (RE: [4154] Application for Compensation, ).   (Sims, Mildred)

10/14/2003    4159    Response to (related document(s): [4056]  Objection, ) Filed by Robert R Benjamin  on behalf of  Lynette S Pedersen , Donald R Overton , Edward F Mock , Allen D Kissane Jr , Edwin K Hiraoka , Carmen A Chong , Christine O Caffey   (Mcclendon, Annette)

10/14/2003    4160    Notice of Filing  Filed by  Beverly A Berneman   (RE: [4159] Response, ).   (Mcclendon, Annette)

10/14/2003    4161    Notice of Withdrawal  Filed by  Marc  Kieselstein   (RE: [3424] Notice).   (Mcclendon, Annette)

10/14/2003    4162    Response to (related document(s): [4056]  Objection, ) Filed by Andrew  Weissman E  on behalf of    Us Bank National Association (Mcclendon, Annette)

10/14/2003    4163    Notice of Filing  Filed by  Andrew  Weissman E   (RE: [4162] Response).   (Mcclendon, Annette)

10/10/2003    4164    Certificate of No Objection Filed by    Mercer Management Consulting Inc   (RE: [3856]  Application for Compensation,, [3860]  Application for Compensation, ).   (Sims, Mildred)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 10/14/2003 | 4165 | Response to (related document(s): [4056]  Objection, ) N551UA N566UA N555UA N566UA Filed by  Andrew  Weissman E  on behalf of  Us Bank National Association    (Mcclendon, Annette) |
| 10/14/2003 | 4166 | Notice of Filing  Filed by  Andrew  Weissman E   (RE: [4165] Response).   (Mcclendon, Annette) |
| 10/14/2003 | 4167 | Response to (related document(s): [4056]  Objection, ) N354UA N355UA N356UA N357UA N359UA Filed by  Andrew  Weissman E  on behalf of    Us Bank National Association    (Mcclendon, Annette) |
| 10/14/2003 | 4168 | Notice of Filing  Filed by  Andrew  Weissman E   (RE: [4167] Response).   (Mcclendon, Annette) |
| 10/15/2003 | 4169 | CORRECTIVE ENTRY  ENTERED IN ERROR  Hearing Stricken  (RE: [3443] Motion of SunTrust Bank for Relief Stay,,  [3496]  Motion of HSBC for Relief Stay, ,,  [3549]  Motion of U.S. Bank for Relief Stay, , ).   (Williams, Velda) Modified on 10/15/2003 (Williams, Velda).(RE: [4126]  Hearing Stricken (Other)).   (Williams, Velda) |
| 10/15/2003 | 4170 | Hearing Continued  (RE: [3496]  Motion of HSBC for Relief Stay, ,, [3443]  Motion of SunTrust Bank for Relief Stay,,  [3549]  Motion of U.S. Bank National for Relief Stay, , ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 10/15/2003 | 4171 | Response in Opposition with Respect to the Claim Arising Under the Aircraft Financing Arrangements (related document(s): [4056] Objection, ) Filed by  Jack J Rose  on behalf of    IAE International AERO Engines AG    (Attachments: # (1) Exhibit #(2) Exhibit) (Mcclendon, Annette) |
| 10/15/2003 | 4172 | Notice of Filing  Filed by  Jack J Rose    (RE: [4171]  Response, ).   (Mcclendon, Annette) |
| 10/15/2003 | 4173 | Response and Opposition to (related document(s): [4056] Objection, )Designated as Claim Nos 38570 and 41971 Filed by Gregory M Petrick   on behalf of    Bayerische Hypo-UND Vereinsbank AG London Branch    (Mcclendon, Annette) |
| 10/15/2003 | 4174 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim Nos 35727 and 35737 Filed by Gregory M Petrick   on behalf of    Dresdner Bank AG - New York Branch    (Mcclendon, Annette) |
| 10/15/2003 | 4175 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim Nos 35735 and 35741 Filed by Gregory M Petrick   on behalf of    Kbc Bank Nv    (Mcclendon, Annette) |
| 10/15/2003 | 4176 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim Nos 35736 and 35742 Filed by Gregory M Petrick   on behalf of    HSH Nordbank International SA |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008

Filing Date      No.        Entry                              Run Time: 09:35:41
_____

                            (Mcclendon, Annette)

| 10/15/2003 | 4177 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim Nos 36407 and 36409 Filed by Gregory M Petrick   on behalf of    Norddeutsche Landesbank Girozentrale    (Mcclendon, Annette) |
|---|---|---|
| 10/15/2003 | 4178 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim No 35738 Filed by  Gregory M Petrick   on behalf of    Bank Hapoalim BM    (Mcclendon, Annette) |
| 10/15/2003 | 4179 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim Nos 35734 and 35740 Filed by Gregory M Petrick   on behalf of    Raiffeisen Zentralbank Osterreich AG   (Mcclendon, Annette) |
| 10/15/2003 | 4180 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim Nos 35733 and 35739 Filed by Gregory M Petrick   on behalf of    Sumitomo Trust & Banking Co Ltd New York Branch   (Mcclendon, Annette) |
| 10/15/2003 | 4181 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim Nos 33868 and 33876 Filed by Gregory M Petrick   on behalf of    Mitsubishi Trust and Banking Corporation    (Mcclendon, Annette) |
| 10/15/2003 | 4182 | First Supplemental Affidavit in Connection with Retention of Mercer Management Consulting Inc as Executory Contracts for Debtors and Debtors in Possession Filed by   Peter  Walsh  . (Mcclendon, Annette) |
| 10/15/2003 | 4183 | Affidavit of Service Filed by   Shaun  Ilahi   (RE: [4182] Affidavit).   (Mcclendon, Annette) |
| 10/15/2003 | 4184 | Third Application for Interim Compensation  for    Babcock & Brown LP , Financial Advisor, Fee: $56021.04, Expenses: $0.00. Filed by Babcock & Brown LP .   (Mcclendon, Annette) |
| 10/15/2003 | 4185 | Response to (related document(s): [4056]  Objection, ) Filed by Steven C Filipowski   on behalf of    Industrial Television Services Inc   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 10/15/2003 | 4186 | Notice of Filing  Filed by  Steven C Filipowski    (RE: [4185] Response).   (Mcclendon, Annette) |
| 10/15/2003 | 4187 | Third Amended Rule 2019 Verified Statement  of Attorney for Creditors Filed by  Therese  King   .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/15/2003 | 4188 | Response in Opposition to (related document(s): [4056]  Objection, ) with Respect to the Claim Arising Under the Support Contract Filed by  Jack J Rose   on behalf of    IAE International AERO Engines AG  (Mcclendon, Annette) |
| 10/15/2003 | 4189 | Notice of Filing  Filed by  Jack J Rose    (RE: [4188]  Response). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| | | (Mcclendon, Annette) |
| 10/15/2003 | 4190 | Response to (related document(s): [4056]  Objection, ) Filed by Julie A  Manning   on behalf of    Command Security Corporation (Mcclendon, Annette) |
| 10/15/2003 | 4191 | Response to (related document(s): [4056]  Objection, ) Claim Nos 39557 39558 39559 39563 39823 39824 39825 Filed by Jeff J Friedman   on behalf of    SNECMA    (Mcclendon, Annette) |
| 10/15/2003 | 4192 | Response to (related document(s): [4056]  Objection, ) Filed by Therese  King   on behalf of    Port of Portland    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/15/2003 | 4193 | Response to (related document(s): [4056]  Objection, ) Filed by Richard G Ziegler   on behalf of     Fortis Bank (Nederland) NV (Mcclendon, Annette) |
| 10/15/2003 | 4194 | Notice of Filing  Filed by  Richard G Ziegler    (RE: [4193] Response).   (Mcclendon, Annette) |
| 10/15/2003 | 4195 | Response to (related document(s): [4056]  Objection, ) Filed by Richard G Ziegler   on behalf of    ABN AMRO Bank NV (Mcclendon, Annette) |
| 10/15/2003 | 4196 | Notice of Filing  Filed by  Richard G Ziegler    (RE: [4195] Response).   (Mcclendon, Annette) |
| 10/15/2003 | 4197 | Response to (related document(s): [4056]  Objection, ) Filed by Richard G Ziegler   on behalf of    Dresdner Bank AG - New York Branch   (Mcclendon, Annette) |
| 10/15/2003 | 4198 | Notice of Filing  Filed by  Richard G Ziegler    (RE: [4197] Response).   (Mcclendon, Annette) |
| 10/15/2003 | 4199 | Response to (related document(s): [4056]  Objection, ) Filed by Ann  Acker   on behalf of    The Aircraft Financiers (Mcclendon, Annette) |
| 10/15/2003 | 4200 | Response and Request for Hearing  (related document(s): [4056] Objection, ) Filed by Ann  Acker   on behalf of    John Hancock Life Insurance Company    (Mcclendon, Annette) |
| 10/15/2003 | 4201 | Response to (related document(s): [4056]  Objection, ) Filed by Brian M Graham   on behalf of    Atlantic Coast Airlines , Atlantic Coast Airlines Holdings Inc    (Mcclendon, Annette) |
| 10/15/2003 | 4202 | Response to (related document(s): [4056]  Objection, ) Filed by Jack J Rose   on behalf of    Bayerische Landesbank    (Mcclendon, Annette) |
| 10/15/2003 | 4203 | Notice of Filing  Filed by  Jack J Rose    (RE: [4202]  Response). (Mcclendon, Annette) |
| 10/15/2003 | 4204 | Response to (related document(s): [4056]  Objection, ) Filed by Jack J Rose   on behalf of    Credit Lyonnais    (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:41 |
|---|---|---|---|

10/15/2003   4205   Notice of Filing  Filed by  Jack J Rose   (RE: [4204]  Response).
(Mcclendon, Annette)

10/15/2003   4206   Response in Opposition to (related document(s): [4056]  Objection,
) Filed by  Jeffrey M Schwartz  on behalf of    Export
Development Corporation   (Mcclendon, Annette)

10/15/2003   4207   Notice of Filing  Filed by  Jeffrey M Schwartz   (RE: [4206]
Response).   (Mcclendon, Annette)

10/15/2003   4208   Response in Opposition to (related document(s): [4056]  Objection,
) Filed by  Catherine L Steege ESQ  on behalf of    Credit
Lyonnais   (Mcclendon, Annette)

10/15/2003   4209   Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [4208]
Response).   (Mcclendon, Annette)

10/15/2003   4210   Response in Opposition to (related document(s): [4056]  Objection,
) Filed by  Jeffrey M Schwartz  on behalf of    Mitsubishi
International Corporation ,   Landesbank Schleswig-Holstein
Girozentrale ,   Hamburgische Landesbank Girozentrale ,   Diamond
Lease (USA) Inc ,   Diamond Airfinance (Ireland) Ltd ,
Norddeutsche Landesbank Girozentrale   (Mcclendon, Annette)

10/15/2003   4211   Notice of Filing  Filed by  Jeffrey M Schwartz   (RE: [4210]
Response, ).   (Mcclendon, Annette)

10/15/2003   4212   Opposition Regarding Claim #38715 Pertaining to N174UA Filed by
Steven  Hartmann  on behalf of    Mizuho Corporate Bank Ltd
(RE: [4056]  Objection, ).   (Mcclendon, Annette)

10/15/2003   4213   Notice of Filing  Filed by  Stevn  Hartmann   (RE: [4212]
Generic Document).   (Mcclendon, Annette)

10/15/2003   4214   Response in Opposition to (related document(s): [4056]  Objection,
) Filed by  Adam P Silverman  on behalf of    Deutsche Bank AG
London   (Mcclendon, Annette)

10/15/2003   4215   Notice of Filing  Filed by  Adam P Silverman   (RE: [4214]
Response).   (Mcclendon, Annette)

10/15/2003   4216   Response to (related document(s): [4056]  Objection, ) Filed by
Ann  Acker  on behalf of    The Bank of New York   (Mcclendon,
Annette)

10/15/2003   4217   Amended Notice of Appearance and Request for Notice Filed by
Steven  Hartmann  on behalf of    The Aircraft Financiers  .
(Mcclendon, Annette)

10/16/2003   4218   Order Denying Motion for Relief from Stay (Related Doc # [4044]).
Signed on  10/16/2003.   (Mcclendon, Annette)

10/16/2003   4219   Incamera/Seal Material:   Restricted Document Pursuant to
L.R.26.2 - Restructuring Term Sheet # 93 and # 94 (Related Doc #
[1300]).   (Mcclendon, Annette)

10/16/2003   4220   Emergency Notice of Motion and (I) Motion for Relief from Stay as

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

| | | |
|---|---|---|
| Case No: 02-48191 | | Run Date:01/24/2008 |
| | | Run Time:09:35:41 |
| Filing Date | No. | Entry |

| Filing Date | No. | Entry |
|---|---|---|
| | | to to allow the Aircraft Financiers to exercise remedies under certain Operative Agreements. (II) Exercise of Certain Remedies Under Aircraft Financing Arrangement (III) Settlement andCompromise of Certain Aircraft-Related Claims and (IV) Entry into Aircraft Restructuring Transaction and Related Operative Agreements  Sections 105(a) 362 363 and 1110 of the Bankruptcy Code and Bankruptcy Rules 4001 and 9019 Receipt Number 3040348,Fee Amount $75, Filed by  David A  Agay   on behalf of    Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/16/2003 | 4221 | Certification of No Objection Filed by James Sprayregen    (RE: [4062]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/16/2003 | 4222 | Notice of Filing  Filed by James  Sprayregen    (RE: [4221] Certification of Service).   (Mcclendon, Annette) |
| 10/16/2003 | 4223 | Stipulation Between Jacquay Boone and the Debtors to Modify the Automatic Stay. Filed by  James  Sprayregen  .  (Mcclendon, Annette) |
| 10/16/2003 | 4224 | Notice of Filing  Filed by James  Sprayregen    (RE: [4223] Stipulation).   (Mcclendon, Annette) |
| 10/16/2003 | 4225 | Certified Copy Order from District Court dated 9/11/2003 -  Enter Memorandum Opinion and Order. The 2/7 4/16 and 4/18/2003 orders of the bankruptcy court are not appealable and therefore these appeals are dismissed  (RE: [1933]  Transmittal of Recordon Appeal (USDC)).   Signed on 10/16/2003  (Mcclendon, Annette) |
| 10/16/2003 | 4226 | Certified Copy of Notification from U S District Court dated 9/15/2003. Minute Order of 9/11/03 by Hon John W Darrah 03 C 02232. The 2/7 4/16 and 4/18/2003 orders of the bankruptcy Court are not appealable. Therefore these appeals are dismissed Filedby (RE: [1933]  Transmittal of Record on Appeal (USDC)). (Mcclendon, Annette) |
| 10/16/2003 | 4227 | Stipulation Between Sarah Arocho and the Debtors to Modify the Automatic Stay. Filed by James  Sprayregen  .  (Mcclendon, Annette) |
| 10/16/2003 | 4228 | Notice of Filing  Filed by James  Sprayregen    (RE: [4227] Stipulation).   (Mcclendon, Annette) |
| 10/16/2003 | 4229 | Stipulation  Between Anayisa Welch and the Debtors to Modify the Automatic Stay. Filed by James  Sprayregen  .  (Mcclendon, Annette) |
| 10/16/2003 | 4230 | Notice of Filing  Filed by James  Sprayregen    (RE: [4229] Stipulation).   (Mcclendon, Annette) |
| 10/16/2003 | 4231 | Certification of No Objection Filed by  Kevin A Krakora    (RE: [4075]  Application for Compensation, ).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 01/24/2008
                                                            Run Time: 09:35:41
Filing Date      No.      Entry

| 10/16/2003 | 4232 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4231] Certification of Service).    (Mcclendon, Annette) |
|---|---|---|
| 10/15/2003 | 4233 | Response to (related document(s): [4056]  Objection, ) Filed by Mark F Hebbeln  on behalf of    HSBC BAnk USA    (Mcclendon, Annette) |
| 10/15/2003 | 4234 | Notice of Filing  Filed by  Mark F Hebbeln    (RE: [4233] Response).    (Mcclendon, Annette) |
| 10/16/2003 | 4235 | Notice of Filing of Facsimile Transaction Statements Filed by Jeffrey M Schwartz    (RE: [4206]  Response).    (Mcclendon, Annette) |
| 10/16/2003 | 4236 | Notice of Filing of Facsimile Transaction Statements Filed by Jeffrey M Schwartz    (RE: [4210]  Response, ).    (Mcclendon, Annette) |
| 10/16/2003 | 4237 | Affidavit of Service Filed by  Nanci H Roth    (RE: [4171] Response, ).    (Mcclendon, Annette) |
| 10/16/2003 | 4238 | Affidavit of Service Filed by  Nanci H Roth    (RE: [4188] Response).    (Mcclendon, Annette) |
| 10/16/2003 | 4239 | Affidavit of Service Filed by  Nanci H Roth    (RE: [4202] Response).    (Mcclendon, Annette) |
| 10/16/2003 | 4240 | Affidavit re: of Service Filed by  Nanci H Roth    (RE: [4204] Response).    (Mcclendon, Annette) |
| 10/16/2003 | 4241 | Affidavit of Service Filed by  Nanci H Roth    (RE: [4208] Response).    (Mcclendon, Annette) |
| 10/17/2003 | 4242 | Trial Order  (RE: [3500]  Incamera/Seal Material).  Trial date set for 11/7/2003 at 09:30 AM . Discovery due by 10/31/2003.Objections due by 11/6/2003. Witness List due by 11/4/2003. Exhibit List due by 11/4/2003.  Signed on 10/17/2003  (Mcclendon,Annette) |
| 10/17/2003 | 4243 | Notice of Motion and Motion for Leave to to File Brief in Excess of Fifteen Pages Filed by   Kirkland & Ellis  on behalf of Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/17/2003 | 4244 | Objection to (related document(s): [4110]  Motion to Reconsider, ) Filed by Marc Kieselstein  on behalf of    Ual Corporation (Mcclendon, Annette) |
| 10/17/2003 | 4245 | Notice of Filing  Filed by  Marc Kieselstein    (RE: [4244] Objection).    (Mcclendon, Annette) |
| 10/17/2003 | 4246 | Limited Objection to (related document(s): [4146]  Motion for Relief Stay, , ) Filed by Steven  Hartmann  on behalf of BNY Capital Funding LLC    (Mcclendon, Annette) |
| 10/17/2003 | 4247 | Notice of Filing  Filed by  Steven  Hartmann    (RE: [4246] Objection).    (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:41
Filing Date      No.        Entry
---

| 10/17/2003 | 4248 | Objection to (related document(s): [4134]  Motion for Leave,, [4136]  Motion for Leave, ) Filed by  Paula K Jacobi ESQ  on behalf of     Suntrust Bank    (Mcclendon, Annette) |

10/17/2003     4249    Notice of Filing  Filed by  Andrew J Abrams    (RE: [4248] Objection).   (Mcclendon, Annette)

10/17/2003     4250    Certificate of No Objection Filed by  Patrick C Maxcy    (RE: [4080]  Statement).   (Mcclendon, Annette)

10/17/2003     4251    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4250] Certificate of Mailing/Service).   (Mcclendon, Annette)

10/17/2003     4252    Certificate of No Objection Filed by  Patrick C Maxcy    (RE: [4072]  Application for Compensation, ).   (Mcclendon, Annette)

10/17/2003     4253    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4252] Certificate of Mailing/Service).   (Mcclendon, Annette)

10/17/2003     4254    Objection to (related document(s): [4136]  Motion for Leave, ) Filed by  Mark F Hebbeln  on behalf of     HSBC  BAnk USA (Mcclendon, Annette)

10/17/2003     4255    Notice of Filing  Filed by  Mark F Hebbeln    (RE: [4254] Objection).   (Mcclendon, Annette)

10/17/2003     4256    SurReply to Response of US Bank National Association to (related document(s): [4134]  Motion for Leave, ) Filed by     Kirkland & Ellis  on behalf of    Ual Corporation   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)CORRECTIVE ENTRY: CORRECTED RELATED DOCUMENT CHANGED TO DOC #3549 Modified on 10/20/2003 (Weston, Carel Dell).

10/17/2003     4257    Notice of Filing  Filed by     Kirkland & Ellis   (RE: [4256] Reply).   (Mcclendon, Annette)

10/17/2003     4258    Objection to (related document(s): [4134]  Motion for Leave, ) Filed by     Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd    on behalf of    Us Bank National Association    (Mcclendon, Annette)

10/17/2003     4259    Notice of Filing  Filed by     Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd    (RE: [4258] Objection).   (Mcclendon, Annette)

10/17/2003     4260    SurReply to HSBC Bank USA's Response  to Debtors' Objection (related document(s): [4136]  Motion for Leave, ) Filed by Kirkland & Ellis  on behalf of    Ual Corporation (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette)CORRECTIVE ENTRY: CORRECTED RELATED DOCUMENT CHANGED TO DOC #3496 Modified on 10/20/2003 (Weston, Carel Dell).

10/17/2003     4261    Notice of Filing  Filed by  Kirkland & Ellis    (RE: [4260] Reply, ).   (Mcclendon, Annette)

10/17/2003     4262    Objection to (related document(s): [4131]  Motion for Relief Stay, ) Filed by  Kirkland & Ellis   on behalf of    Ual Corporation (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date: 01/24/2008
Filing Date     No.          Entry                          Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 10/20/2003 | 4263 | CORRECTIVE ENTRY CORRECTED RELATED DOCUMENT CHANGED TO 3496  (RE: [4260]  Reply, ).    (Weston, Carel Dell) |
| 10/17/2003 | 4264 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [4262] Objection).   (Mcclendon, Annette) |
| 10/20/2003 | 4265 | CORRECTIVE ENTRY CORRECTED RELATED DOCUMENT CHANGED TO DOC #3549 (RE: [4256]  Reply, ).   (Weston, Carel Dell) |
| 10/20/2003 | 4266 | Verified Application for Allowance of Administrative Claim for the Monthly Period from August 1, 2003 Through August 31, 2003 for Compensation  for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $11707.50, Expenses: $772.34.Filed by    Paul Hastings Janofsky & Walker Llp .   (Mcclendon, Annette) |
| 10/20/2003 | 4267 | Summary Filed by   Paul Hastings Janofsky & Walker Llp    (RE: [4266]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/20/2003 | 4268 | Notice of Filing  Filed by  Katherine A Traxler    (RE: [4266] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/20/2003 | 4269 | Certificate of Mailing/Service  Filed by  Robert A Trodella Jr  (RE: [4184]  Application for Compensation).   (Mcclendon, Annette) |
| 10/20/2003 | 4270 | Third Amended Stipulation and Agreed Order by and between Wachovia Bank NA Air Wisconsin Airlines Corporation and Debtors with Repsect to the Rejection of Aircraft Leases for N615AW. (Related Doc # [4096]) Filed by  Elizabeth Page Smith ,   Jenner &Block , Kirkland & Ellis   on behalf of    UAL Corporation ,  Wachovia Bank NA ,   Wisconsin Airlines Corporation .  (Mcclendon, Annette ) |
| 10/21/2003 | 4271 | Motion to Appear Pro Hac Vice Filed by  Arthur R Siegel   on behalf of  Samuel J Chetcuti and a class of similary situated persons (Paid # 10627103).   (Mcclendon, Annette) |
| 10/21/2003 | 4272 | Opposition Filed by  Arthur R Siegel   on behalf of  Samuel J Chetcuti   (RE: [4056]  Objection, ).   (Mcclendon, Annette) |
| 10/21/2003 | 4273 | Notice of Intent to Reject Executory Contract Filed October 21, 2003 Filed by  Marc  Kieselstein  .   (Mcclendon, Annette) |
| 10/21/2003 | 4274 | Notice of Filing  Filed by  Marc  Kieselstein    (RE: [4273] Notice).   (Mcclendon, Annette) |
| 10/21/2003 | 4275 | Response in Opposition to (related document(s): [4056]  Objection, ) Filed by  Catherine L Steege ESQ  on behalf of    KBC Bank NV (Mcclendon, Annette) |
| 10/21/2003 | 4276 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [4275] Response).   (Mcclendon, Annette) |
| 10/21/2003 | 4277 | Objection to (related document(s): [4138]  Motion to Sell, ) Filed by  Stevn Hartmann   on behalf of    Ourhouse Inc   (Mcclendon, Annette) |
| 10/21/2003 | 4278 | Notice of Filing  Filed by  Steven  Hartmann    (RE: [4277] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:41 |
|---|---|---|---|

Objection).    (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 10/21/2003 | 4279 | Amended Notice of Appearance and Request for Notice Filed by Steven Hartmann   .   (Mcclendon, Annette) |
| 10/22/2003 | 4280 | Fourth Omnibus Objection to Claims (Single Debtor Duplicate; Multiple Debtors Duplicate; Superseded; Aircraft Debt; Bondholder Redundant; Books and Records; Reclassify) on 11/21/2003 at 9:30 a.m.   Filed by  Erik W Chalut  on behalf of   Ual Corporation .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Proposed Order)(Mcclendon, Annette) |
| 10/22/2003 | 4281 | Notice of Hearing  Filed by Erik W Chalut   (RE: [4280] Objection to Claim, ). Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 10/22/2003 | 4282 | Omnibus Reply to (related document(s): [4056]  Objection, ) Filed by David A Agay  on behalf of   Ual Corporation (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 10/22/2003 | 4283 | Notice of Filing  Filed by David A Agay   (RE: [4282]  Reply). (Mcclendon, Annette) |
| 10/22/2003 | 4284 | Omnibus Reply to (related document(s): [4056]  Objection, ) Filed by Erik W Chalut  on behalf of   Ual Corporation   (Mcclendon, Annette) |
| 10/22/2003 | 4285 | Notice of Filing  Filed by  Erik W Chalut   (RE: [4284]  Reply). (Mcclendon, Annette) |
| 10/22/2003 | 4286 | Certificate of No Objection Filed by  Michael J Durham   (RE: [4077]  Application for Compensation).   (Mcclendon, Annette) |
| 10/22/2003 | 4287 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [4286] Certificate of Mailing/Service).   (Mcclendon, Annette) |
| 10/22/2003 | 4288 | Certificate of No Objection Filed by   Saybrook Restructuring Advisors LLC   (RE: [4093]  Application for Compensation, ). (Mcclendon, Annette) |
| 10/22/2003 | 4289 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [4288] Certificate of Mailing/Service).   (Mcclendon, Annette) |
| 10/22/2003 | 4290 | Reply to (related document(s): [4136]  Motion for Leave, ) Filed by   Kirkland & Ellis  on behalf of   Ual Corporation (Mcclendon, Annette) |
| 10/22/2003 | 4291 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [4290] Reply).   (Mcclendon, Annette) |
| 10/22/2003 | 4292 | Reply to (related document(s): [4134]  Motion for Leave, ) Filed by   Kirkland & Ellis  on behalf of   Ual Corporation (Mcclendon, Annette) |
| 10/22/2003 | 4293 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [4292] Reply).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:41
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/22/2003 | 4294 | Reply to (related document(s): [4246] Objection) Filed by David A Agay on behalf of Ual Corporation (Mcclendon, Annette) |
| 10/22/2003 | 4295 | Notice of Filing Filed by David A Agay (RE: [4294] Reply). (Mcclendon, Annette) |
| 10/22/2003 | 4296 | Notice of Agenda Matters Scheduled for Hearing on October 24, 2003 at 9:30 A.M. Filed by Erik W Chalut . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/22/2003 | 4297 | Notice of Filing Filed by Erik W Chalut (RE: [4296] Notice). (Mcclendon, Annette) |
| 10/24/2003 | 4298 | Hearing Continued (RE: [3347] Motion of KBC Bank NV for Relief Stay,, [3864] Debtors' Motion for authority to reject one Boeing 747-422 aircraft and related relief,, [3421] Debtors' sixth motion for order approving the rejection of a certain unexpired lease of nonresidential real property or for abandonment of certain personal property,, [4131] Motion of U.S. Bank NA for Relief Stay, ). Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 10/24/2003 | 4299 | Hearing Continued (RE: [4138] Debtor's motion sell Orbitz Stock and for other relief, ). Hearing scheduled for 10/30/2003 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 10/24/2003 | 4300 | Hearing Continued . (RE: [3843] Motion of Thomas Roche to compel debtors to make pension benefit payments, )Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 10/24/2003 | 4301 | Hearing Continued (Third Omnibus Objections to Claims). Status hearing to be held on 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Woods, Tracy) |
| 10/23/2003 | 4302 | Agreed Emergency Notice of Motion and Motion to Continue/Reschedule Trial Date on Sage's Motion for Allowance of Administrative Expense Claim Hearing (related documents [3442] Motion to File Incamera/Seal, ) Filed by James Sprayregen on behalf of Sage Parts Plus Inc , Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/24/2003 | 4303 | Emergency Notice of Motion and Motion to Extend Time to Resond to (Related Doc # [4056]) Filed by Therese King on behalf of The City of Phoenix . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 10/23/2003 | 4304 | Seventh Monthly Fee Application for Compensation Relating to the Period August 1, 2003 Through August 31, 2003 for McKinsey & |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Company Inc United States , Consultant, Fee: $518750.00, Expenses: $25920.08. Filed by    McKinsey & Company Inc United States . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 10/23/2003 | 4305 | Notice of Filing Filed by James Sprayregen   (RE: [4304] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/23/2003 | 4306 | Amended Notice  Filed by  Erik W Chalut    (RE: [4296]  Notice). (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/23/2003 | 4307 | Notice of Filing  Filed by  Erik W Chalut    (RE: [4306]  Notice). (Mcclendon, Annette) |
| 10/24/2003 | 4308 | Order Granting Motion To Appear pro hac vice (Related Doc # [4041]).  Signed on  10/24/2003.     (Mcclendon, Annette) |
| 10/24/2003 | 4309 | Order Withdrawing Motion (Related Doc # [3905]).   Signed on 10/24/2003.    (Mcclendon, Annette) |
| 10/24/2003 | 4310 | Order Denying Motion for Relief from Stay (Related Doc # [4014]).  Signed on  10/24/2003.    (Mcclendon, Annette) |
| 10/24/2003 | 4311 | Order Withdrawing Motion to Extend Time (Related Doc # [4303]). Signed on  10/24/2003.    (Mcclendon, Annette) |
| 10/24/2003 | 4312 | Withdrawal of Document Filed by  Catherine L Steege ESQ   on behalf of    KBC Bank NV (RE: [4275]  Response).   (Mcclendon, Annette) |
| 10/24/2003 | 4313 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [4312] Withdrawal of Document).   (Mcclendon, Annette) |
| 10/24/2003 | 4314 | Notice of Motion and Motion to Approve Stipulation and Agreed Order Regarding Reclamation Claim of Airbus North America Customer Services Inc Filed by  James J Mazza Jr  on behalf of    Ual Corporation .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/24/2003 | 4315 | Statement of Position of IAE International Aero Engines AG Filed by  Jack J Rose   on behalf of    IAE International AERO Engines AG  .   (Mcclendon, Annette) |
| 10/24/2003 | 4316 | Notice of Filing  Filed by  Jack J Rose    (RE: [4315] Statement).   (Mcclendon, Annette) |
| 10/24/2003 | 4317 | Fourth Monthly Fee Application for Compensation for the Period of September 1-30, 2003 for    Cognizant Associates Inc , Consultant, Fee: $19530.00, Expenses: $0.00. Filed by    Cognizant Associates Inc .   (Mcclendon, Annette) |
| 10/24/2003 | 4318 | Filed by    Cognizant Associates Inc   (RE: [4317]  Application for Compensation).   (Mcclendon, Annette) |
| 10/24/2003 | 4319 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4317] Application for Compensation).   (Mcclendon, Annette) |
| 10/24/2003 | 4320 | Amended Certification of No Objection - No Order Required Filed by Michael J Durham    (RE: [4077]  Application for Compensation). (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:41
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/24/2003 | 4321 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4320] Certification of No Objection).   (Mcclendon, Annette) |
| 10/24/2003 | 4322 | Order Withdrawing  (RE: [3905]  Generic Motion, ).   Signed on 10/24/2003  (Mcclendon, Annette) |
| 10/27/2003 | 4323 | Order Granting Motion for Relief from Stay (Related Doc # [3439]). Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4324 | Order Withdrawing Motion To Compel (Related Doc # [3472]). Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4325 | Order Granting Motion for Leave (Related Doc # [4243]).   Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4326 | Order Granting Motion for Leave (Related Doc # [4134]).   Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4327 | Order Granting Motion for Leave (Related Doc # [4136]).   Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4328 | Order Granting Motion for Relief from Stay (Related Doc # [4220]). Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4329 | Order Granting Motion for Relief from Stay (Related Doc # [4146]). Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4330 | Order Granting Motion (Related Doc # [3867]).   Signed on 10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4331 | Order Granting Motion to Authorize (Related Doc # [4141]). Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4332 | Order Granting Motion To Sell (Related Doc # [4143]).   Signed on 10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4333 | Order Granting Motion to Approve (Related Doc # [4139]).   Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4334 | Order Granting Motion to Approve (Related Doc # [4142]).   Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4335 | Order Granting in Part, Continuing Motion to Incamera/Seal (Related Doc # [4137]).   Signed on 10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4336 | Order Granting Application to Employ    Bain & Company Inc (Related Doc # [4135]).   Signed on 10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4337 | Order Granting Application to Employ    Transportation Planning Inc as Appraisers (Related Doc # [4133]).   Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4338 | Order Granting Motion for Leave (Related Doc # [4132]).   Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4339 | Agreed Order Granting Motion for Turnover (Related Doc # [4130]). Signed on  10/27/2003.    (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008
                                                         Run Time: 09:35:41
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/27/2003 | 4340 | Agreed Order Granting Motion for Turnover (Related Doc # [4127]). Signed on 10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4341 | Stipulation Between John Hummel and the Debtors to Modify the Automatic Stay. Filed by Brian P Hickey Jr, James Sprayregen on behalf of John Hummel , Ual Corporation . (Mcclendon, Annette) |
| 10/27/2003 | 4342 | Notice of Filing  Filed by James Sprayregen    (RE: [4341] Stipulation).    (Mcclendon, Annette) |
| 10/27/2003 | 4343 | Stipulation Between Karen Daugherty and the Debtors to Modify the Automatic Stay. Filed by Kurt J LeVitus , James Sprayregen on behalf of Karen Daugherty , Ual Corporation . (Mcclendon, Annette) |
| 10/27/2003 | 4344 | Notice of Filing  Filed by James Sprayregen    (RE: [4343] Stipulation).    (Mcclendon, Annette) |
| 10/27/2003 | 4345 | Certification of No Objection - No Order Required Filed by Daniel P Wikel    (RE: [4099] Application for Compensation, ). (Mcclendon, Annette) |
| 10/27/2003 | 4346 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ    (RE: [3475] Application for Compensation). (Mcclendon, Annette) |
| 10/27/2003 | 4347 | Notice of Filing  Filed by Colleen Mcmanus    (RE: [4346] Certification of No Objection).    (Mcclendon, Annette) |
| 10/27/2003 | 4348 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ    (RE: [3739] Application for Compensation). (Mcclendon, Annette) |
| 10/27/2003 | 4349 | Notice of Filing  Filed by Colleen E Mcmanus    (RE: [4348] Certification of No Objection).    (Mcclendon, Annette) |
| 10/27/2003 | 4350 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ    (RE: [4086] Application for Compensation). (Mcclendon, Annette) |
| 10/27/2003 | 4351 | Notice of Filing  Filed by Colleen E Mcmanus    (RE: [4350] Certification of No Objection).    (Mcclendon, Annette) |
| 10/27/2003 | 4352 | Status Chart of Responses to (Related Doc # [4056]) Filed by David A Agay  .  (Mcclendon, Annette) |
| 10/27/2003 | 4353 | Notice of Filing  Filed by David A Agay    (RE: [4352] Status Report).    (Mcclendon, Annette) |
| 10/27/2003 | 4354 | Ninth Monthly Statement for the Period of September 1, 2003 Through September 30, 2003 Filed by Patrick C Maxcy on behalf of The Official Committee Of Unsecured Cred . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/27/2003 | 4355 | Notice of Filing  Filed by Patrick C Maxcy    (RE: [4354] Statement).    (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:41
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/28/2003 | 4356 | Emergency Notice of Motion and Motion to Pay Certain Outstanding Tax Liabilities Pursuant to the Illinois Tax Amnesty Program Filed by Marc Kieselstein   on behalf of    Ual Corporation . Hearing scheduled for 10/30/2003 at 11:00 AM at 219 SouthDearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 10/27/2003 | 4357 | Tenth Interim Application for Allowance of Administrative Claim for the Period of September 1, 2003 Through September 30, 2003 for Compensation for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $767560.25, Expenses: $44376.11. Filed by Sonnenschein Nath & Rosenthal .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 10/27/2003 | 4358 | Summary Filed by   Sonnenschein Nath & Rosenthal   (RE: [4357] Application for Compensation, ).  (Mcclendon, Annette) |
| 10/27/2003 | 4359 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4357] Application for Compensation, ).  (Mcclendon, Annette) |
| 10/27/2003 | 4360 | Verified Application for Allowance of Administrative Claim for Compensation for the Interim Period September 1, 2003 Through September 30, 2003 for    Kirkland & Ellis , Debtor's Attorney, Fee: $1979896.95, Expenses: $106869.12. Filedby    Kirkland & Ellis .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Mcclendon, Annette) |
| 10/27/2003 | 4361 | Summary Filed by   Kirkland & Ellis   (RE: [4360]  Application for Compensation, ).  (Mcclendon, Annette) |
| 10/27/2003 | 4362 | Notice  Filed by   Kirkland & Ellis   (RE: [4360]  Application for Compensation, ).  (Mcclendon, Annette) |
| 10/28/2003 | 4363 | Tenth Monthly Interim Application for the Period September 1, 2003 Through September 30, 2003 for Compensation for   Huron Consulting Group LLC , Consultant, Fee: $805826.59, Expenses: $21535.09. Filed by    Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 10/28/2003 | 4364 | Notice of Filing  Filed by  Daniel P Wikel   (RE: [4363] Application for Compensation, ).  (Mcclendon, Annette) |
| 10/28/2003 | 4365 | Notice  Filed by  Steven Hartmann   on behalf of    Ourhouse Inc (RE: [4138]  Motion to Sell, ).  (Mcclendon, Annette) |
| 10/29/2003 | 4366 | Order Granted Continuing Trial.  Trial date set for 1/12/2004 at 09:30 AM . Discovery due by 1/5/2004. Objections due by 1/8/2004. Witness List due by 1/6/2004. Exhibit List due by 1/6/2004. The Court will rule on any such motions on 1/12/2004 at 9:30 a.m.(Related Doc # [3442]).  Signed on 10/29/2003  (Mcclendon, Annette) |
| 10/29/2003 | 4367 | Notice of Motion and Motion to Object to Exhibit on Ourhouse Inc's Exhibit List and Motion in Limine to Exclude Said Exhibit Filed by Kirkland & Ellis   on behalf of    UAL Corporation . Hearing |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

                                                          Run Time: 09:35:41
Filing Date    No.       Entry

|  |  |  |
|---|---|---|
|  |  | scheduled for 10/30/2003 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 10/27/2003 | 4368 | Notice of Appearance and Request for Notice Filed by  Adam Brezine   on behalf of    California Self Insurers' Security Fund .  (Mcclendon, Annette) |
| 10/29/2003 | 4369 | Notice of Change of Address  for Joseph D Frank, Frances Gecker, Thomas C Wolford, Micah Krohn, Donna P Touzalin, Matthew M Martin and James Snyder To: Neal, Gerber & Eisenberg LLP, Two North LaSalle Street, Suite 2200, Chicago, Illinois 60602 Filedby Joseph D Frank  .  (Mcclendon, Annette) |
| 10/29/2003 | 4370 | Response to (related document(s): [4277]  Objection) Filed by Sheldon L Solow ESQ  on behalf of    JPMorgan Chase Bank and CitiCorp USA Inc  (Mcclendon, Annette) |
| 10/29/2003 | 4371 | Certification of No Objection - No Order Required Filed by Allyson B Russo   (RE: [4114]  Application for Compensation, ). (Mcclendon, Annette) |
| 10/29/2003 | 4372 | Reply to (related document(s): [4277]  Objection) Filed by Kirkland & Ellis   on behalf of    Ual Corporation    (Mcclendon, Annette) |
| 10/29/2003 | 4373 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [4372] Reply).  (Mcclendon, Annette) |
| 10/29/2003 | 4374 | Interim  Application for September 2003 for Compensation  for Piper Rudnick , Special Counsel, Fee: $9868.50, Expenses: $9.20. Filed by    Piper Rudnick .  (Mcclendon, Annette) |
| 10/29/2003 | 4375 | Notice of Filing  Filed by  Philip V Martino ESQ   (RE: [4374] Application for Compensation).  (Mcclendon, Annette) |
| 10/30/2003 | 4376 | Summary of Cash Receipt and Disbursement for Filing Period Ending September 1, 2003 Through September 30, 2003 Filed by    Kirkland & Ellis   on behalf of    Ual Corporation .  (Attachments: # (1) Supplement) (Mcclendon, Annette) |
| 10/30/2003 | 4377 | Order Granting Motion for Entry (Related Doc # [2451]).   Signed on  10/30/2003.    (Mcclendon, Annette) |
| 10/30/2003 | 4378 | Order Granting Motion To Pay (Related Doc # [4356]).   Signed on 10/30/2003.    (Mcclendon, Annette) |
| 10/31/2003 | 4379 | Notice of Filing and Report  Filed by  Kathryn  Gleason   on behalf of    The UAL Corporation Fee Review Committee  . (Mcclendon, Annette) |
| 10/31/2003 | 4380 | Tenth Monthly Application of KPMG LLP For Compensation For The Period September 1, 2003, Through September 30, 2003 for Kevin A Krakora , Accountant, Fee: $634,100.00, Expenses: $18,367.00. Filed by   Kevin A Krakora .  (Rahmoun, Margie) |
| 10/31/2003 | 4381 | Tenth Montly Application Of KPMG LLP for Compensation And Restructuring Adviors To The Official Committee Of Unsecured |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:01/24/2008

                                                       Run Time:09:35:41
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | Creditors For The Period Of September 1, 2003 Through September 30, 2003 for  Kevin A Krakora , Accountant, Fee: $634,100.00,Expenses: $18,367.00. Filed by   Kevin A Krakora . (Attachments: # (1) Volume(s) # (2) Volume(s)) (Rahmoun, Margie) |
| 10/31/2003 | 4382 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4380] RE: [4381]  Application for Compensation).   (Rahmoun, Margie) |
| 10/31/2003 | 4383 | Notice of Filing Of Section 1110(B) Stipulations  Filed by  James Sprayregen   on behalf of    Aircraft Finance Parties   (RE: [4301]  Hearing (Bk Other) Continued).  (Rahmoun, Margie) |
| 10/31/2003 | 4384 | Notice of Hearing re:  Quarterly Fee Applications And Second Quarterly Report Of The UAL Corporation Fee Review Committee Filed by  James  Sprayregen  . Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 10/30/2003 | 4385 | Agreed Order and Stipulation Regarding Proof Of Claim Number 38715.  Signed on 10/30/2003 (Rahmoun, Margie) |
| 10/30/2003 | 4386 | Agreed Order and Stipulation Regarding Proof Of Claim Numbers 37855 .  Signed on 10/30/2003  (Rahmoun, Margie) |
| 10/30/2003 | 4387 | Agreed Order and Stipulation Regarding Proof Of Claim Numbers 036317, 036318, 036319, 040297, 040296, 036801, 036802, 036803 And 036804.  Signed on 10/30/2003 (Rahmoun, Margie) |
| 10/30/2003 | 4388 | Agreed Order and Stipulation Regarding Proof Of Claim Numbers 39453, 39454, 39458, 35485 And 39102.  Signed on 10/30/2003 (Rahmoun, Margie) |
| 10/30/2003 | 4389 | Agreed Order and Stipulation Regarding Proof Of Claim Numbers 36302 With Respect To That Certain Boeing 737-322 Aircraft Bearing FAA Registration NO. 385 UA .  Signed on 10/30/2003 (Rahmoun, Margie) |
| 10/30/2003 | 4390 | Agreed Order and Stipulation Regarding Proof Of Claim Numbers 34481 .  Signed on 10/30/2003 (Rahmoun, Margie) |
| 10/31/2003 | 4391 | Agreed Order and Stipulation Regarding Proofs Of Claim Of ABN AMRO Bank NV Numbers 39751, 39766 and 39770 .  Signed on 10/31/2003 (Rahmoun, Margie) |
| 10/31/2003 | 4392 | Agreed Order and Stipulation Regarding Proof Of Claim Numbers 39460,39462 And 39463.  Signed on 10/31/2003 (Rahmoun, Margie) |
| 10/31/2003 | 4393 | Agreed Order and Stipulation Regarding Proof Of Claim Of Fortis Bank (Nederland) N.V. Numbers 39753 and 39756 .  Signed on 10/31/2003  (Rahmoun, Margie) |
| 10/31/2003 | 4394 | Order Granting Motion To Sell (Related Doc # [4138]).  Signed on 10/31/2003.    (Rahmoun, Margie) |
| 10/30/2003 | 4395 | Order With Respect To Claim Numbers 39267,32900,32895,32902,32894,32889,32890,35456 and 35465  (RE: [4056]  Objection, ).  Signed on 10/30/2003 (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 01/24/2008
                                                            Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 11/03/2003 | 4396 | Order and Stipulation  Regarding Proof Of Claim Numbers 38570,35727,35741,35742,36407,35740,35739,41971,35737,35738,35735, 35736,36409,35734 And 35733.   Signed on 11/3/2003  (Rahmoun, Margie) |
| 11/03/2003 | 4397 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 33868 and 33876.   Signed on 11/3/2003  (Mcclendon, Annette) |
| 10/31/2003 | 4398 | Order Granting the Relief Sought ([Related Doc 4056]) .   Signed on 10/31/2003  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 11/03/2003 | 4399 | Eighth Monthly Statement for the Period July 1, 2003 Through July 31, 2003 Filed by    Wilmer, Cutler & Pickering  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 11/03/2003 | 4400 | Ninth Monthly Statement for the Period August 1, 2003 Through August 31, 2003 Filed by    Wilmer, Cutler & Pickering  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Index) (Mcclendon, Annette) |
| 11/03/2003 | 4401 | Certificate of No Objection Filed by    Wilmer, Cutler & Pickering   (RE: [3462] Statement).   (Mcclendon, Annette) |
| 11/03/2003 | 4402 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [4154] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/03/2003 | 4403 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [4151] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/03/2003 | 4404 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [4403] Certification of No Objection).   (Mcclendon, Annette) |
| 11/04/2003 | 4405 | Response To Debtors Fourth Omnibus Objection To Claims Filed by Steven G  Johnson on behalf of Norbest Inc  .  (Rahmoun, Margie) |
| 11/04/2003 | 4406 | Affidavit  Filed by  Steven G  Johnson  on behalf of    Norbest Inc   (RE: [4405] Generic Document).   (Rahmoun, Margie) |
| 11/04/2003 | 4407 | Notice of Filing Of Section 1110(B) Stipulations Filed by  James Sprayregen   on behalf of    Aircraft Finance Parties  . (Attachments: # (1) Exhibit (Rahmoun, Margie) |
| 11/04/2003 | 4408 | Certificate of Mailing/Service  Filed by  Julia  Galyen  (RE: [4407] Notice of Filing).   (Rahmoun, Margie) |
| 11/04/2003 | 4409 | Certificate Of No Objection To Fifth And Sixth Monthly Fee Application Of Rothschild Inc For Interim Compensation And Reimbursement Of Expenses Filed by  James B Roberts   on behalf of Rothschild Inc  .  (Rahmoun, Margie) |
| 10/30/2003 | 4410 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 39557, 39558, 39559, 39563, 39823, 39824 and 39825.   Signed on |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008

|  Filing Date  |  No.  |  Entry  |
|---|---|---|
|  |  | Run Time: 09:35:41 |

| Filing Date | No. | Entry |
|---|---|---|
|  |  | 10/30/2003   (Mcclendon, Annette) |
| 11/06/2003 | 4411 | Notice of Motion and Motion to Approve Stipulation and Agreed Order Regarding Reclamation Claim of Sage Parts Plus Inc Filed by James J Mazza Jr  on behalf of    Ual Corporation . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/06/2003 | 4412 | Notice of Motion and Motion for Relief from Stay for Limited Purpose of Enabling the US District Court to Issue its Summary Judgment Decision in the Matter of Czerska v United Air Lines Inc. Receipt Number 3044549, Fee Amount $150, Filed byKirkland & Ellis on behalf of    Ual Corporation .  Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/06/2003 | 4413 | Joint Notice of Motion and Motion for Relief from Stay to Allow the Transfer and Reference of a Certain Stayed Action to the Bankruptcy Court. Receipt Number 3044559, Fee Amount $150, Filed by  Peter J Eliasberg ,  James J Mazza Jr  on behalf ofAssem Bayaa and the American-Arab Anti-Discrimination Committee ,  Ual Corporation .  Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/06/2003 | 4414 | Notice of Motion and Motion for Relief from Stay in Connection with Certain Class Action Litigation. Receipt Number 3044562, Fee Amount $150, Filed by  James J Mazza Jr  on behalf of    Ual Corporation .  Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 11/06/2003 | 4415 | Amended Cover Sheet for Professional Fees Filed by  Daniel P Wikel on behalf of    Huron Consulting Group LLC  . (Related Doc # [4363])  (Mcclendon, Annette) |
| 11/06/2003 | 4416 | Certification of No Objection - No Order Required Filed by Babcock & Brown LP   (RE: [4184]  Application for Compensation). (Mcclendon, Annette) |
| 11/06/2003 | 4417 | Notice of Filing  Filed by  Robert A Trodella Jr   (RE: [4416] Certification of No Objection).   (Mcclendon, Annette) |
| 11/06/2003 | 4418 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 35692 and 35706  (Related Doc # [4056]) .  Signed on 11/6/2003 (Mcclendon, Annette) |
| 11/07/2003 | 4419 | Objection to Relief Requested and Amended Claim Amount to (related document(s): [4280]  Objection to Claim, ) Filed by    Frank Bishop    (Mcclendon, Annette) |
| 11/07/2003 | 4420 | Notice of Motion and Motion to Authorize Debtors to (I) Rejection of Certain Operative Aircraft Agreements (II) Modification of the |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008
                                                         Run Time:09:35:41
| Filing Date | No. | Entry |
|---|---|---|

|  |  | Automatic Stay (III) Exercise of Certain Remedies Under Aircraft Financing Arrangements (IV) Settlement and Compromiseof Certain Aircraft-Related Claims and (V) Entry into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections 105(a) 362 363 365 and 1110 of the Bankruptcy Code and Bankruptcy Rules 4001 and 9019 Filed by  David AAgay  on behalf of   Ual Corporation .  Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 11/07/2003 | 4421 | Notice of Motion and Motion to Authorize Debtors to Make Certain Work Fee, Due Diligence, Commitment and Related Payments in Connection with Exit Financing Facilities Pursuant to 11 USC Section 363 Filed by  Erik W Chalut  on behalf of   Ual Corporation .  Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/07/2003 | 4422 | Notice of Motion and Motion to Abandon Mortgaged Aircraft and Engines., Notice of Motion and Motion to Reject Leased Aircraft and Engines  Filed by  David A  Agay  on behalf of   Ual Corporation .  Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/07/2003 | 4423 | Notice of Motion and Motion to Approve the Stipulation and Agreed Order Regarding the Settlement with MCI Worldcom Communications Inc Filed by   Kirkland & Ellis  on behalf of   Ual Corporation .  Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/07/2003 | 4424 | Notice of Motion and Motion to Extend Time within Which Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property Filed by  David A Agay   on behalf of   Ual Corporation .  Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 11/07/2003 | 4425 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2 - United Mileage Plus Sales and Marketing Agreement with Crew Marketing International Inc (Related Doc # [4335]) . (Mcclendon, Annette) |
| 11/07/2003 | 4426 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 95 - # 112 (Related Doc # [1300]) .   (Mcclendon, Annette) |
| 11/07/2003 | 4427 | Monthly Application Pursuant to 11 USC Sections 330 and 331 for the Period September 1, 2003 Through September 30, 2003 for Compensation  for     Vedder Price Kaufman & Kammholz PC , Special |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                              Run Date:01/24/2008

                                                                               Run Time:09:35:41
Filing Date     No.        Entry

                           Counsel, Fee: $517232.39, Expenses: $21442.80. Filed by     Vedder
                           Price Kaufman & Kammholz PC .     (Attachments: # (1) Exhibit # (2)
                           Exhibit # (3) Exhibit) (Mcclendon, Annette)

11/07/2003      4428       Cover Sheet for Professional Fees Filed by   (Related Doc # [4427])
                           .  (Mcclendon, Annette)

11/07/2003      4429       Notice of Filing  Filed by Allyson B Russo     (RE: [4427]
                           Application for Compensation, ).   (Attachments: # (1) Exhibit)
                           (Mcclendon, Annette)

11/10/2003      4430       Trial Order Continuing (RE: [4302]  Motion to Continue/Reschedule
                           Hearing, ).  Trial date set for 1/12/2004 at 09:30 AM . Discovery
                           due by 1/5/2004.Objections due by 1/8/2004. Witness List due by
                           1/6/2004.Exhibit List due by 1/6/2004. The Court willrule on any
                           such motions on 1/12/2004 at 9:30 a.m. Signed on 11/10/2003
                           (Mcclendon, Annette)

11/10/2003      4431       Emergency Notice of Motion and Motion Assuming a Certain Unexpired
                           Lease of Non-Residential Real Property with Respect to the Denver
                           International Airport Pursuant to Section 365(a) of the Bankruptcy
                           Code  Filed by     Kirkland & Ellis   on behalf ofUal Corporation .
                           Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South
                           Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                           (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5)
                           Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit #
                           (10) Proposed Order) (Mcclendon, Annette)

11/10/2003      4432       Objection to the Section 1110(b) Stipulation Affecting Its
                           Aircraft Filed by  Catherine L Steege ESQ  on behalf of     KbC
                           Bank NV   (Mcclendon, Annette)

11/10/2003      4433       Notice of Filing  Filed by  James G Martignon    (RE: [4432]
                           Objection).  (Mcclendon, Annette)

11/10/2003      4434       Objection to Stipulation Notice Filed by  Andrew  Weissman E  on
                           behalf of    US Bank National Association    (Mcclendon, Annette)

11/10/2003      4435       Notice of Filing re: Section 1110 Stipulation Notice Filed by
                           Andrew  Weissman E   (RE: [4434]  Objection).  (Mcclendon,
                           Annette)

11/10/2003      4436       Certification of No Objection Regarding Quarterly Application of
                           Kirkland & Ellis LLP for Allownce of Administrative Claim for
                           Compensation and Reimbursement of Expenses for the Interim Fee
                           Period April 1, 2003 Through June 30, 2003 Filed by     Kirkland &
                           Ellis  .  (Mcclendon, Annette)

11/10/2003      4437       Notice of Filing Filed by   Kirkland & Ellis    (RE: [4436]
                           Generic Document, ).   (Mcclendon, Annette)

11/10/2003      4438       Third Quarterly Fee Application for Compensation for    Babcock &
                           Brown LP , Financial Advisor, Fee: $1050000.00, Expenses:
                           $56021.04. Filed by    Babcock & Brown LP .   (Mcclendon,
                           Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008
                                                               Run Time: 09:35:41
Filing Date      No.        Entry

---

| 11/10/2003 | 4439 | Notice of Filing  Filed by    Babcock & Brown LP   (RE: [4438] Application for Compensation).   (Mcclendon, Annette) |
| 11/07/2003 | 4440 | Notice of Hearing  Filed by    Schoder Group   (RE: [4280] Objection to Claim, ). Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 11/10/2003 | 4441 | Stipulation Between Dean Mallet and the Debtors to Modify the Automatic Stay. Filed by  Edward  Maher , James  Spraygren   on behalf of    Dean Mallet ,  UAL Corporation .  (Mcclendon, Annette) |
| 11/10/2003 | 4442 | Notice of Filing  Filed by  James  Spraygren   (RE: [4441] Stipulation).  (Mcclendon, Annette) |
| 11/12/2003 | 4443 | Affidavit of Amos S Kazzaz Filed by   Amos S Kazzaz  . (Mcclendon, Annette) |
| 11/12/2003 | 4444 | Notice of Filing re: In Support of Debtors' Motion for Extension of Section 365(d)(4) Deadline Filed by  David A  Agay    (RE: [4443]  Affidavit).  (Mcclendon, Annette) |
| 11/12/2003 | 4445 | Reply to (related document(s): [3703]  Objection) Filed by  Kirkland & Ellis   on behalf of    UAL Corporation   (Mcclendon, Annette) |
| 11/12/2003 | 4446 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [4445] Reply).  (Mcclendon, Annette) |
| 11/12/2003 | 4447 | Notice of Rescheduled Hearing  Filed by  Ben T Caughey    (RE: [3083]  Supplemental). Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 11/12/2003 | 4448 | Notice of Transfer of Claim Pursuant to Rule 3001(e) from Barnabeys Hotel to Stonehill Institutional Partners LP Filed by Stonehill Institutional Partners LP .  (Mcclendon, Annette) |
| 11/12/2003 | 4449 | Appearance Filed by  Jody H Schwarz   on behalf of    Global Aerospace Inc  .  (Mcclendon, Annette) |
| 11/12/2003 | 4450 | Appearance Filed by  Valerie P Morrison   on behalf of    Global Aerospace Inc  .  (Mcclendon, Annette) |
| 11/12/2003 | 4451 | Appearance Filed by  Kurt M Carlson   on behalf of    Putnam Tax Exempt Income Fund ,  Putnam Tax Free High Yield Fund ,  Putnam California Tax Exempt Income Fund ,  Putnam California Investment Grade Municipal Trust ,  Putnam Municipal Income Fund ,  Putnam Managed Municipal Income Trust ,  Putnam High Yield Municipal Trust ,  Putnam Municipal Opportunities Trust ,  Putnam Investment Grade Municipal Income Trust .  (Mcclendon, Annette) |
| 11/12/2003 | 4452 | Third Quarterly Application for the Period July 1, 2003 Through September 30, 2003 for Compensation  for    KPMG LLP , Accountant, Fee: $2242710, Expenses: $57201. Filed by    KPMG LLP . |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 01/24/2008
Filing Date      No.        Entry                         Run Time: 09:35:41

---

|            |      | (Mcclendon, Annette) |
|------------|------|----------------------|

11/12/2003    4453    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4452]
                      Application for Compensation).   (Mcclendon, Annette)

11/12/2003    4454    Motion For Summary Judgment    Filed by   Robert J Robertory .
                      (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

11/12/2003    4455    Response And Request that the Court Reclassify Claim (related
                      document(s): [4280]  Objection to Claim, ) Filed by  Michael L
                      Schack   on behalf of     Shasta View Properties Inc     (Mcclendon,
                      Annette)

11/12/2003    4456    Motion to Continue/Reschedule of Proof Hearing and Opposition
                      (Related Doc # [4280])  Filed by   Robert J Robertory .  Hearing
                      scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

11/12/2003    4457    Response to (related document(s): [4280]  Objection to Claim, )
                      Filed by  Valerie P Morrison   on behalf of     Global Aerospace
                      Inc    (Mcclendon, Annette)

11/12/2003    4458    Response to (related document(s): [4280]  Objection to Claim, )
                      Filed by  Jeffrey M Schwartz   on behalf of     BNP Paribas
                      Aviation Finance Group     (Mcclendon, Annette)

11/12/2003    4459    Notice of Filing  Filed by  Jeffrey M Schwartz    (RE: [4458]
                      Response).   (Mcclendon, Annette)

11/12/2003    4460    Response to (related document(s): [4280]  Objection to Claim, )
                      Filed by  Jeffrey M Schwartz   on behalf of     Landesbank
                      Schleswig-Holstein GZ    (Mcclendon, Annette)

11/12/2003    4461    Notice of Filing  Filed by  Jeffrey M Schwartz    (RE: [4460]
                      Response).   (Mcclendon, Annette)

11/12/2003    4462    Response to (related document(s): [4280]  Objection to Claim,
                      )Regarding Claims in Respect of Aircraft N766UA Filed by  Andrew
                      Weissman E  on behalf of    US Bank National Association
                      (Mcclendon, Annette)

11/12/2003    4463    Notice of Filing  Filed by  Andrew  Weissman E   (RE: [4462]
                      Response).   (Mcclendon, Annette)

11/12/2003    4464    Response to (related document(s): [4280]  Objection to Claim,
                      )Regarding Claims in Respect of Aircraft N189UA Filed by  Andrew
                      Weissman E  on behalf of    US Bank National Association
                      (Mcclendon, Annette)

11/12/2003    4465    Notice of Filing  Filed by  Andrew  Weissman E   (RE: [4464]
                      Response).   (Mcclendon, Annette)

11/12/2003    4466    Response to (related document(s): [4280]  Objection to Claim, )
                      Filed by  Kevin G Mruk   on behalf of    Bank One National
                      Association    (Mcclendon, Annette)

11/12/2003    4467    Certificate of Mailing/Service  Filed by  Kevin G Mruk    (RE:

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008

Filing Date      No.      Entry                      Run Time:09:35:41

---

|            |      | [4466] Response).   (Mcclendon, Annette) |
|------------|------|------------------------------------------|
| 11/12/2003 | 4468 | Response and Request for Hearing to (related document(s): [4280] Objection to Claim, ) Filed by Robert A Drobnak on behalf of US Aviation Underwriters Inc   (Mcclendon, Annette) |
| 11/12/2003 | 4469 | Notice of Filing  Filed by Robert A Drobnak   (RE: [4468] Response).   (Mcclendon, Annette) |
| 11/12/2003 | 4470 | Response in Opposition to (related document(s): [4280] Objection to Claim, ) Filed by John Collen on behalf of   Bank of Hawaii   (Mcclendon, Annette) |
| 11/12/2003 | 4471 | Notice of Filing  Filed by John Collen   (RE: [4470] Response).   (Mcclendon, Annette) |
| 11/12/2003 | 4472 | Response to (related document(s): [4280] Objection to Claim, ) Filed by Ann Acker on behalf of   The Bank of New York   (Mcclendon, Annette) |
| 11/12/2003 | 4473 | Response to (related document(s): [4280] Objection to Claim, ) Filed by Ann Acker on behalf of   The Aircraft Financiers   (Mcclendon, Annette) |
| 11/12/2003 | 4474 | Response to (related document(s): [4280] Objection to Claim, ) Filed by Kurt M Carlson on behalf of   Putnam California Investment Grade Municipal Trust ,  Putnam California Tax Exempt Income Fund ,  Putnam High Yield Municipal Trust ,  Putnam Investment Grade Municipal Income Trust ,  Putnam Managed Municipal Income Trust ,  Putnam Municipal Income Fund ,  Putnam Municipal Opportunities Trust ,  Putnam Tax Exempt Income Fund ,  Putnam Tax Free High Yield Fund  (Mcclendon, Annette) |
| 11/12/2003 | 4475 | Notice of Filing  Filed by Kurt M Carlson   (RE: [4474] Response, , ).   (Mcclendon, Annette) |
| 11/12/2003 | 4476 | Response to (related document(s): [4280] Objection to Claim, ) Filed by John J Delaney on behalf of   Royal Jordanian Airlines   (Mcclendon, Annette) |
| 11/12/2003 | 4477 | Response to (related document(s): [4280] Objection to Claim, ) Filed by John J Delaney on behalf of   Air New Zealand Limited (Mcclendon, Annette) |
| 11/12/2003 | 4478 | Response to (related document(s): [4280] Objection to Claim, ) Filed by John J Delaney on behalf of   Gulf Air Co (Mcclendon, Annette) |
| 11/12/2003 | 4479 | Response in Opposition to (related document(s): [4280] Objection to Claim, ) Filed by Thomas V Kelly   (Mcclendon, Annette) |
| 11/12/2003 | 4480 | Notice of Filing  Filed by Thomas V Kelly   (RE: [4479] Response).   (Mcclendon, Annette) |
| 11/12/2003 | 4481 | Response to (related document(s): [4280] Objection to Claim, ) Filed by Richard G Ziegler on behalf of   Dresdner Bank AG - New York Branch   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 01/24/2008
                                                            Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 11/12/2003 | 4482 | Notice of Filing  Filed by  Richard G Ziegler    (RE: [4481] Response).   (Mcclendon, Annette) |
| 11/12/2003 | 4483 | Response to (related document(s): [4280]  Objection to Claim, ) Filed by  Richard G Ziegler   on behalf of     ABN AMRO Bank NV (Mcclendon, Annette) |
| 11/13/2003 | 4484 | Hearing Stricken  (RE: [4011]  Supplement to application for allowance and payment of administrative expense - was set 11/21/03, ).   (Williams, Velda) |
| 11/12/2003 | 4485 | Notice of Filing  Filed by  Richard G Ziegler    (RE: [4483] Response).   (Mcclendon, Annette) |
| 11/13/2003 | 4486 | Hearing Continued . (RE: [3038] Supplement to application of Indianapolis Airport Authority for allowance and payment of administrative expense, ) Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 11/12/2003 | 4487 | Response to (related document(s): [4280]  Objection to Claim, ) Filed by  Julia A Martin   on behalf of     Nankai Transportation International Co (Hong Kong) ,   Nankai Transportation International Co Inc (USA) ,   Nankai Travel International Co Inc(NTI)   (Mcclendon, Annette) |
| 11/12/2003 | 4488 | Notice of Filing  Filed by  Julia A Martin    (RE: [4487] Response, ).   (Mcclendon, Annette) |
| 11/13/2003 | 4489 | Third Interim Fee Application Relating to the Period July 1, 2003 Through August 31, 2003 for Compensation  for    McKinsey & Company Inc United States , Consultant, Fee: $1168750.00, Expenses: $29371.98. Filed by     McKinsey & Company IncUnited States .   (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 11/13/2003 | 4490 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [4489] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/13/2003 | 4491 | Notice of Errata Pertaining to  Filed by    Kirkland & Ellis   on behalf of    UAL Corporation   (RE: [4314]  Motion to Approve, ). (Mcclendon, Annette) |
| 11/13/2003 | 4492 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [4491] Notice).   (Mcclendon, Annette) |
| 11/13/2003 | 4493 | Third Quarterly Application for Administrative Claim for the Interim Fee Period July 1, 2003 Through September 30, 2003 for Compensation  for    Deloitte & Touche , Accountant, Fee: $844534.00, Expenses: $3447.80. Filed by     Deloitte & Touche . (Mcclendon, Annette) |
| 11/13/2003 | 4494 | Summary Filed by    Deloitte & Touche  (RE: [4493]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/13/2003 | 4495 | Notice of Filing  Filed by     Deloitte & Touche   (RE: [4493] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:41
Filing Date      No.      Entry

| | | |
|---|---|---|
| | | Application for Compensation, ).    (Mcclendon, Annette) |
| 11/13/2003 | 4496 | Notice of Intent to Reject Leases and Contracts Filed November 13, 2003 Filed by    Kirkland & Ellis   .   (Mcclendon, Annette) |
| 11/13/2003 | 4497 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [4496] Notice).   (Mcclendon, Annette) |
| 11/13/2003 | 4498 | Notice of Filing of Facsimile Transaction Statements Filed by Jeffrey M Schwartz   on behalf of     Landesbank Schleswig-Holstein GZ  .   (Mcclendon, Annette) |
| 11/13/2003 | 4499 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 39913 and 39921 (N531UA).  Signed on 11/13/2003  (Mcclendon, Annette) |
| 11/13/2003 | 4500 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 39915 and 39920 (N532UA) .  Signed on 11/13/2003  (Mcclendon, Annette) |
| 11/13/2003 | 4501 | Notice of Transfer of Claim from AT&T Corp to Regen Capital I Inc Filed by    Regen Capital I Inc  .   (Mcclendon, Annette) |
| 11/14/2003 | 4502 | Verified Third Quarterly Application for Administrative Claim for the Interim Fee Period July 1, 2003 Through September 30, 2003 for Compensation for    Kirkland & Ellis , Debtor's Attorney, Fee: $6982578.50, Expenses: $462760.50. Filed by    Kirkland & Ellis . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/14/2003 | 4503 | Summary Filed by    Kirkland & Ellis    (RE: [4502] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4504 | Request for Interim Approval of the Monthly Fee Applications for the Third Quarterly Period From July 1, 2003 Through September 30, 2003 for Compensation for    Huron Consulting Group LLC , Consultant, Fee: $2526375.50, Expenses: $75173.53. Filed by Huron Consulting Group LLC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Proposed Order) (Mcclendon, Annette) |
| 11/14/2003 | 4505 | Summary Filed by    Huron Consulting Group LLC    (RE: [4504] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4506 | Notice of Filing  Filed by Daniel P Wikel    (RE: [4504] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4507 | Notice of Filing re: Limited Objection of the City of Chicago (Related Doc # [4424] Filed by  Mara S Georges   on behalf of City Of Chicago  .   (Mcclendon, Annette) |
| 11/14/2003 | 4508 | Objection to (related document(s): [4422]  Motion to Abandon, , Motion to Assume/Reject, ) Filed by  Ann  Acker   on behalf of US Bank National Association and The Bank of New York  (Mcclendon, Annette) |
| 11/14/2003 | 4509 | Objection to (related document(s): [4424]  Motion to Extend Time, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 01/24/2008

                                                                Run Time: 09:35:41
Filing Date    No.         Entry

| | | |
|---|---|---|
| | | ) Filed by  Paula K Jacobi ESQ  on behalf of     SunTrust Bank (Mcclendon, Annette) |
| 11/14/2003 | 4510 | Notice of Filing  Filed by  Andrew J Abrams    (RE: [4509] Objection).   (Mcclendon, Annette) |
| 11/14/2003 | 4511 | Objection to (related document(s): [4424]  Motion to Extend Time, ) Filed by  Therese  King   on behalf of   A Consortium Of Airports   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/14/2003 | 4512 | Notice of Filing  Filed by  Therese  King    (RE: [4511] Objection).   (Mcclendon, Annette) |
| 11/14/2003 | 4513 | Limited Objection to (related document(s): [4424]  Motion to Extend Time, ) Filed by  Melissa G Melsher  on behalf of    City and County of San Francisco    (Mcclendon, Annette) |
| 11/14/2003 | 4514 | Notice of Filing  Filed by  Melissa G Melsher    (RE: [4513] Objection).   (Mcclendon, Annette) |
| 11/14/2003 | 4515 | Statement Pursuant to Bankruptcy Rule 2019 Filed by  Gregory O Kaden   on behalf of    Putnam California Investment Grade Municipal Trust ,    Putnam California Tax Exempt Income Fund ,    Putnam High Yield Municipal Trust ,    Putnam Investment GradeMunicipal Income Trust ,    Putnam Managed Municipal Income Trust ,    Putnam Municipal Income Fund ,    Putnam Municipal Opportunities Trust ,    Putnam Tax Exempt Income Fund ,    Putnam Tax Free High Yield Fund  .   (Mcclendon, Annette) |
| 11/14/2003 | 4516 | Notice of Filing  Filed by  Kurt M Carlson    (RE: [4515] Statement, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4517 | Third Quarterly Fee Application Relating to the Period July 1, 2003 Through September 30, 2003 for Compensation for   Mercer Management Consulting Inc , Consultant, Fee: $838530.00, Expenses: $121276.60. Filed by    Mercer Management Consulting Inc . (Mcclendon, Annette) |
| 11/14/2003 | 4518 | Summary Filed by    Mercer Management Consulting Inc   (RE: [4517]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4519 | Notice  Filed by    Mercer Management Consulting Inc   (RE: [4517]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4520 | Affidavit of Service re: Notice and Fourth Monthly Fee Application of Mercer Management Consulting Inc for the Period September 1, 2003 Through Septemeber 30, 2003 Filed by   Allessandra  Stewart .   (Mcclendon, Annette) |
| 11/14/2003 | 4521 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [4502] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4522 | Certification of No Objection - No Order Required Filed by Michael J Durham   on behalf of    Cognizant Associates Inc   (RE: [4317]  Application for Compensation).   (Mcclendon, Annette) |
| 11/14/2003 | 4523 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4522] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:41
Filing Date      No.      Entry

---

|             |      | Certification of No Objection).    (Mcclendon, Annette) |
|-------------|------|--------|
| 11/14/2003  | 4524 | Certification of No Objection - No Order Required Filed by  Mohsin N Khambati  on behalf of   Bain & Company Inc  (RE: [3518] Application for Compensation).   (Mcclendon, Annette) |
| 11/14/2003  | 4525 | Certification of No Objection - No Order Required Filed by  Mohsin N Khambati  on behalf of   Bain & Company Inc  (RE: [4068] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003  | 4526 | Certification of No Objection - No Order Required Filed by  Katherine A Traxler  on behalf of   Paul Hastings Janofsky & Walker LLP  (RE: [3709]  Application for Compensation, ).  (Mcclendon, Annette) |
| 11/14/2003  | 4527 | Limited Objection to (related document(s): [4424]  Motion to Extend Time, ) Filed by  Mara S Georges  on behalf of   City Of Chicago   (Mcclendon, Annette) |
| 11/14/2003  | 4528 | Certification of No Objection - No Order Required Filed by  Katherine A Traxler  on behalf of   Paul Hastings Janofsky & Walker LLP  (RE: [4266]  Application for Compensation, ).  (Mcclendon, Annette) |
| 11/14/2003  | 4529 | Verified Application for Administrative Claim for the Monthly Period From September 1, 2003 Through September 30, 2003 for Compensation for   Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $5901.00, Expenses: $991.64. Filed by    Paul Hastings Janofsky & Walker LLP .   (Mcclendon, Annette) |
| 11/14/2003  | 4530 | Summary Filed by   Paul Hastings Janofsky & Walker LLP  (RE: [4529]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003  | 4531 | Notice of Filing  Filed by  Katherine A Traxler  (RE: [4529] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003  | 4532 | Limited Objection to (related document(s): [4421]  Motion to Authorize, ) Filed by  Patrick C Maxcy  on behalf of    The Official Committee Of Unsecured Cred   (Mcclendon, Annette) |
| 11/14/2003  | 4533 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4532] Objection).   (Mcclendon, Annette) |
| 11/14/2003  | 4534 | Third Quarterly Application for Compensation for the Period of July 1, 2003 Through September 30, 2003 for   The Members of the Official Committee of Unsecured Creditors , Creditor Comm. Aty, Fee: $23770.20, Expenses: $0.00. Filed by   The Members of the Official Committee of Unsecured Creditors .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 11/14/2003  | 4535 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4534] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003  | 4536 | Third Quarterly Application for Administrative Claim for the Period of July 1, 2003 Through September 30, 2003 for Compensation for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:41
Filing Date       No.       Entry

| | | |
|---|---|---|
| | | $2717166.75, Expenses: $145386.76. Filed bySonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette) |
| 11/14/2003 | 4537 | Summary Filed by    Sonnenschein Nath & Rosenthal    (RE: [4536] Application for Compensation, ).    (Mcclendon, Annette) |
| 11/14/2003 | 4538 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4536] Application for Compensation, ).    (Mcclendon, Annette) |
| 11/14/2003 | 4539 | Sixth Monthly Fee Application Relating to the Period August 1, 2003 Through August 31, 2003 for Compensation for    Bain & Company Inc , Consultant, Fee: $478000.00, Expenses: $30627.74. Filed by    Bain & Company Inc .    (Mcclendon, Annette) |
| 11/14/2003 | 4540 | Summary Filed by    Bain & Company Inc    (RE: [4539] Application for Compensation, ).    (Mcclendon, Annette) |
| 11/14/2003 | 4541 | Notice  Filed by    Bain & Company Inc    (RE: [4539] Application for Compensation, ).    (Mcclendon, Annette) |
| 11/14/2003 | 4542 | Seventh Monthly Fee Application Relating to the Period September 1, 2003 Through September 30, 2003 for Compensation for    Bain & Company Inc , Consultant, Fee: $478000.00, Expenses: $18483.45. Filed by    Bain & Company Inc .    (Mcclendon, Annette) |
| 11/14/2003 | 4543 | Summary Filed by    Bain & Company Inc    (RE: [4542] Application for Compensation, ).    (Mcclendon, Annette) |
| 11/14/2003 | 4544 | Notice  Filed by  Mohsin N Khambati    (RE: [4542] Application for Compensation, ).    (Mcclendon, Annette) |
| 11/14/2003 | 4545 | Verified Third Quarterly Application for Administrative Claim Relating to the Interim Fee Period July 1, 2003 Through September 30, 2003 for Compensation for    Bain & Company Inc , Consultant, Fee: $1223000.00, Expenses: $77723.00. Filedby    Bain & Company Inc .    (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/14/2003 | 4546 | Summary Filed by    Bain & Company Inc    (RE: [4545] Application for Compensation, ).    (Mcclendon, Annette) |
| 11/14/2003 | 4547 | Notice  Filed by  Mohsin N Khambati    (RE: [4545] Application for Compensation, ).    (Mcclendon, Annette) |
| 11/14/2003 | 4548 | Objection to (related document(s): [4424]  Motion to Extend Time, ) Filed by  Patrick C Maxcy    on behalf of    The Official Committee Of Unsecured Cred    (Mcclendon, Annette) |
| 11/14/2003 | 4549 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4548] Objection).    (Mcclendon, Annette) |
| 11/14/2003 | 4550 | Notice of Settlement Between United Air Lines Inc and Nancy Chin Filed by    Kirkland & Ellis  .    (Mcclendon, Annette) |
| 11/14/2003 | 4551 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [4550] Notice).    (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date:01/24/2008

                                                            Run Time:09:35:41
Filing Date     No.      Entry
11/14/2003     4552     Notice of Settlement Between United Air Lines Inc and Dennis
                        Schaefer Filed by   Kirkland & Ellis  . (Mcclendon, Annette)

11/14/2003     4553     Notice of Filing  Filed by   Kirkland & Ellis   (RE: [4552]
                        Notice).  (Mcclendon, Annette)

11/14/2003     4554     Third Interim Quarterly Application for the Period of July 1, 2003
                        Through September 30, 2003 for Compensation  for   Vedder Price
                        Kaufman & Kammholz PC , Special Counsel, Fee: $1725558.30,
                        Expenses: $59407.65. Filed by   Vedder Price Kaufman & Kammholz
                        Pc .  (Mcclendon, Annette)

11/14/2003     4555     Cover Sheet for Professional Fees Filed by    Vedder Price
                        Kaufman & Kammholz PC  .  (Mcclendon, Annette)

11/14/2003     4556     Notice of Filing  Filed by  Allyson B Russo   (RE: [4554]
                        Application for Compensation, ).  (Mcclendon, Annette)

11/14/2003     4557     Limited Objection to (related document(s): [4424]  Motion to
                        Extend Time, ) Filed by  Andrew  Weissman E  on behalf of   Us
                        Bank National Association   (Mcclendon, Annette)

11/14/2003     4558     Notice of Filing  Filed by  Andrew  Weissman E   (RE: [4557]
                        Objection).  (Mcclendon, Annette)

11/14/2003     4559     Verified Third Quarterly Application for Administrative Claim for
                        the Interim Fee Period July 1, 2003 Through September 30, 2003 for
                        Compensation  for   Saybrook Restructuring Advisors LLC ,
                        Financial Advisor, Fee: $600000.00, Expenses: $69687.57. Filed by
                        Saybrook Restructuring Advisors LLC .  (Attachments: # (1)
                        Proposed Order) (Mcclendon, Annette)

11/14/2003     4560     Summary Filed by   Saybrook Restructuring Advisors LLC  (RE:
                        [4559] Application for Compensation, ).  (Mcclendon, Annette)

11/14/2003     4561     Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4559]
                        Application for Compensation, ).  (Mcclendon, Annette)

11/14/2003     4562     Verified Quarterly Fee Application for the Interim Period of June
                        10, - June 30, 2003 for Compensation  for   Cognizant Associates
                        Inc , Consultant, Fee: $89250.00, Expenses: $3678.06. Filed by
                        Cognizant Associates Inc .   (Attachments: # (1) Proposed Order)
                        (Mcclendon, Annette)

11/14/2003     4563     Summary Filed by   Cognizant Associates Inc   (RE: [4562]
                        Application for Compensation, ).  (Mcclendon, Annette)

11/14/2003     4564     Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4562]
                        Application for Compensation, ).  (Mcclendon, Annette)

11/17/2003     4565     Limited Objection to (related document(s): [4424]  Motion to
                        Extend Time, ) Filed by  Susan Barnes de Resendiz   on behalf of
                        The Greater Orlando Aviation Authority   (Mcclendon, Annette)

11/17/2003     4566     Notice of Filing  Filed by  Susan Barnes de Resendiz   (RE:
                        [4565] Objection).  (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                      Run Time: 09:35:41
Filing Date    No.      Entry

| 11/17/2003 | 4567 | Certification of No Objection - No Order Required Filed by  Robin E Keller   (RE: [4304]  Application for Compensation, ). (Mcclendon, Annette) |
| 11/17/2003 | 4568 | Notice of Filing  Filed by  James   Sprayregen    (RE: [4567] Certification of No Objection).   (Mcclendon, Annette) |
| 11/17/2003 | 4569 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr   (RE: [4314]  Motion to Approve, ).   (Mcclendon, Annette) |
| 11/18/2003 | 4570 | Stipulation and Agreed Order Granting Motion to Approve (Related Doc # [4314]).   Signed on 11/18/2003.   (Mcclendon, Annette) |
| 11/18/2003 | 4571 | Affidavit of Service Filed by  Patricia  Evans   (RE: [4448] Notice, [4501]  Notice).   (Mcclendon, Annette) |
| 11/18/2003 | 4572 | Amended Certificate of Mailing/Service  Filed by  Kurt M Carlson on behalf of   Putnam California Investment Grade Municipal Trust ,   Putnam California Tax Exempt Income Fund ,   Putnam High Yield Municipal Trust ,   Putnam Investment Grade Municipal Income Trust ,   Putnam Managed Municipal Income Trust ,   Putnam Municipal Income Fund ,   Putnam Municipal Opportunities Trust ,   Putnam Tax Exempt Income Fund ,   Putnam Tax Free High Yield Fund    (RE: [4280]  Objection to Claim, ).   (Mcclendon, Annette) |
| 11/18/2003 | 4573 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   (RE: [4363]  Application for Compensation, ). (Mcclendon, Annette) |
| 11/18/2003 | 4574 | Seventh Interim Application for the Period October 27, 2003 Through November 26, 2003 for Compensation  for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200000.00, Expenses: $35491.54. Filed by   Saybrook Restructuring Advisors LLC .   (Mcclendon, Annette) |
| 11/18/2003 | 4575 | Summary Filed by   Saybrook Restructuring Advisors LLC   (RE: [4574]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/18/2003 | 4576 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4574] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/18/2003 | 4577 | Certificate of No Objection Filed by  Patrick C Maxcy    (RE: [4354]  Statement).   (Mcclendon, Annette) |
| 11/18/2003 | 4578 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4577] Certificate of Mailing/Service).   (Mcclendon, Annette) |
| 11/18/2003 | 4579 | Certification of No Objection - No Order Required Filed by  Patrick C Maxcy   (RE: [4357]  Application for Compensation, ). (Mcclendon, Annette) |
| 11/18/2003 | 4580 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4579] Certification of No Objection).   (Mcclendon, Annette) |
| 11/19/2003 | 4581 | Order RE: Certified Copy of Order from District Court Case No 03 C 3318 Judge John W Darrah Dated 10/2/2003 - Status hearing held. On |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008

                                                               Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| | | the parties oral motion, this case is dismissed, any pending dates or motions are terminated as moot.  (RE: [1906]Order (Generic), Order (Generic), Order (Generic), Order (Generic), Order (Generic)).  Signed on 11/19/2003 (Mcclendon, Annette) |
| 11/19/2003 | 4582 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis   (RE: [4360]  Application for Compensation, ).  (Mcclendon, Annette) |
| 11/19/2003 | 4583 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [4582] Certification of No Objection).  (Mcclendon, Annette) |
| 11/19/2003 | 4584 | Amended Certificate of Mailing/Service  Filed by   James  Sorrels  (RE: [4504]  Application for Compensation, ).  (Mcclendon, Annette) |
| 11/19/2003 | 4585 | Amended Statement Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure Filed by    Katten Muchin Zavis Rosenman  .  (Mcclendon, Annette) |
| 11/19/2003 | 4586 | Notice of Filing  Filed by   Katten Muchin Zavis Rosenman   (RE: [4585]  Statement).  (Mcclendon, Annette) |
| 11/19/2003 | 4587 | Notice of Settlement Between United Air Lines Inc and the US Department of Transportation Filed by    Kirkland & Ellis  .  (Mcclendon, Annette) |
| 11/19/2003 | 4588 | Omnibus Reply to (related document(s): [4280]  Objection to Claim, )with Respect to Claims filed by Certain Aircraft Financing Parties Filed by  David A  Agay   on behalf of   UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4589 | Notice of Filing  Filed by  David A  Agay   (RE: [4588]  Reply).  (Mcclendon, Annette) |
| 11/19/2003 | 4590 | Reply to (related document(s): [4432]  Objection) Filed by Kirkland & Ellis   on behalf of   UAL Corporation   (Mcclendon, Annette) |
| 11/19/2003 | 4591 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [4590] Reply).  (Mcclendon, Annette) |
| 11/19/2003 | 4592 | Reply to (related document(s): [4434]  Objection) Filed by Kirkland & Ellis   on behalf of   UAL Corporation   (Mcclendon, Annette) |
| 11/19/2003 | 4593 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [4592] Reply).  (Mcclendon, Annette) |
| 11/19/2003 | 4594 | Reply to (related document(s): [4422]  Motion to Abandon, , Motion to Assume/Reject, ) Filed by  David A  Agay   on behalf of   UAL Corporation   (Mcclendon, Annette) |
| 11/19/2003 | 4595 | Notice of Filing  Filed by  David A  Agay   (RE: [4594]  Reply).  (Mcclendon, Annette) |
| 11/19/2003 | 4596 | Ominbus Reply to (related document(s): [4424]  Motion to Extend |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

|              |       | Entry                                                          | Run Time: 09:35:41 |
|--------------|-------|----------------------------------------------------------------|

Filing Date    No.

|            |      |  |
|------------|------|--|
|            |      | Time, ) Filed by David A Agay  on behalf of  Ual Corporation (Mcclendon, Annette) |
| 11/19/2003 | 4597 | Notice of Filing  Filed by David A Agay    (RE: [4596]  Reply). (Mcclendon, Annette) |
| 11/19/2003 | 4598 | Third Quarterly Application for Administrative Claim for the Interim Fee Period July 1, 2003 Through September 30, 2003 for Compensation for   Rothschild Inc , Financial Advisor, Fee: $675000.00, Expenses: $45030.26. Filed by   Rothschild Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4599 | Notice  Filed by James B Roberts   (RE: [4598]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/19/2003 | 4600 | Seventh Monthly Fee Application for Interim Compensation  for Rothschild Inc , Financial Advisor, Fee: $225000.00, Expenses: $22131.18. Filed by   Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4601 | Notice of Monthly Fee (August 1, 2003 - August 31, 2003) Filed by James B Roberts    (RE: [4600]  Application for Compensation). (Mcclendon, Annette) |
| 11/19/2003 | 4602 | Eighth Monthly Fee Application for Interim Compensation  September 1, 2003 - September 31, 2003 for   Rothschild Inc , Financial Advisor, Fee: $225000.00, Expenses: $8372.12. Filed by Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4603 | Notice  Filed by James B Roberts   (RE: [4602]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/19/2003 | 4604 | Omnibus Reply to (related document(s): [4280]  Objection to Claim, ) Filed by Erik W Chalut  on behalf of  Ual Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4605 | Notice of Filing  Filed by Erik W Chalut    (RE: [4604]  Reply). (Mcclendon, Annette) |
| 11/19/2003 | 4606 | Notice of Agenda Matters Scheduled for Hearing on November 21, 2003 at 9:30 A.M. Filed by Erik W Chalut  .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4607 | Notice of Filing  Filed by Erik W Chalut    (RE: [4606]  Notice). (Mcclendon, Annette) |
| 11/20/2003 | 4608 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 (Related Doc # [2733]) .   (Mcclendon, Annette) |
| 11/20/2003 | 4609 | Certificate of Mailing/Service  Filed by Jordan M Sickman   (RE: [4608]  Incamera/Seal Material).   (Mcclendon, Annette) |
| 11/20/2003 | 4610 | Affidavit  Filed by  John Vitale   (RE: [4422]  Motion to Abandon, , Motion to Assume/Reject, ).   (Mcclendon, Annette) |
| 11/20/2003 | 4611 | Certificate of Mailing/Service  Filed by Jordan M Sickman   (RE: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:01/24/2008

Filing Date    No.      Entry                              Run Time:09:35:41

[4610] Affidavit).   (Mcclendon, Annette)

11/20/2003    4612    Notice of Filing  Filed by  Jordan M Sickman    (RE: [4610]
                      Affidavit).   (Mcclendon, Annette)

11/20/2003    4613    Certificate of Mailing/Service  Filed by  Jordan M Sickman    (RE:
                      [4612] Notice of Filing).   (Mcclendon, Annette)

11/20/2003    4614    Summary of Cash Receipt and Disbursement for Filing Period Ending
                      October 1, 2003 Through October 31, 2003 Filed by    Kirkland &
                      Ellis  on behalf of    UAL Corporation .  (Attachments: # (1)
                      Exhibit) (Mcclendon, Annette)

11/20/2003    4615    Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on
                      November 21, 2003 at 9:30 A.M. Filed by  Erik W Chalut    .
                      (Attachments: # (1) Exhibit) (Mcclendon, Annette)

11/20/2003    4616    Notice of Filing  Filed by  Erik W Chalut    (RE: [4615]  Notice).
                      (Mcclendon, Annette)

11/21/2003    4617    Hearing Continued  (RE: [4421]  Debtors' motion for authorizing to
                      make certain work fee, due diligence, commitment and related
                      payments in connection with Exit Financing Facilities, ). Hearing
                      scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

11/21/2003    4618    Hearing Continued . (RE: [3843] Motion of Thomas Roche to compel
                      debtors to make pension benefit payments pursuant to conciliation
                      agreement with the EEOC, ) Hearing scheduled for 12/19/2003 at
                      09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois
                      60604.   (Williams, Velda)

11/21/2003    4619    Hearing Continued . (RE: [4281] Debtors' fourth omnibus objection
                      to claims, ) Hearing scheduled for 12/19/2003 at 09:30 AM at 219
                      South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                      (Williams, Velda)

11/18/2003    4620    Fifth Omnibus Objection to Claim(s) (Retroactive Pay)   Filed by
                      Rebecca O Fruchtman  on behalf of    UAL Corporation .
                      (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4)
                      Exhibit # (5) Exhibit # (6) Proposed Order)(Mcclendon, Annette)

11/18/2003    4621    Notice of Hearing  Filed by  Rebecca O Fruchtman    (RE: [4620]
                      Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing
                      scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                      Exhibit) (Mcclendon, Annette)

11/19/2003    4622    Sixth Omnibus Objection to Claims (Multiple Debtor Duplicate;
                      Aircraft Debt; No Supporting Documentation; 9/11 Insurers; 9/11
                      Individuals; Equity; 401 K; Redundant Grievance; Workers
                      Compensation Reduce)   Filed by  Erik W Chalut  on behalf of
                      UAL Corporation .   (Attachments: # (1) Exhibit # (2) Exhibit #
                      (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7)
                      Exhibit # (8) Proposed Order)(Mcclendon, Annette)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008

| Filing Date | No. | Entry | | |
|---|---|---|---|---|

Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 11/19/2003 | 4623 | Notice of Hearing  Filed by  Erik W Chalut    (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 11/21/2003 | 4624 | Verified Third Quarterly Application for Administrative Claim for the Interim Period from July 1, 2003 Through September 30, 2003 for Compensation  for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $25865.50, Expenses: $2023.85. Filed by John J Gallagher ,    Paul Hastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 11/21/2003 | 4625 | Summary Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [4624]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/21/2003 | 4626 | Notice of Filing  Filed by  Katherine A Traxler    (RE: [4624]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/21/2003 | 4627 | Motion to Appear Pro Hac Vice (Paid # 1076610) Filed by  Jason Jose Goitia  on behalf of    Greater Orlando Aviation Authority . (Mcclendon, Annette) |
| 11/21/2003 | 4628 | Order RE: objection of US Bank to Section 1110(b) stipulations having been resolved and objection of KBC Bank having been rendered moot, hearing on notice of filing of Section 1110(b) stipulations is concluded and matter is stricken from the call (RE: [4383]  Notice of Filing).   Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4629 | Order Granting Motion for Relief from Stay (Related Doc # [4412]). Signed on  11/21/2003.    (Mcclendon, Annette) |
| 11/21/2003 | 4630 | Stipulation and Agreed Order Granting Motion for Relief from Stay (Related Doc # [4413]).  Signed on  11/21/2003.     (Mcclendon, Annette) |
| 11/21/2003 | 4631 | Order Granting Motion to Authorize (Related Doc # [4420]). Signed on  11/21/2003.    (Mcclendon, Annette) |
| 11/21/2003 | 4632 | Order Granting Motion to Approve (Related Doc # [4423]).   Signed on  11/21/2003.    (Mcclendon, Annette) |
| 11/21/2003 | 4633 | Order Granting Application For Compensation (Related Doc # [3513]).  Cognizant Associates Inc, fees awarded: $35262.50, expenses awarded: $16588.37.   Signed on  11/21/2003. (Mcclendon, Annette) |
| 11/21/2003 | 4634 | Order Granting Application For Compensation (Related Doc # [3516]).  Sonnenschein Nath & Rosenthal, fees awarded: $, expenses awarded: $43295.57.  Signed on 11/21/2003.    (Mcclendon, Annette) |
| 11/21/2003 | 4635 | Order Granting Application For Compensation (Related Doc # [3518]).  Bain & Company Inc, fees awarded: $980000.00, expenses awarded: $57405.01.  Signed on 11/21/2003.    (Mcclendon, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008

| Filing Date | No. | Entry |
|---|---|---|

Run Time: 09:35:41

Annette)

11/21/2003    4636    Order Granting Application For Compensation (Related Doc # [3475]).  Piper Rudnick, fees awarded: $123878.70, expenses awarded: $5666.33.   Signed on  11/21/2003.     (Mcclendon, Annette)

11/21/2003    4637    Order Granting Application For Compensation (Related Doc # [3477]).  Babcock & Brown LP, fees awarded: $900000.00, expenses awarded: $77996.09.   Signed on  11/21/2003.     (Mcclendon, Annette)

11/21/2003    4638    Order Granting Application For Compensation (Related Doc # [3495]).  Kirkland and Ellis LLP, fees awarded: $7137228.50, expenses awarded: $569856.01.   Signed on  11/21/2003. (Mcclendon, Annette)

11/21/2003    4639    Order Granting Application For Compensation (Related Doc # [3510]).  Mckinsey & Company Inc United States, fees awarded: $5077000.00, expenses awarded: $32917.39.   Signed on  11/21/2003. (Mcclendon, Annette)

11/21/2003    4640    ENTERED IN ERROR Order Granting Application For Compensation (Related Doc # [3551]).  Daniel P Wikel, fees awarded: $1482657.00, expenses awarded: $35144.20.   Signed on  11/21/2003. (Mcclendon, Annette)CORRECTIVE ENTRY: FILED BY HURONCONSULTING GROUP, LLC  Modified on 12/1/2003 (Rance, Gwendolyn). Modified on 12/5/2003 (Rance, Gwendolyn).

11/21/2003    4641    ENTERED IN ERROR Order Granting Application For Compensation (Related Doc # [3557]).  Kevin A Krakora, fees awarded: $2216635.00, expenses awarded: $74441.00.   Signed on  11/21/2003. (Mcclendon, Annette)CORRECTIVE ENTRY: FILED BY KPMG,LLP Modified on 12/1/2003 (Rance, Gwendolyn). Modified on 12/5/2003 (Rance, Gwendolyn).

11/21/2003    4642    Order Granting Application For Compensation (Related Doc # [3709]).  Paul Hastings Janofsky & Walker Llp, fees awarded: $88970.50, expenses awarded: $10129.59.   Signed on  11/21/2003. (Mcclendon, Annette)

11/21/2003    4643    Order Granting Application For Compensation (Related Doc # [3851]).  Saybrook Restructuring Advisors LLC, fees awarded: $700000.00, expenses awarded: $82993.12.   Signed on  11/21/2003. (Mcclendon, Annette)

11/21/2003    4644    Order Granting Application For Compensation (Related Doc # [4045]).  Rothschild Inc, fees awarded: $425000.00, expenses awarded: $60928.44.   Signed on  11/21/2003.     (Mcclendon, Annette)

11/21/2003    4645    Order Granting Application For Compensation (Related Doc # [3856]).  Mercer Management Consulting Inc, fees awarded: $609840.00, expenses awarded: $40479.80, Granting Application For

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 01/24/2008

                                                                 Run Time: 09:35:41
Filing Date    No.       Entry

| | | |
|---|---|---|
| | | Compensation (Related Doc # [3858]).  Mercer Management Consulting Inc, fees awarded: $825825.00, expenses awarded: $91,631.54.  Signed on 11/21/2003.    (Mcclendon, Annette) |
| 11/21/2003 | 4646 | Stipulated and Order Granting Motion for Entry (Related Doc # [3421]).   Signed on 11/21/2003.    (Mcclendon, Annette) CORRECTIVE ENTRY: RELATED DOC # CHANGED FROM 3421 TO [4431] Modified on 3/15/2004 (Gonzalez, Maribel). |
| 11/21/2003 | 4647 | Order Partially Modifying the Automatic Stay (RE: [4131]  Motion for Relief Stay, , , ).  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4648 | Order that the hearing on objection is concluded and matter is stricken from the call for the reasons stated in open court (RE: [4056] Objection, ).  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/24/2003 | 4649 | Motion for Relief from Stay as to order to proceed with her state rights and remedies including but not limited to a claim against said liability insurance policy.   Filed by  Roy H Anderson   on behalf of  Carolyn  Karwoski .   (Mcclendon, Annette) CORRECTIVE ENTRY: TO CORRECT THE FIRST WORD Modified on 11/25/2003 (Rance, Gwendolyn) . |
| 11/24/2003 | 4650 | Appearance Filed by  Roy H Anderson   on behalf of  Carolyn Karwoski  .  (Mcclendon, Annette) |
| 11/21/2003 | 4651 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 39917 and 33733 (N948UA).  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4652 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 39914 and 39918 (N597UA).  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4653 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 39916 and 39919 (N653UA) .  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4654 | Stipulation Agreed Order Regarding Proof of Claim Numbers 34604 and 31843.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4655 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33918 and 36512.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4656 | Stipulation and Agreed Order Regarding Proof of Claim Number 36208.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4657 | Stipulation and Agreed Order Regarding Proof of Claim Number 33873.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4658 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 35728, 35729, 35730, 35731, 35732, 36408 and 41972.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4659 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 31456 and 31457.  Signed on 11/21/2003 (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:01/24/2008
Run Time:09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 11/21/2003 | 4660 | Stipulation and Agreed Order Regarding Proof of Claim Number 36311 with Respect to that Certain Boeing 777-222 Aircraft Bearing Registration No N223UA.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4661 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 39953, 39954 and 39955. Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4662 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 36544, 36545 and 36546.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4663 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030547 and 033155.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4664 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030553 and 033150.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4665 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33875 and 33943.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4666 | Stipulation and Agreed Order Regarding Proof of Claim Number 33869.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/25/2003 | 4667 | CORRECTIVE ENTRY TO CORRECT THE FIRST WORD (RE: [4649]  Motion for Relief Stay, , , ).   (Rance, Gwendolyn) |
| 11/21/2003 | 4668 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33848, 33870 and 33871.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4669 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33867 and 33872.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4670 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030551 and 033154.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4671 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 31842, 33850 33852 and 33854.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4672 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030548 and 033153.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4673 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 041696 and 033139.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4674 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030549 and 033152.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4675 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030557 and 033151.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4676 | Stipulation and Order Regarding Debtors' Third and Fourth Omnibus Objections to Claims Among Debtors and Certain Aircraft Financiers.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4677 | Stipulation and Order Regarding Debtors' Third and Fourth Omnibus |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008

                                                     Run Time:09:35:41
| Filing Date | No. | Entry |
|---|---|---|

Objections to Claims Between Debtors and The Bank of New York. Signed on 11/21/2003  (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 11/21/2003 | 4678 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 36120, 36121, 36122, 36123 and 36124.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4679 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030554 and 033140.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4680 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030556 and 033141.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4681 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030555 and 033142.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4682 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33855 and 31841.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4683 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33857 and 31838.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4684 | Stipulation and Agreed Order Regarding Proof of Claim Number 36305.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4685 | Stipulation and Agreed Order Regarding Proofs of Claim of ABN Amro Bank NV Numbers 39767, 39768 and 39769.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4686 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33664, 33665, 33666, 33667, 35423, 35424, 35451, 35452, 35453, 35454, 35457, 35460, 35461, 35464, 35752, 35753, 35754, 35905, 35906, 35907, 35908, 40300, 40301, 40302, and 40303.  Signedon 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4687 | Stipulation and Agreed Order Regarding Proof of Claim Number 39469.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4688 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 36406, 35501, 40369 and 40368.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4689 | Stipulation and Agreed Order Regarding Proof of Claim Number 35977.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4690 | Stipulation and Agreed Order Regarding Proof of Claim Number 35638.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4691 | Stipulation and Agreed Order Regarding Proof of Claim Number 38716.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4692 | Stipulation and Agreed Order with Respect to Claims Nos 036807 and 036809.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4693 | Stipulation and Agreed Order Between Class Action Plaintiffs Leslie Frank et al and the Debtors to Temporarily Modify the Automatic Stay.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/24/2003 | 4694 | Stipulation and Agreed Order Regarding Proof of Claim Number |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:41
Filing Date     No.      Entry

                         36207.    Signed on 11/24/2003   (Mcclendon, Annette)

11/24/2003      4695     Order Granting Application For Compensation (Related Doc #
                         [3503]).  Vedder Price Kaufman & Kammholz PC, fees awarded:
                         $1849810.60, expenses awarded: $37536.72.    Signed on  11/24/2003.
                         (Mcclendon, Annette)

11/24/2003      4696     Order Granting Motion To Abandon (Related Doc # [4422]), Granting
                         Motion To Assume/Reject (Related Doc # [4422]).   Signed on
                         11/24/2003.    (Mcclendon, Annette)

11/24/2003      4697     Order Granting Motion to Authorize (Related Doc # [3864]).
                         Signed on  11/24/2003.   (Mcclendon, Annette)

11/24/2003      4698     Order Granting Motion to Authorize (Related Doc # [4421]).
                         Signed on  11/24/2003.    (Mcclendon, Annette)

11/24/2003      4699     Order Granting Application For Compensation (Related Doc #
                         [3662]).  Sonnenschein Nath & Rosenthal, fees awarded:
                         $3309742.76, expenses awarded: $142928.92.   Signed on
                         11/24/2003.    (Mcclendon, Annette)

11/24/2003      4700     Order Granting the Relief Sought (RE: [4280]  Objection to Claim,
                         ).   Signed on 11/24/2003  (Attachments: # (1) Exhibit # (2)
                         Exhibit) (Mcclendon, Annette)

11/24/2003      4701     Appearance Filed by  Jason  Torf M  on behalf of    Adventa Group
                         Ltd  .  (Mcclendon, Annette)

11/24/2003      4702     Appearance Filed by  Patricia J Emshwiller   on behalf of
                         Adventa Group Ltd  .  (Mcclendon, Annette)

11/24/2003      4703     Appearance Filed by  J Mark Fisher  on behalf of    Adventa Group
                         Ltd  .  (Mcclendon, Annette)

11/24/2003      4704     Certification of No Objection - No Order Required Filed by  Kevin
                         A Krakora    (RE: [4381]  Application for Compensation, ).
                         (Mcclendon, Annette)

11/24/2003      4705     Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4704]
                         Certification of No Objection).   (Mcclendon, Annette)

11/24/2003      4706     Status Chart to Aircraft Debt Claims Filed by  David A  Agay    on
                         behalf of    UAL Corporation (Related Doc # [4280]) .
                         (Mcclendon, Annette)

11/24/2003      4707     Notice of Filing  Filed by  David A  Agay    (RE: [4706]  Status
                         Report).   (Mcclendon, Annette)

11/25/2003      4708     Notice of Interim Fee Application of Kirkland & Ellis, LLP
                         (October 1- 31, 2003 Filed by    Kirkland & Ellis   .  (Rance,
                         Gwendolyn)

11/25/2003      4709     Summary of Verified Application of Kirkland & Ellis, LLP for
                         Allowance of Administrative Claim for Compensation and
                         Reimbursement of Expenses for the Interim Period October 1, 2003
                         Through October 31, 2003 Filed by    Kirkland & Ellis   on behalf

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:41
Filing Date     No.        Entry
                           ofUal Corporation .  (Attachments: # (1) Exhibit # (2) Exhibit #
                           (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7)
                           Exhibit # (8) Exhibit # (9) Exhibit) (Rance, Gwendolyn)

11/25/2003      4710       Certificate of No Objection to Piper Rudnick's Interim
                           application for September 2003 for allowance of compensation for
                           Services Rendered and Reimbursement of Expenses as Debtor's
                           Special Labor Counsel Filed by  Philip V Martino ESQ  .  (Rance,
                           Gwendolyn)

11/25/2003      4711       Summary of October Monthly Application for Allowance of
                           Administrative claim for Compensation and Reimbursement of
                           expenses for monthly fee period October 1, 2003 through October
                           31, 2003 Filed by  Jeffrey C Dan  on behalf of    Deloitte &
                           Touche  .(Rance, Gwendolyn)

11/25/2003      4712       Notice of Filing  Filed by  Howard L Teplinsky    (RE: [4711]
                           Generic Document, ).  (Rance, Gwendolyn)

11/26/2003      4713       Request re: for Removal from Rule 2002 Service List Filed by
                           Charles F McVay and Carrie C Kollar   on behalf of  Daniel w
                           Osband  .  (Rance, Gwendolyn)

11/26/2003      4714       Order Granting Application For Compensation (Related Doc #
                           [3499]).  Kirkland & Ellis, fees awarded: $666,572.60, expenses
                           awarded: $0.00.   Signed on  11/26/2003.    (Rance, Gwendolyn)

11/25/2003      4715       Fifth Monthly Fee Application for Compensation  for  Michael J
                           Durham , Consultant, Fee: $29,750.00, Expenses: $1,908.19, for
                           Cognizant Associates for Services Rendered and Reimbursement of
                           Expenses Incurred as Airline Industry Consultant for The Official
                           Committee of Unsecured Creditors for the period of October 1-31,
                           2003.   (Rance, Gwendolyn)

11/25/2003      4716       Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4715]
                           Application for Compensation, ).  (Rance, Gwendolyn)

11/25/2003      4717       Application for Compensation for October 2003 for allowance of
                           compensation for services rendered and reimbursement of expenses
                           as debtor's Special Labor Counsel for    Piper Rudnick , Special
                           Counsel, Fee: $16,996.50, Expenses: $265.96. Filed by    Piper
                           Rudnick .  (Rance, Gwendolyn)

11/25/2003      4718       Notice of Filing  Filed by    Piper Rudnick   (RE: [4717]
                           Application for Compensation, ).  (Rance, Gwendolyn)

11/25/2003      4719       Tenth Monthly Statement of the Members for Reimbursement of
                           Expenses for the period of October 1, 2003 through October 31,
                           2003 Application for Compensation for   The Official Committee
                           Of Unsecured Cred , Creditor's Attorney, Fee: $0.00,Expenses:
                           $6918.60. Filed by    The Official Committee Of Unsecured Cred .
                           (Rance, Gwendolyn)

11/25/2003      4720       Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4719]
                           Application for Compensation, ).  (Rance, Gwendolyn)

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 11/25/2003 | 4721 | Eleventh Interim for the period of October 1, 2003 Through October 31, 2003 Application for Compensation for   Sonnenschein Nath & Rosenthal , Creditor's Attorney, Fee: $711,361.00, Expenses: $33,183.22. Filed by   Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Rance, Gwendolyn) |
| 11/25/2003 | 4722 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4721] Application for Compensation, ).   (Rance, Gwendolyn) |
| 11/26/2003 | 4723 | Certified Copy of Order from U S District Court Dated: 11/19/2003,  by Judge John W Darrah, Re: Civil Action Number: 03 C 4833.   Motion by appellants for entry of agreed order permitting appellants to withdraw appeal without prejudice [2-1] is granted. The District Court finds that they have no further jurisdiction in this case and the determination as to the character of Judge Wedoff's order as either final or interlocutory will be determined by Judge Wedoff. Case closed. Any pending dates or motions are terminated as moot.  (RE: [2734]  Order on Motion to Authorize, ). Signed on 11/26/2003  (Mcclendon, Annette) |
| 11/26/2003 | 4724 | Certified Copy of Order from U S District Court Dated: 11/19/2003,  by Judge John W Darrah, Re: Civil Action Number: 03 C 6253.   Motion by appellants for entry of agreed order permitting appellants to withdraw appeal without prejudice [2-1] is granted. The District Court finds that they have no further jurisdiction in this case and the determination as to the character of Judge Wedoff's order as either final or interlocutory will be determined by Judge Wedoff. Case closed. Any pending dates or motions are terminated as moot  (RE: [3355]  Order on Motion to Authorize). Signed on 11/26/2003  (Mcclendon, Annette) |
| 11/26/2003 | 4725 | Notification Copy of Order from U S District Court Dated: 11/19/2003,  by Judge John W Darrah, Re: Civil Action Number: 03 C 4834.   Motion by appellants for entry of agreed order permitting appellants to withdraw appeal without prejudice is granted. [2-1] The District Court finds that they have no further jurisdiction in this case and the determination as to the character of Judge Wedoff's order as either final or interlocutory will be determined by Judge Wedoff. Case closed. Any pendingdates or motions are terminated as moot  (RE: [2733]  Incamera Order).   Signed on 11/26/2003  (Mcclendon, Annette) |
| 11/26/2003 | 4726 | Eleventh Monthly Interim Application for the Period October 1, 2003 Through October 31, 2003 for Compensation for   Huron Consulting Group LLC , Consultant, Fee: $1043790.56, Expenses: $27087.04. Filed by   Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:41
Filing Date     No.        Entry

| | | |
|---|---|---|
| 11/26/2003 | 4727 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [4726] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/26/2003 | 4728 | Order Granting Motion To Appear pro hac vice (Related Doc # [4627]).   Signed on 11/26/2003.    (Mcclendon, Annette) |
| 11/26/2003 | 4729 | Appearance Filed by  Eleftheria N Chronas   on behalf of    OMV Associates LP  .   (Mcclendon, Annette) |
| 11/26/2003 | 4730 | Appearance Filed by  Rosemary A Macero   on behalf of    OMV Associates LP  .   (Mcclendon, Annette) |
| 11/26/2003 | 4731 | Notice of Withdrawal of Appearance Filed by  Allison K Blew   .  (Mcclendon, Annette) |
| 12/01/2003 | 4732 | Order Granting Motion to Extend Time (Related Doc # [4424]).  Signed on 12/1/2003.    (Mcclendon, Annette) |
| 12/01/2003 | 4733 | Order Granting Motion for Relief from Stay (Related Doc # [3443]), Granting Motion for Relief from Stay (Related Doc # [3496]), Granting Motion for Relief from Stay (Related Doc # [3549]).  Signed on 12/1/2003.    (Mcclendon, Annette) |
| 12/01/2003 | 4734 | Trial Order  (RE: [3347]  Motion for Relief Stay, ).  Discovery due by 1/19/2004. Objections due by 1/30/2004. Witness and Exhibit Lists due by 1/26/2004.  The Court will rule on any such motions and the hearing in this matter shall commence on 2/6/2004 at 9:30 a.m. Signed on 12/1/2003  (Mcclendon, Annette) |
| 12/01/2003 | 4735 | CORRECTIVE ENTRY FILED BY HURON CONSULTING GROUP, LLC   (RE: [4640]  Order on Application for Compensation, ).    (Rance, Gwendolyn) |
| 12/01/2003 | 4736 | CORRECTIVE ENTRY FILED BY KPMG, LLP  (RE: [4641]  Order on Application for Compensation, ).    (Rance, Gwendolyn) |
| 11/24/2003 | 4737 | Opposition Filed by  Paul S Edelman   on behalf of    Tarom North American Division  (RE: [4280]  Objection to Claim, ).  (Mcclendon, Annette) |
| 12/01/2003 | 4738 | Stipulation and Agreed Order  (RE: [4411]  Motion to Approve).  Signed on 12/1/2003  (Mcclendon, Annette) |
| 12/01/2003 | 4739 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr    (RE: [4411]  Motion to Approve).   (Mcclendon, Annette) |
| 12/02/2003 | 4740 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Odessie D Smith  (Mcclendon, Annette) |
| 12/02/2003 | 4741 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   H Benjamin Hardy Jr   (Mcclendon, Annette) |
| 12/02/2003 | 4742 | Notice of Additional Appearance and Request for Notice Filed by  Catherine L Steege ESQ  on behalf of    UFJ Bank Ltd NY ,   WestLB |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:41
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | AG Lenders ,   Bank of America Lenders ,   JL Miami Leasing Co Ltd Lenders , Bayerische Landesbank,  Credit Lyonnais Leasing Co LP , Credit Lyonnais, Tokyo Branch .   (Mcclendon, Annette) |
| 12/02/2003 | 4743 | Certification of No Objection - No Order Required Filed by Allyson B Russo   (RE: [4427]  Application for Compensation, ). (Mcclendon, Annette) |
| 12/02/2003 | 4744 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Linda Chichien Chang , Chia  Chang   (Mcclendon, Annette) |
| 12/04/2003 | 4745 | Order Withdrawing Motion For Summary Judgment (Related Doc # [4454]).   Signed on  12/4/2003.   (Mcclendon, Annette) |
| 12/04/2003 | 4746 | Notice of Motion and Motion for Relief from Stay as to Liquidate Claim in State Court or in the Alternative to Estimate Claim in Bankruptcy Court. Receipt Number 3049661, Fee Amount $150, Filed by  David L Kane   on behalf of   Ourhouse Inc .Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 12/04/2003 | 4747 | Statement of Default Filed by  David L Kane   on behalf of Ourhouse Inc .  (Mcclendon, Annette) |
| 12/05/2003 | 4748 | CORRECTIVE ENTRY ENTERED IN ERROR   (RE: [4640]  Order on Application for Compensation, ).   (Rance, Gwendolyn) |
| 12/05/2003 | 4749 | CORRECTIVE ENTRY ENTERED IN ERROR   (RE: [4641]  Order on Application for Compensation, ).   (Rance, Gwendolyn) |
| 11/21/2003 | 4750 | Order of Compensation  for Huron Consulting Group Llc, Consultant, Fees awarded: $1485657.00, Expenses awarded: $35144.20;  . Signed on 11/21/2003 (Rance, Gwendolyn) |
| 11/21/2003 | 4751 | Order of Compensation  for Kpmg Llp, Accountant, Fees awarded: $2216635.00, Expenses awarded: $74441.00;  .  Signed on 11/21/2003 (Rance, Gwendolyn) |
| 12/04/2003 | 4752 | Opposition Filed by  Gary R Troli   (RE: [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/04/2003 | 4753 | Third Quarterly Interim Application for Compensation  for   Piper Rudnick , Special Labor Counsel, Fee: $48873.50, Expenses: $1560.75. Filed by   Piper Rudnick .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/04/2003 | 4754 | Notice of Filing  Filed by   Piper Rudnick  (RE: [4753] Application for Compensation).   (Mcclendon, Annette) |
| 12/05/2003 | 4755 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 115 - # 121 (Related Doc # [1300]) .   (Mcclendon, Annette) |
| 12/05/2003 | 4756 | Incamera/Seal Material:   Notice of Filing of Debtors' Surreply to Claimant Thomas P Roche's Reply to Response to Motion Under |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL   60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

Seal to Compel Debtors to Make Pension Benefit Payments Pursuant to a Conciliation Agreement with the United States Equal Employment Opportunity Commission (Related Doc # [3811]). (Mcclendon, Annette)

12/05/2003    4757    Notice of Motion and Motion to Approve (the Settlement Agreement Between the Debtors and the United States Department of Transportation and (II),  Notice of Motion and Motion for Relief from Stay as to in connection therewith for the sole and limited purpose of allowing the setoff provided in paragraph 10(a) of the Settlement Agreement.   Filed by  Erik W Chalut   on behalf of UAL Corporation .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

12/05/2003    4758    Notice of Motion and Motion to Authorize Debtors to File the V2500 Engine Fleet Management Agreement as Amended and Associated Agreements Between United Airlines Inc and Pratt & Whitney Under Seal Filed by  Marc  Kieselstein   on behalf of   UAL Corporation .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

12/05/2003    4759    Notice of Motion and Motion Authorizing and Approving the Debtors' Assumption of a Certain V2500 Engine Fleet Management Agreement as Amended, Entry into Associated Agreements Between United Airlines Inc and Pratt & Whitney and Settlement of Certain Claims Filed by Marc  Kieselstein   on behalf of   UAL Corporation .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

12/05/2003    4760    Notice of Motion and Motion to Reject Leased Aircraft and Engines (N396UA and N908UA) Filed by  David A  Agay   on behalf of   UAL Corporation .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

12/05/2003    4761    Notice of Motion and Motion to Authorize (I) Rejection of Certain Operative Aircraft Agreements (II) Modification of the Automatic Stay (III) Exercise of Certain Remedies Under Aircraft Financing Arrangements (IV) Settlement and Compromise of Certain Aircraft-Related Claims and (V) Entry into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections 105(a) 362 363 365 and 1110 of the Bankruptcy Code and Bankruptcy Rules 4001 and 9019 Filed by  David A  Agay   onbehalf of   UAL Corporation .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

12/05/2003    4762    Notice of Motion and Motion to Approve Claims Estimation

U . S . BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date:01/24/2008

                                                             Run Time:09:35:41
Filing Date      No.        Entry

---

|            |      | Procedures Filed by Marc Kieselstein on behalf of UAL Corporation . Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
|------------|------|---|
| 12/05/2003 | 4763 | Notice of Motion and Motion to Compel  Payment of Post-Petition Lease Obligations for Each Relevant Unexpried Lease of Personal Property Pursuant to Section 365(D)(10) Section 503(B)(1)(A) and with Respect to Certain Aircraft and Obligations Section1110(A) of the Bankruptcy Code Filed by James E Spiotto  on behalf of Wells Fargo Bank Northwest NA ,  The Bank of New York ,  US Bank National Association . Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/14/2003 | 4764 | Fourth Monthly Fee Application Relating to the Period September 1, 2003 Through September 30, 2003 for Compensation for  Mercer Management Consulting Inc , Consultant, Fee: $279510.00, Expenses: $36215.77. Filed by  Mercer ManagementConsulting Inc . (Mcclendon, Annette) |
| 12/04/2003 | 4765 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Jacquelyne George   (Mcclendon, Annette) |
| 12/05/2003 | 4766 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Jacquelyne George   (Mcclendon, Annette) |
| 12/05/2003 | 4767 | Eleventh Monthly Application for the Period October 1, 2003 Through October 31, 2003 for Compensation for  KPMG LLP , Accountant, Fee: $998940, Expenses: $12826. Filed by   KPMG LLP .  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 12/05/2003 | 4768 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [4767] Application for Compensation, ).  (Mcclendon, Annette) |
| 12/04/2003 | 4769 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  John  Shevchuk (Mcclendon, Annette) |
| 12/08/2003 | 4770 | Notice of Hearing re: Error Filed by  Bonnie J Gonzales   (RE: [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 12/08/2003 | 4771 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Elaine C Dorsey (Mcclendon, Annette) |
| 12/08/2003 | 4772 | Objection to (related document(s): [4622]  Generic Claim Re: |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:41

| Filing Date | No. | Entry |
|---|---|---|

Outside Vendor or No Claims on Case, ) Filed by   Edward G Jepsen
(Mcclendon, Annette)

12/08/2003    4773    Response to Oppose Relief (related document(s): [4622]   Generic
Claim Re: Outside Vendor or No Claims on Case, ) Filed by    Peter
S Detarnowsky    (Mcclendon, Annette)

12/08/2003    4774    Response to (related document(s): [4622]   Generic Claim Re:
Outside Vendor or No Claims on Case, ) Filed by    Joseph A
Phillips    (Mcclendon, Annette)

12/08/2003    4775    Monthly Application for the Period October 1, 2003 Through October
31, 2003 for Compensation   for    Vedder Price Kaufman & Kammholz
PC , Special Counsel, Fee: $525043.62, Expenses: $18410.30. Filed
by    Vedder Price Kaufman & Kammholz Pc.   (Attachments: # (1)
Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette)

12/08/2003    4776    Cover Sheet for Professional Fees Filed by    Vedder Price
Kaufman & Kammholz PC (Related Doc # [4775]) .   (Mcclendon,
Annette)

12/08/2003    4777    Notice of Filing  Filed by  Allyson B Russo    (RE: [4775]
Application for Compensation, ).   (Mcclendon, Annette)

12/09/2003    4778    Certification of No Objection - No Order Required Filed by
Katherine A Traxler   on behalf of    Paul Hastings Janofsky &
Walker LLP   (RE: [4529]  Application for Compensation, ).
(Mcclendon, Annette)

12/09/2003    4779    Verified Application for the Monthly Period from October 1, 2003
Through October 31, 2003 for Compensation   for    Paul Hastings
Janofsky & Walker LLP , Special Counsel, Fee: $7413.00, Expenses:
$980.95. Filed by    Paul Hastings Janofsky& Walker LLP .
(Mcclendon, Annette)

12/09/2003    4780    Summary Filed by    Paul Hastings Janofsky & Walker LLP   (RE:
[4779] Application for Compensation, ).   (Mcclendon, Annette)

12/09/2003    4781    Notice of Filing  Filed by  Katherine A Traxler    (RE: [4779]
Application for Compensation, ).   (Mcclendon, Annette)

12/09/2003    4782    Objection to (related document(s): [4622]  Generic Claim Re:
Outside Vendor or No Claims on Case, ) Filed by    Janet
Hornbecker    (Mcclendon, Annette)

12/09/2003    4783    Response to (related document(s): [4622]  Generic Claim Re:
Outside Vendor or No Claims on Case, ) Filed by  Mimi Hastings
Shelton   on behalf of    Texas  Workers' Compensation Insurance
Fund   (Mcclendon, Annette)

12/09/2003    4784    Response to (related document(s): [4622]  Generic Claim Re:
Outside Vendor or No Claims on Case, ) Filed by    Hampton K Miller
Jr   (Mcclendon, Annette)

12/09/2003    4785    Response to (related document(s): [4620]  Generic Claim Re:
Outside Vendor or No Claims on Case, ) Filed by    April  Glandt

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:41 |
|---|---|---|---|

(Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2003 | 4786 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Lawrence W Cascario    (Mcclendon, Annette) |
| 12/09/2003 | 4787 | Opposition Filed by   Phyllis  Carr   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/09/2003 | 4788 | Opposition Filed by   William  Fishman   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/08/2003 | 4789 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Gary  Schmidt    (Mcclendon, Annette) |
| 12/10/2003 | 4790 | Opposition Filed by   Ernest J Maurizi   on behalf of   George G Scanlon Jr   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4791 | Notice of Filing  Filed by   Ernest J Maurizi    (RE: [4790]  Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4792 | Opposition Filed by   Ernest J Maurizi   on behalf of   Kevin Lee Anderson   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4793 | Notice of Filing  Filed by   Ernest J Maurizi    (RE: [4792]  Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4794 | Opposition Filed by   Ernest J Maurizi   on behalf of   Sheryl Bauch   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4795 | Notice of Filing  Filed by   Ernest J Maurizi    (RE: [4794]  Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4796 | Opposition Filed by   Ernest J Maurizi   on behalf of   Lawrence P Erfort   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4797 | Notice of Filing  Filed by   Ernest J Maurizi    (RE: [4796]  Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4798 | Opposition Filed by   Ernest J Maurizi   on behalf of  Mimi  Geiger   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4799 | Notice of Filing  Filed by   Ernest J Maurizi    (RE: [4798]  Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4800 | Opposition Filed by   Ernest J Maurizi   on behalf of   Joyce Jefferson   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4801 | Notice of Filing  Filed by   Ernest J Maurizi    (RE: [4800]  Generic Document).   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:41
Filing Date    No.      Entry
--------------------------------------------------------------------------------
12/10/2003    4802    Opposition Filed by  Ernest J Maurizi  on behalf of  Jeanna
                      Kellerman  (RE: [4622]  Generic Claim Re: Outside Vendor or No
                      Claims on Case, ).  (Mcclendon, Annette)

12/10/2003    4803    Notice of Filing  Filed by  Ernest J Maurizi   (RE: [4802]
                      Generic Document).  (Mcclendon, Annette)

12/10/2003    4804    Opposition Filed by  Ernest J Maurizi  on behalf of  Robert
                      Krawczyk  (RE: [4622]  Generic Claim Re: Outside Vendor or No
                      Claims on Case, ).  (Attachments: # (1) Exhibit) (Mcclendon,
                      Annette)

12/10/2003    4805    Notice of Filing  Filed by  Ernest J Maurizi   (RE: [4804]
                      Generic Document).  (Mcclendon, Annette)

12/10/2003    4806    Opposition Filed by  Ernest J Maurizi  on behalf of  Joanna
                      Patchman  (RE: [4622]  Generic Claim Re: Outside Vendor or No
                      Claims on Case, ).  (Mcclendon, Annette)

12/10/2003    4807    Notice of Filing  Filed by  Ernest J Maurizi   (RE: [4806]
                      Generic Document).  (Mcclendon, Annette)

12/10/2003    4808    Opposition Filed by  Ernest J Maurizi  on behalf of  Rosario
                      Licciardi  (RE: [4622]  Generic Claim Re: Outside Vendor or No
                      Claims on Case, ).  (Mcclendon, Annette)

12/10/2003    4809    Notice of Filing  Filed by  Ernest J Maurizi   (RE: [4808]
                      Generic Document).  (Mcclendon, Annette)

12/10/2003    4810    Opposition Filed by  Ernest J Maurizi  on behalf of  Fredrick
                      Mandac  (RE: [4622]  Generic Claim Re: Outside Vendor or No
                      Claims on Case, ).  (Mcclendon, Annette)

12/10/2003    4811    Notice of Filing  Filed by  Ernest J Maurizi   (RE: [4810]
                      Generic Document).  (Mcclendon, Annette)

12/10/2003    4812    Opposition Filed by  Ernest J Maurizi  on behalf of  Karen
                      Nelson  (RE: [4622]  Generic Claim Re: Outside Vendor or No
                      Claims on Case, ).  (Mcclendon, Annette)

12/10/2003    4813    Notice of Filing  Filed by  Ernest J Maurizi   (RE: [4812]
                      Generic Document).  (Mcclendon, Annette)

12/10/2003    4814    Response to (related document(s): [4622]  Generic Claim Re:
                      Outside Vendor or No Claims on Case, ) Filed by  Jordan M Sickman
                      on behalf of   The Aircraft Financiers   (Attachments: # (1)
                      Proposed Order) (Mcclendon, Annette)

12/10/2003    4815    Response to (related document(s): [4622]  Generic Claim Re:
                      Outside Vendor or No Claims on Case, ) Filed by  Richard G Ziegler
                      on behalf of   ABN AMRO Bank NV  ,  Fortis Bank (Nederland) NV
                      (Mcclendon, Annette)

12/10/2003    4816    Notice of Filing  Filed by  Richard G Ziegler   (RE: [4815]
                      Response).  (Mcclendon, Annette)

12/10/2003    4817    Response to (related document(s): [4620]  Generic Claim Re:

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:41
Filing Date      No.       Entry

| | | |
|---|---|---|
| | | Outside Vendor or No Claims on Case, ) Filed by  Sunshine S Benoit on behalf of  David  Lawson   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 12/10/2003 | 4818 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Thomas W Duda on behalf of  Sheila  Johnson   (Mcclendon, Annette) |
| 12/10/2003 | 4819 | Notice of Filing  Filed by  Thomas W Duda   (RE: [4818] Response).   (Mcclendon, Annette) |
| 12/10/2003 | 4820 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Romell Foster-Owens  (Mcclendon, Annette) |
| 12/10/2003 | 4821 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Donna  Eastman (Mcclendon, Annette) |
| 12/10/2003 | 4822 | Appearance Filed by  Thomas W Duda   on behalf of  Sheila  Johnson .   (Mcclendon, Annette) |
| 12/10/2003 | 4823 | Amended Notice of Appearance and Request for Notice Filed by Mayer, Brown, Rowe & Maw  on behalf of   Barclays Bank PLC  . (Mcclendon, Annette) |
| 12/10/2003 | 4824 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [4574]  Application for Compensation, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4825 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4824] Certification of No Objection).   (Mcclendon, Annette) |
| 12/11/2003 | 4826 | 454 (Recover Money/Property): Complaint by  David R Seligman   on behalf of   Ual Corporation Et Al  against   Guilford Transportation Industries Inc ,   Griffin Title & Escrow . (Cabrales, Claudia) |
| 12/11/2003 | 4827 | Notice of Motion and Motion for Relief from Stay and to Allow Suit Against Debtor's Indemnifer.   Filed by  Floyd A Wisner   on behalf of  Mary  Arnberg .  Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/11/2003 | 4828 | Appearance Filed by  Salvatore F Bianca   on behalf of   UAL Corporation .   (Mcclendon, Annette) |
| 12/11/2003 | 4829 | Notice of Filing re: Amendment to the Report of The UAL Corporation Fee Review Committee with Respect to the Second Interim Fee Applications Filed by  Stephen G Wolfe  . (Mcclendon, Annette) |
| 12/11/2003 | 4830 | Certification of Service Filed by  Stephen G Wolfe   (RE: [4829] Notice of Filing).   (Mcclendon, Annette) |
| 12/11/2003 | 4831 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Charles W Leigon |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| | | (Mcclendon, Annette) |
| 12/11/2003 | 4832 | Response to (related document(s): [4622] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Richard Block (Mcclendon, Annette) |
| 12/11/2003 | 4833 | Response to (related document(s): [4622] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Maria H Voggesberger (Mcclendon, Annette) |
| 12/11/2003 | 4834 | Certification of No Objection - No Order Required Filed by Rothschild Inc (RE: [4602] Application for Compensation,, [4600] Application for Compensation). (Mcclendon, Annette) |
| 12/12/2003 | 4835 | Hearing Stricken (RE: [4486] Supplement to application of Indianapolis Airoport Authority for allowance and payment of administrative expense - was set 12/19/03, ). (Williams, Velda) |
| 12/12/2003 | 4836 | Hearing Continued . (RE: [3083] Supplement to application of Indianapolis Airport Authority for allowance and payment of administrative expense, ) Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/11/2003 | 4837 | Notice of Rescheduled Hearing re: Indianapolis Airport Authority's Supplement to Its Application for Allowance and Payment of Administrative Expense Filed by Ben T Caughey on behalf of Indianapolis Airport Authority . Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 12/12/2003 | 4838 | Agreed Joint Notice of Motion and Motion to Continue/Reschedule Hearing of Trial Date (related documents [3442] Motion to File Incamera/Seal, ) Filed by Kirkland & Ellis on behalf of UAL Corporation, Sage Parts Plus Inc , . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/12/2003 | 4839 | Objection to (related document(s): [4746] Motion for Relief Stay, ) Filed by Kirkland & Ellis on behalf of Ual Corporation (Mcclendon, Annette) |
| 12/12/2003 | 4840 | Notice of Filing Filed by Kirkland & Ellis (RE: [4839] Objection). (Mcclendon, Annette) |
| 12/12/2003 | 4841 | Objection to (related document(s): [4763] Motion to Compel, , ) and Debtors' Motion for Other Relief Filed by James J Mazza Jr on behalf of UAL Corporation (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette) |
| 12/12/2003 | 4842 | Notice of Filing Filed by James J Mazza Jr (RE: [4841] Objection, ). (Mcclendon, Annette) |
| 12/12/2003 | 4843 | Objection to (related document(s): [4762] Motion to Approve, ) Filed by Suntrust Bank and Joinder in Objection of HSBC Bank USA and Fifth Third Bank Indiana (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:41
Filing Date      No.      Entry

| | | |
|---|---|---|
| 12/12/2003 | 4844 | Notice of Filing  Filed by  Andrew J Abrams   (RE: [4843] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4845 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Jeffrey M Schwartz  on behalf of   GIE UAL-Vendome , GIE UAL-Louvre ,  GIE UAL-Orsay ,  GIE UAL-Opera ,   GIE Edith Bail 4 ,   GIE Edith Bail 3 ,  GIE Edith Bail 2 ,GIE Edith Bail 1 , Diamond Airfinance (Ireland) Ltd, Diamond Lease (USA) Inc, Credit Agricole Indosuez SA ,   Credit Agricole Indosuez Aerospace Group,   BNP Paribas Aviation Finance Group ,   HSH Nordbank AG, Mitsubishi International Corporation,   Norddeutsche Landesbank Girozentrale   (Mcclendon, Annette) |
| 12/12/2003 | 4846 | Notice of Filing  Filed by  Jeffrey M Schwartz   (RE: [4845] Objection, , ).   (Mcclendon, Annette) |
| 12/12/2003 | 4847 | Joinder Filed by  Jeffrey M Schwartz  on behalf of   Wells Fargo Bank Northwest NA   (RE: [4845]  Objection, , ).  (Mcclendon, Annette) |
| 12/12/2003 | 4848 | Notice of Filing  Filed by  Jeffrey M Schwartz   (RE: [4847] Generic Document).   (Mcclendon, Annette) |
| 12/12/2003 | 4849 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Therese  King  on behalf of   Consortium Of Airports (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/12/2003 | 4850 | Notice of Filing  Filed by  Therese  King   (RE: [4849] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4851 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Stephen C Stapleton  on behalf of   Sabre Inc (Mcclendon, Annette) |
| 12/12/2003 | 4852 | Notice of Filing  Filed by  Stephen C Stapleton   (RE: [4851] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4853 | Objection to (related document(s): [4760]  Motion to Assume/Reject, ) Filed by  Ann  Acker , Andrew  Weissman E  on behalf of    The Bank of New York ,   US Bank NA    (Mcclendon, Annette) |
| 12/12/2003 | 4854 | Notice of Filing  Filed by  Andrew  Weissman E   (RE: [4853] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4855 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Bryan  Minier E  on behalf of    SNECMA and GECC (Mcclendon, Annette) |
| 12/12/2003 | 4856 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Ronald  Peterson  on behalf of    Aircraft Finance Parties   (Mcclendon, Annette) |
| 12/12/2003 | 4857 | Notice of Filing  Filed by  Ronald  Peterson   (RE: [4856] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4858 | Objection to (related document(s): [4762]  Motion to Approve, ) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:41
Filing Date    No.      Entry

|   |   |   |
|---|---|---|
| | | Filed by  Christopher L Rexroat   on behalf of     The City And County Of San Francisco    (Mcclendon, Annette) |
| 12/12/2003 | 4859 | Notice of Filing  Filed by  Christopher L Rexroat    (RE: [4858] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4860 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Mark F Hebbeln   on behalf of     Fifth Third Bank Indiana ,   HSBC Bank USA  (Mcclendon, Annette) |
| 12/12/2003 | 4861 | Notice of Filing  Filed by  Mark F Hebbeln    (RE: [4860] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4862 | Joinder to the Indianapolis Airport Authority's Objection Filed by  Kevin C Driscoll   on behalf of     Indiana Transportation Finance Authority ,   Indiana Department of Commerce   (RE: [4762]  Motion to Approve, ).   (Mcclendon, Annette) |
| 12/12/2003 | 4863 | Notice of Filing  Filed by  Kevin C Driscoll    (RE: [4862] Generic Document).   (Mcclendon, Annette) |
| 12/12/2003 | 4864 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Brian M Graham   on behalf of     Atlantic Coast Airlines ,   Atlantic Coast Airlines Holdings Inc    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/12/2003 | 4865 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Mara S Georges   on behalf of     The City Of Chicago  (Mcclendon, Annette) |
| 12/12/2003 | 4866 | Notice of Filing  Filed by  Mara S Georges    (RE: [4865] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4867 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Ben T Caughey   on behalf of     Indianapolis Airport Authority   (Mcclendon, Annette) |
| 12/12/2003 | 4868 | Notice of Filing  Filed by  Ben T Caughey    (RE: [4867] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4869 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Richard Jacobson   on behalf of     Goodrich Corporation  (Mcclendon, Annette) |
| 12/12/2003 | 4870 | Joint Limited Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Terry J Malik   on behalf of     W&S Aircraft Financiers    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/12/2003 | 4871 | Notice of Filing  Filed by  Terry J Malik    (RE: [4870] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4872 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Christopher Sheean   on behalf of     The Pension Benefit Guaranty Corporation    (Mcclendon, Annette) |
| 12/12/2003 | 4873 | Notice of Filing  Filed by  Christopher Sheean    (RE: [4872] Objection).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:41
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/12/2003 | 4874 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Andrew  Weissman E  on behalf of    Us Bank National Association    (Mcclendon, Annette) |
| 12/12/2003 | 4875 | Notice of Filing  Filed by  Andrew  Weissman E    (RE: [4874] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4876 | Limited Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Christopher L Rexroat   on behalf of Denver International Airport    (Mcclendon, Annette) |
| 12/12/2003 | 4877 | Notice of Filing  Filed by  Christopher L Rexroat    (RE: [4876] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4878 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Miles W Hughes   on behalf of    The Bank of New York (Mcclendon, Annette) |
| 12/12/2003 | 4879 | Notice of Filing  Filed by  Miles W Hughes    (RE: [4878] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4880 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  David L Kane   on behalf of    Ourhouse Inc (Mcclendon, Annette) |
| 12/12/2003 | 4881 | Notice of Filing  Filed by  David L Kane    (RE: [4880] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4882 | Joinder to the Debtors' Objection Filed by  Patrick C Maxcy    on behalf of    The Official Committee Of Unsecured Cred    (RE: [4763]  Motion to Compel).   (Mcclendon, Annette) |
| 12/12/2003 | 4883 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4882] Generic Document).   (Mcclendon, Annette) |
| 12/12/2003 | 4884 | Appearance Filed by  Miles W Hughes   on behalf of    The Bank of New York .   (Mcclendon, Annette) |
| 12/15/2003 | 4885 | Affidavit  Filed by  Steven A Carlson    (RE: [4841]  Objection, ).   (Mcclendon, Annette) |
| 12/15/2003 | 4886 | Notice of Filing  Filed by  James J Mazza Jr    (RE: [4885] Affidavit).   (Mcclendon, Annette) |
| 12/15/2003 | 4887 | Affidavit of Service Filed by  Nanci H Roth    (RE: [4856] Objection, [4857]  Notice of Filing).   (Mcclendon, Annette) |
| 12/15/2003 | 4888 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Heidi  Galasso (Mcclendon, Annette) |
| 12/15/2003 | 4889 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Leslie L Gully (Mcclendon, Annette) |
| 12/15/2003 | 4890 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Kathryn  Gleason   on behalf of  Ira  Bodenstein (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 12/15/2003 | 4891 | Notice of Filing  Filed by  Kathryn  Gleason     (RE: [4890] Objection).    (Mcclendon, Annette) |
| 12/15/2003 | 4892 | Joinder Filed by  Bryan  Minier E  on behalf of  HVB Entities (RE: Doc #'s [4860] [4855] [4845] [4872] and [4865]) .  (Mcclendon, Annette) CORRECTIVE ENTRY: ADDED RELATED DOCUMENTS Modified on 12/16/2003 (Gonzalez, Maribel). |
| 12/15/2003 | 4893 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Jerome M Davis  on behalf of   The Official Committee Of Unsecured Cred    (Mcclendon, Annette) |
| 12/15/2003 | 4894 | Notice of Filing  Filed by  Jerome M Davis     (RE: [4893] Objection).  (Mcclendon, Annette) |
| 12/16/2003 | 4895 | CORRECTIVE ENTRY:  ADDED RELATED DOCUMENTS  (RE: [4892]  Generic Document).    (Gonzalez, Maribel) |
| 12/15/2003 | 4896 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Charles P Schulman  on behalf of  Dept of Airports  The City of Los Angeles    (Mcclendon, Annette) |
| 12/15/2003 | 4897 | Joinder Filed by  Aaron L Hammer  on behalf of   General Foods Credit  Corp ,   General Foods Credit Investors No 3 Corp, Philip Morris Capital Corp  (RE: [4845]  Objection, [4856] Objection).  (Mcclendon, Annette) |
| 12/15/2003 | 4898 | Notice of Filing  Filed by  Aaron L Hammer   (RE: [4897]  Generic Document).  (Mcclendon, Annette) |
| 12/15/2003 | 4899 | Certification of No Objection - No Order Required Filed by  Michael J Durham  on behalf of   Cognizant Associates Inc   (RE: [4715]  Application for Compensation, ).  (Mcclendon, Annette) |
| 12/15/2003 | 4900 | Notice of Filing  Filed by  Patrick C Maxcy     (RE: [4899] Certification of No Objection).  (Mcclendon, Annette) |
| 12/15/2003 | 4901 | Eighth Interim Application for the Period November 27, 2003 Through December 26, 2003 for Compensation for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200000.00, Expenses: $7498.59. Filed by   Saybrook RestructuringAdvisors LLC .  (Mcclendon, Annette) |
| 12/15/2003 | 4902 | Summary Filed by   Saybrook Restructuring Advisors LLC   (RE: [4901]  Application for Compensation, ).  (Mcclendon, Annette) |
| 12/15/2003 | 4903 | Notice of Filing  Filed by  Patrick C Maxcy     (RE: [4901] Application for Compensation, ).  (Mcclendon, Annette) |
| 12/16/2003 | 4904 | 456 (Declaratory Judgment): Complaint by  James  Sprayregen  on behalf of   United Air Lines  against   U.S. Bank Trust national Association .  (Delgado, Ramon) |
| 12/16/2003 | 4905 | Objection with Respect to Certain Aircraft Finance Transactions, The Bank of New York, Wells Fargo Bank, Northwest NA, Bank One Trust Company NA and Wells Fargo Bank Minnesota NA to (related document(s): [4762]  Motion to Approve, ) Filed by  AndrewWeissman |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:41 |
|---|---|---|---|

E  on behalf of    US Bank NA   (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 12/16/2003 | 4906 | Notice of Filing  Filed by  Andrew  Weissman  E   (RE: [4905] Objection, ).   (Mcclendon, Annette) |
| 12/16/2003 | 4907 | Certification of No Objection Filed by  James J Mazza Jr   (RE: [4709]  Generic Document, ).   (Mcclendon, Annette) |
| 12/16/2003 | 4908 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [4907] Certification of Service).   (Mcclendon, Annette) |
| 12/16/2003 | 4909 | Certification of No Objection - No Order Required Filed by Allyson B Russo   (RE: [4554]  Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4910 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy   (RE: [4536]  Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4911 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4910] Certification of No Objection).   (Mcclendon, Annette) |
| 12/16/2003 | 4912 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy   (RE: [4719]  Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4913 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4912] Certification of No Objection).   (Mcclendon, Annette) |
| 12/16/2003 | 4914 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy   (RE: [4721]  Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4915 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [4914] Certification of No Objection).   (Mcclendon, Annette) |
| 12/16/2003 | 4916 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   (RE: [4726]  Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4917 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   (RE: [4504]  Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4918 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy   (RE: [4534]  Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4919 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4918] Certification of No Objection).   (Mcclendon, Annette) |
| 12/16/2003 | 4920 | Joinder Filed by  Richard N Golding   on behalf of    The Port Authority of New York and New Jersey   (RE: [4867]  Objection). (Mcclendon, Annette) |
| 12/16/2003 | 4921 | Notice of Filing  Filed by  Richard N Golding   (RE: [4920] Generic Document).   (Mcclendon, Annette) |
| 12/18/2003 | 4922 | Emergency Notice of Motion and Motion to Reconsider Order or in |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 01/24/2008

                                                         Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

the alternative, to disqualify Kirkland & Ellis and to Strike Objection (related documents [648]  Order (Generic), Order (Generic), Order (Generic)) Filed by  David L Kane   on behalf ofOurhouse Inc .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Rance, Gwendolyn) Additional attachment(s) added on 12/18/2003 (Rance, Gwendolyn). CORRECTIVE ENTRY: ATTACHED PDF Modified on 12/18/2003 (Rance, Gwendolyn).

12/18/2003    4923    Certification of Service Filed by  David L Kane    (RE: [4922] Motion to Reconsider, ).   (Rance, Gwendolyn)

12/18/2003    4924    CORRECTIVE ENTRY ATTACHED PDF  (RE: [4922]  Motion to Reconsider, , ).   (Rance, Gwendolyn)

12/17/2003    4925    Emergency Notice of Motion and Motion of U.S. Bank National Association, The Bank of New York and Wells Fargo Bank Northwest, N.A. in their Respective Capacities as Trustee or Collateral Agent, To Extend The Deadline to Reply to the Debtors' Objection to the Trustee's Motion to compel payment of Post-Petition Lease Obligations or in The Alternative, To Strike Debtors' Objection Filed by    The Bank of New York .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn)

12/17/2003    4926    Certificate of Mailing/Service  Filed by  Andrew  Weissman E (RE: [4925]  Generic Motion, , ) (Rance, Gwendolyn)

12/17/2003    4927    The Debtor's Seventh Omnibus Notice of Motion and Objection to Claim (Single debtor duplicate; Multiple debtor duplicate; Superseded; No supporting Documentation; Insufficient documentation; No Dollar; Revert to Schedule; Equity; Reduce; No Liability; Wrong Debtor; Non-Debtor; Redundant Bondholder and Toprs; Reclassify; Wages; Vacation/Sick Pay, Alimony/Child Support, Workers Compensation; Elizabeth J Czerska)    Filed by  James  Sprayregen   on behalf of  UAL Corporation .  Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) ProposedOrder) (Rance, Gwendolyn)

12/17/2003    4928    Notice re: of Agenda Matters Scheduled for Hearing on December 19, 2003 at 9:30 a.m. Filed by  Erik W Chalut   .   (Rance, Gwendolyn)

12/17/2003    4929    Notice of Filing  Filed by  Erik W Chalut    (RE: [4928]  Notice). (Rance, Gwendolyn)

12/17/2003    4930    Notice of Filing re: Previously Undocketed Responses of Various Claimants to the Debtors' Fifth Omnibus Objection to Claims (Retroactive Pay) set forth in Exhibits A through D Filed by Kirkland & Ellis, LLP .   (Rance, Gwendolyn)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 01/24/2008
Filing Date      No.     Entry                              Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 12/17/2003 | 4931 | Debtor's Reply in Support of (related document(s): [4760]  Motion to Assume/Reject, ) Filed by    Kirkland & Ellis    (Rance, Gwendolyn) |
| 12/17/2003 | 4932 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [4931] Reply).   (Rance, Gwendolyn) |
| 12/17/2003 | 4933 | Debtor's Omnibus Reply to the Objections to the Motion for Order approving Claims Estimation Procedures  Filed by    Kirkland & Ellis    (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 12/17/2003 | 4934 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [4933] Reply).   (Rance, Gwendolyn) |
| 12/17/2003 | 4935 | Debtors' Omnibus Reply in support of the Debtors' Sixth Omnibus Objection to Claims (Multiple debtor duplicate; Aircraft Debt; No supporting documentation; 9/11 Insurers; 9/11 Individuals; Equity; 401K; redundant Grievance; Workers Compensation Reduce)  Filed by    Kirkland & Ellis    (Rance, Gwendolyn) |
| 12/17/2003 | 4936 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [4935] Reply, ).   (Rance, Gwendolyn) |
| 12/17/2003 | 4937 | Debtors' Reply in Support of The Debtors' Fifth Omnibus Objection to Claims (Retroactive Pay)  Filed by  Rebecca O Fruchtman  (Rance, Gwendolyn) |
| 12/17/2003 | 4938 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [4937] Reply).   (Rance, Gwendolyn) |
| 12/18/2003 | 4939 | Order RE:The Motion is Granted in part and denied in part, under the terms set forth herein;  Approving the Rejection of The Hotel Services Agreement Between United Air Lines, Inc and Benjamin Franklin associates Dated July 11, 1985, as Amended and (ii) authorizing the Abandonment of Certain Personal Property . Signed on 12/18/2003  (Rance, Gwendolyn) |
| 12/18/2003 | 4940 | Debtors' Objection to the Trustees' Emergency Motion Regarding the Debtors' Objection to the Trustees' Motion to Compel Payment of Post-Petition Lease Obligation Filed by  James  Sprayregen    (RE: [4922]  Motion to Reconsider, ,).   (Rance, Gwendolyn) |
| 12/18/2003 | 4941 | Notice of Filing  Filed by  James  Sprayregen    (RE: [4940] Generic Document, ).   (Rance, Gwendolyn) |
| 12/17/2003 | 4942 | Joinder of Wachovia Bank, National Association, formerly Known as First Union National Bank, as Security Trustee to Objection of Aircraft Financing Parties to Motion for Order Approving Claims Estimation Procedures Filed by  Marc I Fenton   on behalfof Wachovia Bank NA  .   (Rance, Gwendolyn) |
| 12/17/2003 | 4943 | Debtors Omnibus Reply in support of the debtors' Sixth Omnibus Objection to Claims with respect to Claims filed by certain Aircraft Financing Parties  Filed by    Kirkland & Ellis    (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:01/24/2008
                                                            Run Time:09:35:41
| Filing Date | No. | Entry |
|---|---|---|
| 12/17/2003 | 4944 | Notice of Filing  Filed by  David R Seligman    (RE: [4943] Reply).   (Rance, Gwendolyn) |
| 12/17/2003 | 4945 | Notice of Appearance and Request for Notice Filed by  Greta G Weathersby  on behalf of    The Peoples Gas Light and Coke Company  .   (Rance, Gwendolyn) |
| 12/18/2003 | 4946 | Fourth Application for Interim Compensation  for   Babcock & Brown LP , Financial Advisor, Fee: $62,629.39, Expenses: $0.00. Filed by    Babcock & Brown LP .   (Mcclendon, Annette) |
| 12/19/2003 | 4947 | Hearing Continued . (RE: [3843] Motion of Thomas Roche to compel debtors to make pension benefit payments, ) Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 12/19/2003 | 4948 | Hearing Continued . (RE: [4281] Debtors' fourth omnibus objection to claims, ) Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/19/2003 | 4949 | Hearing Continued . (RE: [4421] Debtors' motion for order authorizing debtors to make certain work fee, due diligence, commitment and related payments in connection with exit financing facilities, ) Hearing scheduled for 1/16/2004 at 09:30 AM at219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/19/2003 | 4950 | Hearing Continued . (RE: [4622] Debtors' sixth omnibus objection to claims, ) Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/18/2003 | 4951 | Certification of No Objection - No Order Required Filed by  Robert A Trodella Jr  on behalf of    Babcock & Brown LP   (RE: [4438] Application for Compensation).   (Mcclendon, Annette) |
| 12/18/2003 | 4952 | Notice of Filing  Filed by  Robert A Trodella Jr   (RE: [4951] Certification of No Objection). (Mcclendon, Annette) |
| 12/19/2003 | 4953 | Hearing Continued  (RE: [4746]  Motion Ourhouse, Inc. for Relief Stay,, [4762]  Debtors' Motion to Approve claims estimation procedures,, [4763]  Motion Of U.S. Bank National, the Bank of New York, and Wells Fargo Bank Northwest to Compel payment of post-petition lease obligations for each relevant unexpired lease of person property, , ). Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/18/2003 | 4954 | Notice of Agenda Matters Scheduled for Hearing on December 19, 2003 at 9:30 A.M. Filed by  Erik W Chalut  .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/18/2003 | 4955 | Notice of Filing  Filed by  Erik W Chalut   (RE: [4954]  Notice). (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

Run Time:09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 12/17/2003 | 4956 | Notice of Filing  Filed by Greta G Weathersby   (RE: [4945] Notice of Appearance).   (Rance, Gwendolyn) |
| 12/18/2003 | 4957 | Certification of No Objection - No Order Required Filed by  Mohsin N Khambati  on behalf of   Bain & Company Inc   (RE: [4542] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/18/2003 | 4958 | Certification of No Objection - No Order Required Filed by  Mohsin N Khambati  on behalf of   Bain & Company Inc   (RE: [4539] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/18/2003 | 4959 | Certification of No Objection - No Order Required Filed by  Mohsin N Khambati  on behalf of   Bain & Company Inc   (RE: [4545] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/18/2003 | 4960 | Order Granting Application For Compensation (Related Doc # [3446]).  Wilmer, Cutler & Pickering, fees awarded: $737676.30, expenses awarded: $14334.62.   Signed on  12/19/2003.  (Mcclendon, Annette) CORRECTIVE ENTRY: CORRECTED FILED DATEModified on 12/22/2003 (Rance, Gwendolyn). |
| 12/19/2003 | 4961 | Order Granting the Relief  (RE: [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 12/19/2003 (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette) |
| 12/19/2003 | 4962 | Order Granting Motion to Approve (Related Doc # [4757]), Granting Motion for Relief from Stay (Related Doc # [4757]).   Signed on 12/19/2003.    (Mcclendon, Annette) |
| 12/19/2003 | 4963 | Order Granting Motion to Authorize (Related Doc # [4758]).  Signed on  12/19/2003.    (Mcclendon, Annette) |
| 12/19/2003 | 4964 | Order Granting Motion to Authorize (Related Doc # [4761]).  Signed on  12/19/2003.    (Mcclendon, Annette) |
| 12/19/2003 | 4965 | Order Granting in part, Denying in part Motion To Reconsider (Related Doc # [4110]).   Signed on  12/19/2003.    (Mcclendon, Annette) |
| 12/19/2003 | 4966 | Order Granting Motion (Related Doc # [4925]).   Signed on 12/19/2003.    (Mcclendon, Annette) |
| 12/19/2003 | 4967 | Order Scheduling  (RE: [4922]  Motion to Reconsider,  ). Reply due by: 1/5/2004 Responses due by 12/29/2003. Continued Status hearing to be held on 1/13/2004 at 10:00 AM .  Signed on 12/19/2003 (Mcclendon, Annette) |
| 12/19/2003 | 4968 | Order concluded and matter is stricken from the call  (RE: [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ).    Signed on 12/19/2003  (Mcclendon, Annette) |
| 12/19/2003 | 4969 | Order Granting the Relief Sought  (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).    Signed on 12/19/2003 (Attachments: # (1) Exhibit) (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008
                                                        Run Time:09:35:41
Filing Date     No.       Entry
--------------------------------------------------------------------------------
12/19/2003     4970     Order with Respect to Claim Numbers 40298, 40299, 34094, 34095,
                        34096, 36279, 36284, 34994, 36728, 42991, 42992, 43033, 34476,
                        35447, 39937, 39936, 36288, 36289, 36290, 42955, 42952, 42954,
                        42956, 42953, 42990, 42993, 42994, 34266, 34267 and 35476 (RE:
                        [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).
                        Signed on 12/19/2003  (Mcclendon, Annette)

12/19/2003     4971     Agreed Order and Stipulation Regarding Proof of Claim Numbers
                        34267, 36772, 36777, 36773, 36780, 36771, 36774, 36776, 36781,
                        36778, 36775 and 36779 (RE: [4622]  Generic Claim Re: Outside
                        Vendor or No Claims on Case, ).   Signed on 12/19/2003
                        (Mcclendon, Annette)

12/19/2003     4972     Agreed Order and Stipulation Regarding Proof of Claim Number 38388
                        (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on
                        Case, ).   Signed on 12/19/2003  (Mcclendon, Annette)

12/19/2003     4973     Agreed Order and Stipulation Regarding Proofs of Claim of Fortis
                        Bank (Nederland) NV Numbers 39750, 39754, 39755, 39757, 39758 and
                        39759.   Signed on 12/19/2003  (Mcclendon, Annette)

12/19/2003     4974     Agreed Order and Stipulation Regarding Proofs of Claim of ABN AMRO
                        Bank NV Numbers 39752, 39760, 39761, 39762, 39763 and 39764.
                        Signed on 12/19/2003  (Mcclendon, Annette)

12/19/2003     4975     Agreed Order and Stipulation Regarding Certain Proofs of Claim of
                        US Bank National Association (RE: [4622]  Generic Claim Re:
                        Outside Vendor or No Claims on Case, ).   Signed on 12/19/2003
                        (Mcclendon, Annette)

12/19/2003     4976     Agreed Order and Stipulation Regarding Certain Proofs of Claim of
                        US Bank National Association (RE: [4280]  Objection to Claim,,
                        [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).
                        Signed on 12/19/2003  (Mcclendon, Annette)

12/19/2003     4977     Order and Stipulation Between Debtors and The Bank of New York
                        (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on
                        Case, ).   Signed on 12/19/2003  (Mcclendon, Annette)

12/19/2003     4978     Order and Stipulation Among Debtors and Certain Aircraft
                        Financiers (RE: [4622]  Generic Claim Re: Outside Vendor or No
                        Claims on Case, ).   Signed on 12/19/2003  (Mcclendon, Annette)

12/19/2003     4979     Agreed Order and Stipulation Regarding Proofs of Claim Numbers
                        36783, 35804 and 36805 (RE: [4622]  Generic Claim Re: Outside
                        Vendor or No Claims on Case, ).   Signed on 12/19/2003
                        (Mcclendon, Annette)

12/19/2003     4980     Agreed Order and Stipulation Regarding Proof of Claim Numbers
                        43227 and 43228 (RE: [4622]  Generic Claim Re: Outside Vendor or
                        No Claims on Case, ).   Signed on 12/19/2003  (Mcclendon, Annette)

12/19/2003     4981     Agreed Order and Stipulation Regarding Proof of Claim Numbers
                        43229 and 31839 (RE: [4622]  Generic Claim Re: Outside Vendor or
                        No Claims on Case, ).   Signed on 12/19/2003  (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:41
Filing Date     No.        Entry

| 12/19/2003 | 4982 | Agreed Order and Stipulation Concerning Proof of Claim No 38901 is hereby withdrawn without prejudice (RE: [4622] Generic Claim Re: Outside Vendor or No Claims on Case, ). Signed on 12/19/2003 (Mcclendon, Annette) |

| 12/19/2003 | 4983 | Agreed Order and Stipulation Concerning Proof of Claim Nos 39320 Through 39347 of the Claimants are hereby withrawn and expunged (RE: [4622] Generic Claim Re: Outside Vendor or No Claims on Case, ). Signed on 12/19/2003 (Mcclendon, Annette) |

| 12/19/2003 | 4984 | Agreed Order and Stipulation with Respect to Claims Nos 036807 and 036809 (RE: [4056] Objection, ). Signed on 12/19/2003 (Mcclendon, Annette) |

| 12/19/2003 | 4985 | Status Chart of Continued Matters Regarding Non-Aircraft Responses (Related Doc # [4280]) Filed by Erik W Chalut . (Mcclendon, Annette) |

| 12/19/2003 | 4986 | Notice of Filing Filed by Erik W Chalut (RE: [4985] Status Report). (Mcclendon, Annette) |

| 12/19/2003 | 4987 | Status Chart to Aircraft Debt Claims (Related Doc # [4622])Filed by David A Agay . (Mcclendon, Annette) |

| 12/19/2003 | 4988 | Notice of Filing Filed by David A Agay (RE: [4987] Status Report). (Mcclendon, Annette) |

| 12/22/2003 | 4989 | CORRECTIVE ENTRY CORRECTED FILED DATE (RE: [4960] Order on Application for Compensation, ). (Rance, Gwendolyn) |

| 12/22/2003 | 4990 | Notice of Filing and Motion to Approve First Amended Stipulations and Agreed Orders Regarding Claim Numbers 030555, 033141, 030556 and 033142 Filed by Kirkland & Ellis on behalf of UAL Corporation . (Mcclendon, Annette) |

| 12/22/2003 | 4991 | Notice of Motion and Motion to Approve the Joint Stipulation and Agreed Order Between United Air Lines Inc and Cryotech Deicing Technology Filed by Kathleen A Cimo on behalf of UAL Corporation . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |

| 12/22/2003 | 4992 | Order Granting Motion to Authorize (Related Doc # [4759]). Signed on 12/22/2003. (Mcclendon, Annette) |

| 12/22/2003 | 4993 | Supplemental Notice of Motion for Order Approving Filed by Marc J Carmel on behalf of UAL Corporation (RE: [4762] Motion to Approve, ). Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette) |

| 12/22/2003 | 4994 | Certificate of Mailing/Service Filed by Robert A Trodella Jr (RE: [4946] Application for Compensation). (Mcclendon, Annette) |

| 12/22/2003 | 4995 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc (RE: [4764] Application for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

Filing Date     No.        Entry                          Run Time: 09:35:41

| | | |
|---|---|---|
| | | Compensation, ).    (Mcclendon, Annette) |
| 12/22/2003 | 4996 | Fifth Monthly Fee Application Relating to the Period October 1, 2003 Through October 31, 2003 for Compensation for   Mercer Management Consulting Inc , Consultant, Fee: $292215.00, Expenses: $39382.33. Filed by    Mercer Management Consulting Inc . (Mcclendon, Annette) |
| 12/22/2003 | 4997 | Notice  Filed by    Mercer Management Consulting Inc   (RE: [4996]  Application for Compensation, ).   (Mcclendon, Annette) |
| 12/22/2003 | 4998 | Affidavit of Servicer  Filed by   Shaun Ilahi   (RE: [4996] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/22/2003 | 4999 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by  Edward J Lesniak PC  on behalf of    Aviall Services Inc    (Mcclendon, Annette) |
| 12/22/2003 | 5000 | Notice of Appearance and Request for Notice Filed by  Jordan A Kroop , Thomas J Salerno   on behalf of    Sky Mall  . (Mcclendon, Annette) |
| 12/22/2003 | 5001 | Transfer of Claim  from The Chuo Mitsui Trust and Banking Co Ltd to Itochu Airlease Holdings Inc  Filed by    The Chuo Mitsui Trust and Banking Co Ltd  .  Objections due by 1/12/2004. (Mcclendon, Annette) |
| 12/23/2003 | 5002 | Order hearing on the motion is concluded and motion is stricken from the call  (RE: [4414]  Motion for Relief Stay, ).   Signed on 12/23/2003  (Mcclendon, Annette) |
| 12/23/2003 | 5003 | Verified Application for the Monthly Period from November 1, 2003 Through November 30, 2003 for Compensation for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $11855.50, Expenses: $187.85. Filed by    Paul Hastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 12/23/2003 | 5004 | Summary Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [5003]  Application for Compensation, ).   (Mcclendon, Annette) |
| 12/23/2003 | 5005 | Notice of Filing  Filed by  Katherine A Traxler   (RE: [5003] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/23/2003 | 5006 | Summary of Cash Receipt and Disbursement for Filing Period Ending November 1, 2003 Through November 30, 2003 Filed by    UAL Corporation .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/23/2003 | 5007 | Eleventh Monthly Statement for the Period of November 1, 2003 Through November 30, 2003 Filed by  Patrick C Maxcy   on behalf of The Members of the Official Committee of Unsecured Creditors . (Mcclendon, Annette) |
| 12/23/2003 | 5008 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [5007] Statement).   (Mcclendon, Annette) |
| 12/23/2003 | 5009 | Certificate of No Ojection to Third Quarterly Application of Cognizant Associates Inc for Allowance of Administrative Claim for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:41
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | Compensation and Reimbursement of Expenses for the Period July 1 - September 30, 2003 Filed by  Michael J Durham   on behalf of Cognizant Associates Inc  .   (Mcclendon, Annette) |
| 12/23/2003 | 5010 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [5009] Generic Document, ).   (Mcclendon, Annette) |
| 12/23/2003 | 5011 | Stipulation Between Mary Arnberg and the Debtors to Modify the Automatic Stay. Filed by    Nolan Law Group , James J Mazza Jr  on behalf of  Mary  Anberg ,   UAL Corporation  .  (Mcclendon, Annette) |
| 12/23/2003 | 5012 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [5011] Stipulation).  (Mcclendon, Annette) |
| 12/24/2003 | 5013 | Notice of Appeal Filed by  James E Spiotto   on behalf of    Us Bank National Association . Receipt Number 3053189, Fee Amount $255  (RE: [4083]  Order (Generic), Order (Generic), Order (Generic)).  (Rance, Gwendolyn) |
| 12/29/2003 | 5014 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [5013]  Notice of Appeal).  (Rance, Gwendolyn) |
| 12/24/2003 | 5015 | Errata Notice of Hearing re: Seventh Omnibus Objection to Claims (single debtor duplicate; multiple debtor duplicate; superseded; No supporting  Documentation; Insufficient Documentation; No dollar; Revert to Schedule; Equity: Reduce; No Liability;Wrong Debtor; Non-Debtor; Redundant Bondholder; Reclassify; Wages; Vacation/Sick Pay, Alimony/Child Support, Workers Compensation; Elizabeth J. Czerska)Response Deadline: January 7, 2004 Filed by James  Sprayregen   on behalf of    UAL Corporation. Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn) |
| 12/24/2003 | 5016 | Tenth Monthly Income and Expense Statement for the Period September 1, 2003 Through September 30, 2003 Filed by  Eric R Markus   on behalf of    Wilmer, Cutler & Pickering  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn) |
| 12/24/2003 | 5017 | Sixth Monthly Notice of Motion and Application for Compensation for the period of November 1-30-2003  for  Michael J Durham , Consultant, Fee: $43400.00, Expenses: $8348.98, for    Cognizant Associates Inc , Consultant, Fee: $0.00, Expenses: $0.00. Filed by Michael J Durham .   (Rance, Gwendolyn) |
| 12/24/2003 | 5018 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [5017] Application for Compensation, ).  (Rance, Gwendolyn) |
| 12/24/2003 | 5019 | Summary of November Monthly Notice of Motion and Application for Compensation(monthly fee period 11/1/2003 thru 11/30/2003)  for Deloitte & Touche , Accountant, Fee: $171810.99, Expenses: $0.00. Filed by    Deloitte & Touche .   (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 12/24/2003 | 5020 | Notice of Filing  Filed by    Deloitte & Touche   (RE: [5019] Application for Compensation, ).   (Rance, Gwendolyn) |
| 12/24/2003 | 5021 | Twelfth Interim Notice of Motion and Application for Compensation for the period of November 1, 2003 through November 30, 2003  for Sonnenschein Nath & Rosenthal , Special Counsel, Fee: $668,305.35, Expenses: $21,495.73, for    The Official Committee Of Unsecured Cred , Special Counsel, Fee: $0.00, Expenses: $0.00. Filed by Sonnenschein Nath & Rosenthal .   (Attachments: # (1) Exhibit # (2) Exhibit) (Rance, Gwendolyn) |
| 12/24/2003 | 5022 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [5021] Application for Compensation, ).   (Rance, Gwendolyn) |
| 12/29/2003 | 5023 | Notice of Motion and Motion to Extend Bar Date and to Deem Proofs of Claim Timely Filed Filed by    Gregory J Jordan   on behalf of John D Steuart , John H Fullmer , Layton S Han , Craig S Stevens . Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/29/2003 | 5024 | Objection and Request for Other Relief to (related document(s): [4922]  Motion to Reconsider,) Filed by    Kirkland & Ellis   on behalf of    UAL Corporation   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 12/29/2003 | 5025 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [5024] Objection).   (Mcclendon, Annette) |
| 12/29/2003 | 5026 | Second Supplemental Affidavit Under 11 USC Section 327(a) and Rule 2014 of the Federal Rules of Bankruptcy Procedure in Connection with the Kirkland & Ellis Retention Application Filed by   James Sprayregen   .   (Mcclendon, Annette) |
| 12/29/2003 | 5027 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [5026] Supplemental).   (Mcclendon, Annette) |
| 12/29/2003 | 5028 | Notice of Appearance and Request for Notice Filed by  Gregroy J Jordan   on behalf of John H Fullmer , Layton S Han , John D Steuart , Craig S Stevens   .   (Mcclendon, Annette) |
| 12/29/2003 | 5029 | Verified Application for the Interim Period November 1, 2003 Through November 30, 2003 for Compensation for    Kirkland & Ellis , Debtor's Attorney, Fee: $1363810.50, Expenses: $84910.18. Filed by    Kirkland & Ellis .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Mcclendon, Annette) |
| 12/29/2003 | 5030 | Summary Filed by    Kirkland & Ellis   (RE: [5029] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/29/2003 | 5031 | Notice  Filed by Marc J Carmel   (RE: [5029] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/29/2003 | 5032 | Certificate of Mailing/Service Filed by  Jeffrey G Close   (RE: |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:41
Filing Date      No.      Entry

| | | |
|---|---|---|
| | | [5013]  Notice of Appeal).   (Mcclendon, Annette) |
| 12/29/2003 | 5033 | Notice of Filing  Filed by  James E Spiotto   (RE: [5032] Certificate of Mailing/Service).   (Mcclendon, Annette) |
| 12/29/2003 | 5034 | Reply to Debtors and The Official Committee of Unsecured Creditors (related document(s): [4841]  Objection, ) Filed by  Franklin H Top III  on behalf of   The Bank of New York ,   US Bank National Association ,   Wells Fargo Bank Northwest NA    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/29/2003 | 5035 | Notice of Filing  Filed by  James E Spiotto   (RE: [5034]  Reply, ).  (Mcclendon, Annette) |
| 12/29/2003 | 5036 | Response to (related document(s): [4927]  Motion Objecting to Claim, ) Filed by    State of Wisconsin Department of Revenue (Mcclendon, Annette) |
| 12/29/2003 | 5037 | Opposition Filed by   Chugach Electric Association Inc   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 12/29/2003 | 5038 | Objection to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Robert H Blitz   on behalf of  Suzanne  Randolph (Mcclendon, Annette) |
| 12/29/2003 | 5039 | Interim Application for November 2003 for Compensation  for  Piper Rudnick , Special Counsel, Fee: $7597.80, Expenses: $392.92. Filed by    Piper Rudnick .   (Mcclendon, Annette) |
| 12/29/2003 | 5040 | Notice of Filing  Filed by  Philip V Martino ESQ   (RE: [5039] Application for Compensation).   (Mcclendon, Annette) |
| 12/29/2003 | 5041 | Tenth Monthly Statement for the Period September 1, 2003 Through September 30, 2003 Filed by    Wilmer, Cutler & Pickering  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 12/30/2003 | 5042 | Twelfth Monthly Interim Application for the Period November 1, 2003 Through November 30, 2003 for Compensation  for   Huron Consulting Group LLC , Consultant, Fee: $768622.50, Expenses: $21655.90. Filed by   Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 12/30/2003 | 5043 | Notice of Filing  Filed by  Daniel P Wikel   (RE: [5042] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/30/2003 | 5044 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Cullen Haskins Nicholson & Menchetti PC on behalf of Claimants    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/30/2003 | 5045 | Notice of Filing  Filed by   Cullen Haskins Nicholson & Menchetti PC   (RE: [5044]  Response).   (Mcclendon, Annette) |
| 12/30/2003 | 5046 | Appearance Filed by  Kurt M Carlson   on behalf of    Public Service Electric and Gas Company  .   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                          Run Date: 01/24/2008

                                                                          Run Time: 09:35:41

Filing Date    No.       Entry

| | | |
|---|---|---|
| 12/30/2003 | 5047 | Response to (related document(s): [4927]  Motion Objecting to Claim, ) Filed by  Kurt M Carlson  on behalf of    Public Service Electric and Gas Company   (Mcclendon, Annette) |
| 12/30/2003 | 5048 | Notice of Filing  Filed by  Kurt M Carlson    (RE: [5046] Appearance, [5047]  Response).  (Mcclendon, Annette) |
| 12/30/2003 | 5049 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by   John E Solt    (Mcclendon, Annette) |
| 12/30/2003 | 5050 | Certification of No Objection - No Order Required Filed by Allyson B Russo  on behalf of    Vedder Price Kaufman & Kammholz Pc   (RE: [4775]  Application for Compensation, ).  (Mcclendon, Annette) |
| 12/30/2003 | 5051 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora  on behalf of    KPMG LLP   (RE: [4767]  Application for Compensation, ).  (Mcclendon, Annette) |
| 12/30/2003 | 5052 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [5051] Certification of No Objection).  (Mcclendon, Annette) |
| 12/31/2003 | 5053 | Notice of Motion and Motion Seeking Allowance and Payment of Administrative Claim in the amount of $181,519.66 Filed by  Joseph D Frank   on behalf of    Private Label Travel Inc .  Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 12/31/2003 | 5054 | Appearance Filed by  Richard S Lauter , Sara E Lorber   on behalf of    Gate Safe Inc ,   Gate Gourmet Inc  .  (Mcclendon, Annette) |
| 12/31/2003 | 5055 | Application for Compensation  for    KPMG LLP , Accountant, Fee: $928836, Expenses: $25283. Filed by    KPMG LLP . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 12/31/2003 | 5056 | Notice of Filing re: Twelfth Monthly for the Period November 1, 2003 Through November 30, 2003 Filed by  Patrick C Maxcy    (RE: [5055]  Application for Compensation).  (Mcclendon, Annette) |
| 12/31/2003 | 5057 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    The State of New Jersey Division of Taxation (Mcclendon, Annette) |
| 12/31/2003 | 5058 | Notice of Filing of Facsimile Transaction Statements for the Joinder of Wells Fargo Bank Northwest NA Filed by  Jeffrey M Schwartz   on behalf of    Wells Fargo Bank Northwest NA   (RE: [4845]  Objection,).  (Mcclendon, Annette) |
| 12/31/2003 | 5059 | Notice of Filing of Facsimile Transaction Statements Filed by Jeffrey M Schwartz    (RE: [4845]  Objection,).  (Mcclendon, Annette) |
| 12/31/2003 | 5060 | Response and Opposition to (related document(s): [4762]  Motion to Approve, ) and Designation of Claims Subject to Debtors' Proposed Claims Estimation Procedures Pursuant to Debtors' Omnibus Reply |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by  Sara E Lorber   on behalf ofGate Gourmet Inc ,   Gate Safe Inc    (Mcclendon, Annette) |
| 12/31/2003 | 5061 | Notice of Filing  Filed by  Sara E Lorber    (RE: [5060] Response, ).  (Mcclendon, Annette) |
| 12/31/2003 | 5062 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    Executive Royal Inn    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/31/2003 | 5063 | Third Quarterly Application Incurred from July 1, 2003 Through September 30, 2003 for Interim Compensation for    Wilmer, Cutler & Pickering , Special Counsel, Fee: $546698.90, Expenses: $10510.31. Filed by    Wilmer, Cutler & Pickering .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Mcclendon, Annette) |
| 12/31/2003 | 5064 | Affidavit of Service Filed by    Wilmer, Cutler & Pickering (RE: [5063]  Application for Compensation, ).   (Mcclendon, Annette) |
| 01/02/2004 | 5065 | Notice of Motion and Motion to Authorize Debtors the Rejection of Leased Aircraft and Engines (N192UA and N777UA) Filed by Kirkland & Ellis   on behalf of   UAL Corporation .  Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/02/2004 | 5066 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    White & Raub LLP   on behalf of  Cedric A Bridges    (Mcclendon, Annette) |
| 01/02/2004 | 5067 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 122 123 and 124 (Related Doc # [1300]).   (Mcclendon, Annette) |
| 01/02/2004 | 5068 | Notice of Motion and Motion for Assumption and Assignment of a Fuel Infrastructure Agreement to Morgan Stanley Capital Group Inc Filed by    Kirkland & Ellis   on behalf of   UAL Corporation . Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/02/2004 | 5069 | Notice of Motion and Motion to Authorize Debtors the Filing of the Fee Letter Under Seal Filed by  Kathleen A Cimo   on behalf of UAL Corporation .  Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/02/2004 | 5070 | Notice of Motion and Motion to (I) Authorize the Debtors to Enter into an Exit Financing Facility Commitment and Related Fee Letter and (II) Authorizing Use of Estate Funds for Payment of Fees Expenses and Other Obligations in Connection Therewith Filed by |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008

Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

Kathleen A Cimo   on behalf of    UAL Corporation .  Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette)

01/02/2004   5071   Notice of Motion and Motion to Authorize Debtors to (I) Entry into New Lease (II) Settlement and Compromise of Certain Aircraft-Related Claims and (III) Entry by United into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections 105(a) 363 and 1110 of the Bankruptcy Code and Bankruptcy Rules 4001 and 9019 Filed by   Kirkland & Ellis on behalf of    UAL Corporation .  Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

01/02/2004   5072   Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by   Sharon R Parke    (Mcclendon, Annette)

01/02/2004   5073   Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Bruce  Lindsey   on behalf of  Betty S Weiss (Mcclendon, Annette)

01/02/2004   5074   Motion to Appear Pro Hac Vice Filed by  Omara  Mendez   on behalf of   Puerto Rico Telephone Company .   (Mcclendon, Annette)

01/02/2004   5075   Response Including PRTC's Claim No 37863 to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Omara  Mendez   on behalf of    Puerto Rico Telephone Company    (Mcclendon, Annette)

01/02/2004   5076   Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Lawrence  Pietzman   on behalf of   Hathaway Dinwiddie Construction Company    (Mcclendon, Annette)

01/05/2004   5077   Incamera/Seal Material:    Restricted Document Pursuant to LR26.2 - Roche's Response  to Debtors' Surreply (Related Doc # [3811]). (Mcclendon, Annette)

01/06/2004   5078   Objection to (related document(s): [4762] Motion to Approve,, [4993] Notice of Motion, ) Filed by Jason M Torf on behalf of Hamilton Sundstrand Corporation, Pratt & Whitney, a division of United Technologies Corporation (Torf, Jason)

01/02/2004   5079   Cross Appeal Filed by  Salvatore F Bianca . Receipt Number 3054189, Fee Amount $255  (RE: [5013]  Notice of Appeal). Appellee designation due by 1/12/2004. (Rance, Gwendolyn)

01/06/2004   5080   Notice of Filing to Bk Judge and Parties on Service List  (RE: [5079]  Cross Appeal).  (Rance, Gwendolyn)

01/05/2004   5081   Appellant Designation of Contents For Inclusion in Record On Appeal Filed by James E Spiotto   on behalf of    Us Bank National Association .  (RE: [5013]  Notice of Appeal).  (Rance, Gwendolyn)

01/05/2004   5082   Statement of Issues on Appeal Filed by  James E Spiotto    on

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008

Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

behalf of    Us Bank National Association . (RE: [5013]  Notice of Appeal). (Rance, Gwendolyn)

01/05/2004    5083    Certificate of Mailing/Service  Filed by  Jordan M Sickman    (RE: [5081]  Appellant Designation, [5082]  Statement of Issues on Appeal).  (Rance, Gwendolyn)

01/05/2004    5084    Notice of Filing  Filed by  James E Spiotto    (RE: [5081] Appellant Designation, [5082]  Statement of Issues on Appeal). (Rance, Gwendolyn)

01/05/2004    5085    Response to (related document(s): [4927]  Motion Objecting to Claim, ) Filed by  Roberto Ramirez  (Mcclendon, Annette)

01/05/2004    5086    Objection to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Robert H Blitz   on behalf of  Suzanne  Randolph (Mcclendon, Annette)

01/05/2004    5087    Joinder Filed by  John   Davidson   on behalf of    The San Francisco Bay Regional Water Qualtiy Control Board   (RE: [4867] Objection). (Mcclendon, Annette)

01/05/2004    5088    Notice of Filing  Filed by  John  Davidson   (RE: [5087]  Generic Document).   (Mcclendon, Annette)

01/05/2004    5089    Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Sylvia J Brokos   on behalf of    Comptroller of Maryland   (Mcclendon, Annette)

01/05/2004    5090    Response to (related document(s): [4927]  Motion Objecting to Claim, ) Filed by   Susan  Rubin   (Mcclendon, Annette)

01/05/2004    5091    Response to (related document(s): [4927]  Motion Objecting to Claim, ) Filed by  Henry R Kramer   on behalf of    Aerodex Company   (Mcclendon, Annette)

01/05/2004    5092    Motion to Appear Pro Hac Vice Filed by  Mary J Goldschmidt    on behalf of    The State of New Jersey Division of Taxation (Paid # 10417001).   (Mcclendon, Annette)

01/05/2004    5093    Appearance Filed by  Mary J Goldschmidt   on behalf of    The State of New Jersey Division of Taxation .   (Mcclendon, Annette)

01/05/2004    5094    Designation of Local Counsel for Service Filed by  Mary J Goldschmidt   on behalf of    The State of New Jersey Division of Taxation .   (Mcclendon, Annette)

01/05/2004    5095    Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Marc I Fenton   on behalf of    Marriott Denver Southeast   (Mcclendon, Annette)

01/05/2004    5096    Notice of Filing  Filed by  Marc I Fenton    (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette)

01/05/2004    5097    Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Marc I Fenton   on behalf of    Marriott St Louis Airport    (Mcclendon, Annette)

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008

Filing Date      No.      Entry                          Run Time:09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 01/05/2004 | 5098 | Notice of Filing  Filed by  Marc I Fenton    (RE: [5097] Response).   (Mcclendon, Annette) |
| 01/05/2004 | 5099 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Marc I Fenton  on behalf of   New York LaGuardia Airport Marriott   (Mcclendon, Annette) |
| 01/05/2004 | 5100 | Notice of Filing  Filed by  Marc I Fenton    (RE: [5099] Response).   (Mcclendon, Annette) |
| 01/05/2004 | 5101 | Amended Certificate of Mailing/Service  Filed by  Sara E Lorber  (RE: [5060]  Response, ).   (Mcclendon, Annette) |
| 01/05/2004 | 5102 | Response in Opposition to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Robert H Butzow  on behalf of  Melinda  O'Connor   (Mcclendon, Annette) |
| 01/05/2004 | 5103 | Notice of Filing  Filed by  Forrest L Ingram    (RE: [5077] Incamera/Seal Material).   (Mcclendon, Annette) |
| 01/05/2004 | 5104 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   H Benjamin Hardy Jr   (Mcclendon, Annette) |
| 01/05/2004 | 5105 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Linda  Morley-Wells    (Mcclendon, Annette) |
| 01/06/2004 | 5106 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2 - AMENDED Restructuring Term Sheet # 1 and # 2 (Related Doc # [1300]) .   (Mcclendon, Annette) |
| 01/07/2004 | 5107 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 48191 Assigned to District Court Judge: John W Darrah (RE: [5013]  Notice of Appeal).  (Rance, Gwendolyn)CORRECTIVE ENTRY: CORRECTED CIVIL CASE NUMBER 04 C 67 Modified on 1/16/2004 (Rance, Gwendolyn). |
| 01/06/2004 | 5108 | Notice of Appearance and Request for Notice Filed by  Andrew Weissman E  on behalf of    US Bank National Association  . (Mcclendon, Annette) |
| 01/06/2004 | 5109 | Appearance Filed by  Timothy M Kennedy  on behalf of    American Airlines Inc  .  (Mcclendon, Annette) |
| 01/06/2004 | 5110 | Appearance Filed by  Daniel B Mills  on behalf of    American Airlines Inc  .  (Mcclendon, Annette) |
| 01/06/2004 | 5111 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Daniel B Mills   on behalf of   American Airlines Inc (Mcclendon, Annette) |
| 01/06/2004 | 5112 | Notice of Filing  Filed by  Daniel B Mills   on behalf of   American Airlines Inc   (RE: [5111]  Objection).   (Mcclendon, Annette) |
| 01/06/2004 | 5113 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by   Olive  Merems   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:41
Filing Date    No.      Entry
01/06/2004     5114     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  Kathleen M Denny   (Mcclendon, Annette)

01/06/2004     5115     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  Harriet FeBland   (Mcclendon, Annette)

01/06/2004     5116     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  Theresa E Henry   (Mcclendon, Annette)

01/06/2004     5117     Motion to Appear Pro Hac Vice Filed by  Norman P Fivel   on behalf
                        of    New York State Department of Taxation and Finance (Paid #
                        10322124) .   (Mcclendon, Annette)

01/06/2004     5118     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  Norman P Fivel   on behalf of    New York State
                        Department of Taxation and Finance   (Mcclendon, Annette)

01/06/2004     5119     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  Olive Merems   (Mcclendon, Annette)

01/06/2004     5120     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  Linda J Ehlers   (Mcclendon, Annette)

01/06/2004     5121     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  Kelvin  Brown   (Mcclendon, Annette)

01/06/2004     5122     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  Eleanor  Heidenreich   (Mcclendon, Annette)

01/06/2004     5123     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  Mario A Mansilla   (Mcclendon, Annette)

01/06/2004     5124     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  Edward Van Patten   (Mcclendon, Annette)

01/06/2004     5125     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  Edward Van Patten   (Mcclendon, Annette)

01/06/2004     5126     Opposition Filed by  Richard T Brown Jr  on behalf of  Amy  Burns
                        (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette)

01/06/2004     5127     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  Therese  King   on behalf of    Port of Portland
                        (Mcclendon, Annette)

01/06/2004     5128     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  Jeremy C Kleinman   on behalf of    Global
                        Aerospace Inc   (Mcclendon, Annette)

01/06/2004     5129     Notice of Filing  Filed by  Jeremy C Kleinman    (RE: [5128]
                        Response).   (Mcclendon, Annette)

01/06/2004     5130     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  David M Posner   on behalf of    Starwood Hotels
                        & Resorts Worldwide Inc   (Mcclendon, Annette)

01/06/2004     5131     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  Thomas  Rowland   (Mcclendon, Annette)

01/06/2004     5132     Response to (related document(s): [4927]  Motion Objecting to

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:41
Filing Date    No.      Entry
                        Claim,) Filed by  Therese  King   on behalf of    Port of Oakland
                        (Mcclendon, Annette)

01/06/2004     5133     Objection to (related document(s): [4762]  Motion to Approve, )
                        Filed by Daniel P Stimpert   on behalf of     ICO Investment Group
                        Inc ,   Canyon Springs Shopping Center LLC    (Mcclendon, Annette)

01/06/2004     5134     Notice of Filing  Filed by  Daniel P Stimpert    (RE: [5133]
                        Objection).   (Mcclendon, Annette)

01/06/2004     5135     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  Christopher H Murphy   on behalf of
                        Argenbright Security Inc    (Mcclendon, Annette)

01/06/2004     5136     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  Caren A  Lederer  on behalf of    The Alter
                        Group Ltd    (Mcclendon, Annette)

01/06/2004     5137     Notice of Filing  Filed by  Caren A  Lederer    (RE: [5136]
                        Response).   (Mcclendon, Annette)

01/06/2004     5138     Opposition Filed by  Claude F Kolm   on behalf of    Alameda
                        County Treasurer-Tax Collector    (RE: [4927]  Motion Objecting to
                        Claim,).   (Mcclendon, Annette)

01/06/2004     5139     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by     City of Burlingame    (Mcclendon, Annette)

01/06/2004     5140     Declaration  Filed by   Ann T Musso   (RE: [5139]  Response).
                        (Mcclendon, Annette)

01/06/2004     5141     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  Lisa  Madigan  on behalf of    Illinois
                        Department Of Revenue    (Mcclendon, Annette)

01/06/2004     5142     Objection to (related document(s): [4762]  Motion to Approve, )
                        Filed by  Jon  Loevy   on behalf of  LeRoy Gordon    (Mcclendon,
                        Annette)

01/06/2004     5143     Notice of Filing  Filed by  Jon  Loevy    (RE: [5142]  Objection).
                        (Mcclendon, Annette)

01/06/2004     5144     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by   Floyd Bost    (Mcclendon, Annette)

01/06/2004     5145     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by   Teferi  Rusom    (Mcclendon, Annette)

01/06/2004     5146     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by  Audrey  Wright    (Mcclendon, Annette)

01/06/2004     5147     Objection to (related document(s): [4762]  Motion to Approve, )
                        Filed by  Elizabeth Fegan Hartweg   on behalf of  George T
                        Lenormand , Jerry R Summers    (Mcclendon, Annette)

01/06/2004     5148     Response to (related document(s): [4927]  Motion Objecting to
                        Claim,) Filed by    Mayer, Brown, Rowe & Maw LLP   (Mcclendon,
                        Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008

                                                               Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 01/06/2004 | 5149 | Notice of Filing  Filed by  Craig E Reimer    (RE: [5148] Response).   (Mcclendon, Annette) |
| 01/06/2004 | 5150 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Gary Schmidt    (Mcclendon, Annette) |
| 01/06/2004 | 5151 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Windzell Thomas    (Mcclendon, Annette) |
| 01/06/2004 | 5152 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Cletus L Appleton    (Mcclendon, Annette) |
| 01/06/2004 | 5153 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Martin A Kee    (Mcclendon, Annette) |
| 01/06/2004 | 5154 | Response and Request to Appear at Hearing Telephonically to (related document(s): [4927]  Motion Objecting to Claim,) Filed by Bianca Ruscitti   (Mcclendon, Annette) |
| 01/06/2004 | 5155 | Opposition Filed by  Andrea  Gillett   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/06/2004 | 5156 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Bernadette Johnson-Thompson    (Mcclendon, Annette) |
| 01/06/2004 | 5157 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Lytle Soule & Curlee PC    (Mcclendon, Annette) |
| 01/06/2004 | 5158 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Frank G Cusmano  on behalf of   International Door Inc   (Mcclendon, Annette) |
| 01/06/2004 | 5159 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Juan Arturo Velasquez    (Mcclendon, Annette) |
| 01/06/2004 | 5160 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by Michael S Kogan  on behalf of  Ronald A Katz Technology Licensing LP   (Mcclendon, Annette) |
| 01/06/2004 | 5161 | Response to (related document(s): [4762]  Motion to Approve, ) Filed by   Claimant B C Thomas   (Mcclendon, Annette) |
| 01/06/2004 | 5162 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Jenner & Block  on behalf of   CFM International Inc   (Mcclendon, Annette) |
| 01/06/2004 | 5163 | Notice of Filing  Filed by  Jenner & Block   (RE: [5162] Objection).   (Mcclendon, Annette) |
| 01/06/2004 | 5164 | Amended Objection to (related document(s): [4762]  Motion to Approve, ) Filed by   Claimant B C Thomas   (Mcclendon, Annette) |
| 01/06/2004 | 5165 | Limited Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Katten Muchin Zavis Rosenman  on behalf of Stuart I Oran    (Mcclendon, Annette) |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:41
Filing Date      No.       Entry

| | | |
|---|---|---|
| 01/06/2004 | 5166 | Notice of Filing  Filed by    Katten Muchin Zavis Rosenman    (RE: [5165]  Objection).   (Mcclendon, Annette) |
| 01/06/2004 | 5167 | Certification of No Objection - No Order Required Filed by Katherine A Traxler   on behalf of    Paul Hastings Janofsky & Walker LLP   (RE: [4779]  Application for Compensation, ). (Mcclendon, Annette) |
| 01/06/2004 | 5168 | Reply to (related document(s): [4922]  Motion to Reconsider,) Filed by  David L Kane  on behalf of    Ourhouse Inc (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (Mcclendon, Annette) |
| 01/06/2004 | 5169 | Notice of Filing  Filed by  David L Kane   (RE: [5168]  Reply, ). (Mcclendon, Annette) |
| 01/07/2004 | 5170 | Certified Copy of Order from U S District Court Dated: 12/11/2003,  by Judge Samuel Der-Yeghiayan, Re: Civil Action Number: 03 C 3909.   This matter is before the court on appellants' appeal from Chief Bankruptcy Judge Wedoff's denial of appellants' motion for an order deeming an agreement between appellants and appellees to be a financial accommodation. This matter is also before the court on appellants' appeal from Chief Judge Wedoff's denial of appellants' motion in the alternative to require adequate assurance of future performance. For the reasons stated on the attached memorandum opinion, this Court hereby affirms all of Chief Judge Wedoff's rulings that are challenged in the instant appeal. Enter Memorandum Opinion. Terminating case (RE: [2184]  Memorandum,).   Signed on 1/7/2004 (Mcclendon, Annette) |
| 01/07/2004 | 5171 | Certified Copy of Order from U S District Court Dated:  12/9/2003, by Judge John W Darrah, Re: Civil Action Number: 03 C 3907.   The February 7, April 16 and April 18, 2003 orders of the Bankruptcy Court are not appealable. Therefore, these appealsare dismissed. For more detailed informatiion see related case 03 C 2232. Case Closed  (RE: [2140]  Order on Motion to Authorize, ).   Signed on 1/7/2004  (Mcclendon, Annette) |
| 01/07/2004 | 5172 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Michael K Desmond  on behalf of    Holdiay Inn Select Orlando Airport    (Mcclendon, Annette) |
| 01/07/2004 | 5173 | Opposition and Request for Continuance Filed by  Michael S  Kogan on behalf of    Ronald A Katz Technology Licensing LP   (RE: [4927]  Motion Objecting to Claim,).   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/07/2004 | 5174 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Michael N Rosner  on behalf of    FINOVA Capital Corporation    (Attachments: # (1) Exhibit) (Mcclendon, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008

Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Annette) |
| 01/07/2004 | 5175 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Laurie A Shade  on behalf of    Orange County California Treasurer-Tax Collector   (Mcclendon, Annette) |
| 01/07/2004 | 5176 | Index to State Authorities in Support Filed by  Laurie A Shade  (RE: [5175]  Response).   (Mcclendon, Annette) |
| 01/07/2004 | 5177 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Eric E Newman  on behalf of    United Retired Pilots Benefit Protection Association   (Mcclendon, Annette) |
| 01/07/2004 | 5178 | Notice of Filing  Filed by  Eric E Newman    (RE: [5177] Response).   (Mcclendon, Annette) |
| 01/07/2004 | 5179 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Daryl  Pernell   (Mcclendon, Annette) |
| 01/07/2004 | 5180 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim) Filed by  Brian J McManus   on behalf of  Teresa  Rangel   (Mcclendon, Annette) |
| 01/07/2004 | 5181 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim, ) Filed by  Brian J McManus   on behalf of  Monica  Richey   (Mcclendon, Annette) |
| 01/07/2004 | 5182 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Jose  Santilan   (Mcclendon, Annette) |
| 01/07/2004 | 5183 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim) Filed by  Brian J McManus   on behalf of  Billie  Thomas-Jackson   (Mcclendon, Annette) |
| 01/07/2004 | 5184 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Felix C Perez-Burgos   (Mcclendon, Annette) |
| 01/07/2004 | 5185 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Aleithia Mabry   (Mcclendon, Annette) |
| 01/07/2004 | 5186 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Aida  Otero   (Mcclendon, Annette) |
| 01/07/2004 | 5187 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim, ) Filed by  Brian J McManus   on behalf of  Kathleen  Clark   (Mcclendon, Annette) |
| 01/07/2004 | 5188 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  James  Houston   (Mcclendon, Annette) |
| 01/07/2004 | 5189 | Notice of Filing and Response to (related document(s): [4927] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:41
Filing Date      No.       Entry

---

Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
of  Denise  Grant    (Mcclendon, Annette)

01/07/2004    5190    Notice of Filing and Response to (related document(s): [4927]
                      Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                      of  Susanne  Larson    (Mcclendon, Annette)

01/07/2004    5191    Notice of Filing and Response to (related document(s): [4927]
                      Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                      of  Hannelore Hainke   (Mcclendon, Annette)

01/07/2004    5192    Notice of Filing and Response to (related document(s): [4927]
                      Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                      of  Ludo  Vanderspikken   (Mcclendon, Annette)

01/07/2004    5193    Notice of Filing and Response to (related document(s): [4927]
                      Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                      of  Susan  McGrew    (Mcclendon Annette)

01/07/2004    5194    Notice of Filing and Response to (related document(s): [4927]
                      Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                      of  Joseph  Crubaugh    (Mcclendon, Annette)

01/07/2004    5195    Notice of Filing and Response to (related document(s): [4927]
                      Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                      of  Benjamin  Bautista    (Mcclendon, Annette)

01/07/2004    5196    Notice of Filing and Response to (related document(s): [4927]
                      Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                      of  Susan  Simoncelli    (Mcclendon, Annette)

01/07/2004    5197    Notice of Filing and Response to (related document(s): [4927]
                      Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                      of  Douglas  Scholz    (Mcclendon, Annette)

01/07/2004    5198    Notice of Filing and Response to (related document(s): [4927]
                      Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                      of  Maria  Crump    (Mcclendon, Annette)

01/07/2004    5199    Notice of Filing and Response to (related document(s): [4927]
                      Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                      of  Jaymie  Prescott    (Mcclendon, Annette)

01/07/2004    5200    Notice of Filing and Response to (related document(s): [4927]
                      Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                      of  Liliana  Lamtenzan    (Mcclendon, Annette)

01/07/2004    5201    Notice of Filing and Response to (related document(s): [4927]
                      Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                      of  Laura  Mansueto    (Mcclendon, Annette)

01/07/2004    5202    Notice of Filing and Response to (related document(s): [4927]
                      Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                      of  Jean Ford Davis    (Mcclendon, Annette)

01/07/2004    5203    Notice of Filing and Response to (related document(s): [4927]
                      Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008

Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| | | of  Tracy  Fahey     (Mcclendon, Annette) |
| 01/07/2004 | 5204 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Ann  Gale    (Mcclendon, Annette) |
| 01/07/2004 | 5205 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim ) Filed by  Brian J McManus   on behalf of  Sharon  Heipel     (Mcclendon, Annette) |
| 01/07/2004 | 5206 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Kerry  Hillyer    (Mcclendon, Annette) |
| 01/07/2004 | 5207 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Wendy  Mayerhofer    (Mcclendon, Annette) |
| 01/07/2004 | 5208 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Rita  McBride    (Mcclendon, Annette) |
| 01/07/2004 | 5209 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Christian  Serediuk     (Mcclendon, Annette) |
| 01/07/2004 | 5210 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Roland  Smith    (Mcclendon, Annette) |
| 01/07/2004 | 5211 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Joanne  Thomas    (Mcclendon, Annette) |
| 01/07/2004 | 5212 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Keith  Thornton     (Mcclendon, Annette) |
| 01/08/2004 | 5213 | Notice of Motion and Motion for Relief from Stay (deficient filing)   Filed by  Lavin & Nisivaco.    (Rance, Gwendolyn) |
| 01/07/2004 | 5214 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Deirdre  Thornton    (Mcclendon, Annette) |
| 01/07/2004 | 5215 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Sylvia  Mack    (Mcclendon, Annette) |
| 01/07/2004 | 5216 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Jerry Joseph Burke    (Mcclendon, Annette) |
| 01/07/2004 | 5217 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Carolyn  O'Donnell     (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                  Run Date: 01/24/2008
                                                   Run Time: 09:35:41
Filing Date     No.      Entry
--------------------------------------------------------------------------------

| 01/07/2004 | 5218 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Deborah Nied  (Mcclendon, Annette) |
| 01/07/2004 | 5219 | Notice of Filing Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Beverly Poe  (Mcclendon, Annette) |
| 01/07/2004 | 5220 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Vivian Kallas  (Mcclendon, Annette) |
| 01/07/2004 | 5221 | Notice of Filing Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Mitzie Livingston  (Mcclendon, Annette) |
| 01/07/2004 | 5222 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Kai Boggess  (Mcclendon, Annette) |
| 01/07/2004 | 5223 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Rosa Campos  (Mcclendon, Annette) |
| 01/07/2004 | 5224 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Bente Palmer  (Mcclendon, Annette) |
| 01/07/2004 | 5225 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Kathleen Ball Dascher  (Mcclendon, Annette) |
| 01/07/2004 | 5226 | Notice of Filing and Objection to (related document(s): [4927] Motion Objecting to Claim,) Filed by  John T Gregg  on behalf of  ACMSI  (Mcclendon, Annette) |
| 01/07/2004 | 5227 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Joseph P Nevid  (Mcclendon, Annette) |
| 01/07/2004 | 5228 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by  Susan R Bye-Walsh  (Mcclendon, Annette) |
| 01/07/2004 | 5229 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Walter R Cervantes  (Mcclendon, Annette) |
| 01/07/2004 | 5230 | Objects/Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Rene Kotowski  (Mcclendon, Annette) |
| 01/07/2004 | 5231 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Mark E Abraham  on behalf of  Susan M Crown  (Mcclendon, Annette) |
| 01/07/2004 | 5232 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  CARC Industries  (Mcclendon, Annette) |
| 01/07/2004 | 5233 | Notice and Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  L Judson Todhunter  on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008
                                                         Run Time: 09:35:41
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | The City and County of Denver    (Mcclendon, Annette) |
| 01/07/2004 | 5234 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Mark E Abraham  on behalf of  Nancy C Crown (Mcclendon, Annette) |
| 01/07/2004 | 5235 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Mark E Abraham  on behalf of  James S Crown (Mcclendon, Annette) |
| 01/07/2004 | 5236 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Mark E Abraham  on behalf of  A James Crown (Mcclendon, Annette) |
| 01/07/2004 | 5237 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim) Filed by  Kenneth D Peters  on behalf of  Carol Gedman    (Mcclendon, Annette) |
| 01/07/2004 | 5238 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Leo M Flanagan Jr   on behalf of  Carol S Foelschow    (Mcclendon, Annette) |
| 01/07/2004 | 5239 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Elizabeth  Landis    (Mcclendon, Annette) |
| 01/07/2004 | 5240 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Gracie  Lerno    (Mcclendon, Annette) |
| 01/07/2004 | 5241 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  James Burshtyn  on behalf of   The Texas Comptroller of Public Accounts    (Mcclendon, Annette) |
| 01/07/2004 | 5242 | Opposition Filed by    EADS TEST & SERVICES   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/07/2004 | 5243 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Gayle M Vanacora    (Mcclendon, Annette) |
| 01/07/2004 | 5244 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Jim M Vainikos  on behalf of  Sarah  Panyard (Mcclendon, Annette) |
| 01/07/2004 | 5245 | Opposition Filed by   Lamberto Aquino   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/07/2004 | 5246 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Joel Paschke  on behalf of  New Jersey Self-Insurers Guaranty Association    (Mcclendon, Annette) |
| 01/07/2004 | 5247 | Notice of The Internal Revenue Service's Opposition Filed by  Mayer Y Silber  on behalf of   The Internal Revenue Service (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/07/2004 | 5248 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Kathleen H Klaus   on behalf of  Randy L Kolb    (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:41
Filing Date    No.      Entry

| 01/07/2004 | 5249 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Brian D Salwowski  on behalf of    Indiana Department of Revenue    (Mcclendon, Annette) |
|---|---|---|
| 01/07/2004 | 5250 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Dennis J Raterink  on behalf of    State of Michigan Funds Administration ,   State of Michigan Self-Insurers' Security Fund    (Mcclendon, Annette) |
| 01/07/2004 | 5251 | Response and Reservation of Rights to (related document(s): [4927] Motion Objecting to Claim,) Filed by  James D H Loushin   on behalf of    Great Lakes Avaition Ltd    (Mcclendon, Annette) |
| 01/07/2004 | 5252 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Steven B Flancher  on behalf of    The State of Michigan Department of Treasury    (Mcclendon, Annette) |
| 01/07/2004 | 5253 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Villa V Yim    (Mcclendon, Annette) |
| 01/07/2004 | 5254 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Nancy L Montano    (Mcclendon, Annette) |
| 01/07/2004 | 5255 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  David L Kane   on behalf of Ft Lauderdale    (Mcclendon, Annette) |
| 01/07/2004 | 5256 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  David L Kane   on behalf of Tampa    (Mcclendon, Annette) |
| 01/07/2004 | 5257 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  David L Kane   on behalf of SFO Fuel Company LLC    (Mcclendon, Annette) |
| 01/07/2004 | 5258 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  David L Kane   on behalf of Pittsburgh    (Mcclendon, Annette) |
| 01/07/2004 | 5259 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  David L Kane   on behalf of Ourhouse Inc    (Mcclendon, Annette) |
| 01/07/2004 | 5260 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  David L Kane   on behalf of Laxfuel    (Mcclendon, Annette) |
| 01/07/2004 | 5261 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Gerald J  McConomy  on behalf of    Airfoil Technologies Singapore Teleflex Inc-Aerospace Group    (Mcclendon, Annette) |
| 01/07/2004 | 5262 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Gerald J  McConomy  on behalf of    Teleflex Incorporated    (Mcclendon, Annette) |
| 01/07/2004 | 5263 | Response to (related document(s): [4927]  Motion Objecting to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                            Run Time: 09:35:41
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | Claim,) Filed by Gerald J McConomy on behalf of Telair International Teleflex Inc-Aerospace Group (Mcclendon, Annette) |
| 01/07/2004 | 5264 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Gerald J McConomy on behalf of Telair International Teleflex Inc-Aerospace Group (Mcclendon, Annette) |
| 01/07/2004 | 5265 | Response to (related document(s): [4927] Motion Objecting to Claim, ) Filed by Elizabeth Freeman on behalf of TE Products Pipeline Co LP (Mcclendon, Annette) |
| 01/07/2004 | 5266 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by James M Finberg on behalf of Class Action Plaintiffs (Mcclendon, Annette) |
| 01/07/2004 | 5267 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Adam Brezine on behalf of California Self Insurers' Security Fund (Mcclendon, Annette) |
| 01/07/2004 | 5268 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Nancy A Chillag on behalf of Kathryn M Mitacek (Mcclendon, Annette) |
| 01/07/2004 | 5269 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Ajilon Finance (Mcclendon, Annette) |
| 01/07/2004 | 5270 | Response to (related document(s): [4927] Motion Objecting to Claim, ) Filed by Michael L Schack on behalf of Shasta View Properties Inc (Mcclendon, Annette) |
| 01/07/2004 | 5271 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by James R Burley (Mcclendon, Annette) |
| 01/07/2004 | 5272 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Joanne Popko (Mcclendon, Annette) |
| 01/07/2004 | 5273 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Bernadette M Busch (Mcclendon, Annette) |
| 01/07/2004 | 5274 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Marc B Stookal on behalf of Christine Brown (Mcclendon, Annette) |
| 01/07/2004 | 5275 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Diana M Brown-Dodson (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 01/07/2004 | 5276 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Snyde B Keywell on behalf of Madison Square Garden LP (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/07/2004 | 5277 | Affidavit in Response Filed by Peter L Hoffman (RE: [4927] Motion Objecting to Claim). (Mcclendon, Annette) |
| 01/07/2004 | 5278 | Opposition Filed by George R Calhoun V on behalf of Swissair Swiss Air Transport Co Ltd (RE: [4927] Motion Objecting to |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:41 |
|---|---|---|---|

Claim,).     (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 01/07/2004 | 5279 | Notice of Filing and  Response and Cross Motion for Other Relief to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Robert R Benjamin   on behalf of    Retired Covia Employees (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/07/2004 | 5280 | Notice of Filing and  Response and Cross Motion for Other Relief to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Robert R Benjamin   on behalf of  Daniel W  Osband (Mcclendon, Annette) |
| 01/07/2004 | 5281 | Notice of Filing and  Response and Cross Motion for Other Relief to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Robert R Benjamin   on behalf of    Gourish Kirgis LLP Trust Account    (Mcclendon, Annette) |
| 01/07/2004 | 5282 | Order Granting Motion To Appear pro hac vice (Related Doc # [5092]).  Signed on  1/7/2004.    (Mcclendon, Annette) |
| 01/06/2004 | 5283 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Daniel P Stimpert   on behalf of    Canyon Springs Shopping Center LLC ,   ICO Investment Group Inc    (Mcclendon, Annette) |
| 01/07/2004 | 5284 | Proof of Service by Federal Express and US Mail Filed by   Joel Calip   (RE: [5266]  Response).  (Mcclendon, Annette) |
| 01/07/2004 | 5285 | Supplemental Affidavit Filed by  Daniel P Wikel    (RE: [85] Motion for Entry,).  (Mcclendon, Annette) |
| 01/07/2004 | 5286 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [5285] Supplemental).  (Mcclendon, Annette) |
| 01/07/2004 | 5287 | Certification of No Objection - No Order Required Filed by  Marc J Carmel    (RE: [4838]  Motion to Continue/Reschedule Hearing, ). (Mcclendon, Annette) |
| 01/07/2004 | 5288 | Affidavit  Filed by  Bruce  Bishins  .   (Mcclendon, Annette) |
| 01/07/2004 | 5289 | Appearance Filed by  Brian D Salwowski   on behalf of    Indiana Department of Revenue  .   (Mcclendon, Annette) |
| 01/07/2004 | 5290 | Appearance Filed by  Beverly A for See Attached List of Claimants. (Mcclendon, Annette) |
| 01/07/2004 | 5291 | Appearance Filed by  John M Brom for See Attached List of Claimants  .  (Mcclendon, Annette) |
| 01/07/2004 | 5292 | Appearance Filed by  Robert R Benjamin for See Attached List of Claimants  .  (Mcclendon, Annette) |
| 01/07/2004 | 5293 | Appearance Filed by  Robert R Benjamin for See Attached List of Claimants  .  (Mcclendon, Annette) |
| 01/07/2004 | 5294 | Appearance Filed by  Beverly A Berneman See Attached List of Claimants  .  (Mcclendon, Annette) |
| 01/07/2004 | 5295 | Appearance Filed by  John M Brom See Attached List of Claimants  . |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

### UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:41 |
|---|---|---|---|

(Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 01/07/2004 | 5296 | Appearance Filed by  Kenneth D Peters   on behalf of  Carol Gedman Claim No 6939  .  (Mcclendon, Annette) |
| 01/07/2004 | 5297 | Notice of Appearance and Request for Notice Filed by  Beverly A Berneman  .  (Mcclendon, Annette) |
| 01/07/2004 | 5298 | Notice of Filing  Filed by  Beverly A Berneman   (RE: [5297] Notice of Appearance).  (Mcclendon, Annette) |
| 01/07/2004 | 5299 | Amended Notice of Appearance and Request for Notice Filed by Beverly A Berneman  .  (Mcclendon, Annette) |
| 01/07/2004 | 5300 | Amended Notice of Filing  Filed by  Beverly A Berneman   (RE: [5299]  Notice of Appearance).  (Mcclendon, Annette) |
| 01/07/2004 | 5301 | Notice of Appearance and Request for Notice Filed by  Beverly A Berneman  .  (Mcclendon, Annette) |
| 01/07/2004 | 5302 | Notice of Filing  Filed by  Beverly A Berneman   (RE: [5301] Notice of Appearance).  (Mcclendon, Annette) |
| 01/07/2004 | 5303 | Amended Notice of Appearance and Request for Notice Filed by Beverly A Berneman  .  (Mcclendon, Annette) |
| 01/07/2004 | 5304 | Amended Notice of Filing  Filed by  Beverly A Berneman   (RE: [5303]  Notice of Appearance).  (Mcclendon, Annette) |
| 01/07/2004 | 5305 | Notice of Appearance and Request for Notice Filed by   Susan R Bye-Walsh  .  (Mcclendon, Annette) |
| 01/08/2004 | 5306 | Request re: and Limited Objection to continue motion to extend bar date and to deem proofs of claim timely filed Filed by   Kirkland & Ellis  .  (Rance, Gwendolyn) |
| 01/08/2004 | 5307 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [5306] Request).  (Rance, Gwendolyn) |
| 01/08/2004 | 5308 | Notice of Motion and Motion for Protective Order Filed by Freeborn & Peters   on behalf of   Ourhouse Inc . Hearing scheduled for 1/12/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) ProposedOrder) (Rance, Gwendolyn)CORRECTIVE ENTRY: EMERGENCY Modified on 1/9/2004 (Rance, Gwendolyn). |
| 01/08/2004 | 5309 | Certificate of Mailing/Service  Filed by  David L Kane    (RE: [5308]  Motion for Protective Order, ).  (Rance, Gwendolyn) |
| 01/08/2004 | 5310 | Certification of Service Concerning Emergency Motion   (RE: [5308] Motion for Protective Order, ).  (Rance, Gwendolyn) |
| 01/09/2004 | 5311 | CORRECTIVE ENTRY EMERGENCY (RE: [5308]  Motion for Protective Order, ).   (Rance, Gwendolyn) |
| 01/08/2004 | 5312 | Emergency Notice of Motion and Motion for Protective Order Regarding Depositions Filed by  David L Kane   on behalf of Ourhouse Inc .  Hearing scheduled for 1/12/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:41
Filing Date      No.       Entry

---

|              |      | (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |

01/08/2004      5313      Certificate of Mailing/Service  Filed by  David L Kane      (RE: [5312]  Motion for Protective Order, ).   (Rance, Gwendolyn)

01/08/2004      5314      Certification Concerning Emergency Motion (RE: [5312]  Motion for Protective Order, ).  (Rance, Gwendolyn)

01/08/2004      5315      Notice of Motion and Motion to Approve The Stipulation and Agreed Order by and Between the Debtors, Allied Capital Corporation, and Van Ness Hotel, Inc Filed by     Kirkland & Ellis  . (Attachments: # (1) Proposed Order) (Rance, Gwendolyn)

01/08/2004      5316      Response to debtors Seventh Omnibus Objection Workers Compensation No Dollar(related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by  Jimella Martin      (Rance, Gwendolyn)

01/08/2004      5317      Response in Opposition by GE Supply to the debtors Seventh Omnibus Objection to claims (reclassify)(related document(s): [4927] Motion Objecting to Claim, , , ) Filed by Glenn M Reisman (Rance, Gwendolyn)

01/08/2004      5318      Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by  Thomas J Tusan     (Rance, Gwendolyn)

01/08/2004      5319      Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by  Julie A  Manning   on behalf of     Command Security Corporation      (Rance, Gwendolyn)

01/08/2004      5320      Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by Paul Muransky     (Rance, Gwendolyn)

01/08/2004      5321      Notice of Motion and Motion to Objection (motion for order approving claim estimation procedures)  Filed by  Susan Barnes de Resendiz   on behalf of    Greater Orlando Aviation Authority . (Rance, Gwendolyn)

01/08/2004      5322      Notice of Filing  Filed by  Susan Barnes de Resendiz     (RE: [5321]  Motion to Object).   (Rance, Gwendolyn)

01/08/2004      5323      Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by John W Atkins     (Rance, Gwendolyn)

01/08/2004      5324      Appearance Filed by  Robert D Albergotti   on behalf of    American Airlines Inc  .  (Rance, Gwendolyn)

01/08/2004      5325      Motion to Appear Pro Hac Vice Filed by  Robert D Albergotti   on behalf of    American Airlines Inc .  (Rance, Gwendolyn)

01/08/2004      5326      Notice of Filing  Filed by  Daniel B Mills     (RE: [5324] Appearance, [5325]  Motion to Appear Pro Hac Vice).   (Rance, Gwendolyn)

01/08/2004      5327      Notice of Motion Filed by Lavin & Nisivaco, PC   (RE: [5213] Motion for Relief Stay). Hearing scheduled for 1/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rance, Gwendolyn)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                        Run Date: 01/24/2008
                                                                          Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 01/08/2004 | 5328 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by Amy Burns    (Rance, Gwendolyn) |
| 01/08/2004 | 5329 | Receipt Number 3055215, Fee Amount $150  (RE: [5321]  Motion to Object).    (Mitchell, Donna) |
| 01/09/2004 | 5330 | Emergency Notice of Motion and Motion to Exclude Testimony from Ourhouse's Witnesses And Objection to the Emergency Motions of Ourhouse for Protective Order on Depositions and Hearings Filed by Brian D Sieve   on behalf of    UAL Corporation .Hearing scheduled for 1/12/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 01/09/2004 | 5331 | Limited Objection to (related document(s): [5069]  Motion to Authorize,, [5070]  Motion to Authorize, ) Filed by  Jordan M Sickman    on behalf of     The Bank of New York ,   US Bank National Association ,    Wells Fargo Bank Northwest NA  (Mcclendon, Annette) |
| 01/09/2004 | 5332 | Notice of Filing  Filed by  Jordan M Sickman     (RE: [5331] Objection, ).   (Mcclendon, Annette) |
| 01/09/2004 | 5333 | Opposition Filed by  Ernest J Maurizi   on behalf of  Roland  Dean   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5334 | Opposition Filed by  Ernest J Maurizi   on behalf of  Alex  Shustitzky   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5335 | Opposition Filed by  Ernest J Maurizi   on behalf of  Jeffrey Podjasek   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5336 | Opposition Filed by  Ernest J Maurizi   on behalf of  Frank Borkowski   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5337 | Opposition Filed by  Ernest J Maurizi   on behalf of  Beverly Renta   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5338 | Opposition Filed by  Ernest J Maurizi   on behalf of  Richard Sledge   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5339 | Opposition Filed by  Ernest J Maurizi   on behalf of  Trent Hirsch   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5340 | Opposition Filed by  Ernest J Maurizi   on behalf of  Eleanore Kotleba   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5341 | Opposition Filed by  Ernest J Maurizi   on behalf of  Nicholas D'Alessandro   (RE: [4927]  Motion Objecting to Claim,). |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                               Run Date:01/24/2008

Filing Date      No.        Entry                              Run Time:09:35:41

_____

(Mcclendon, Annette)

| | | |
|---|---|---|
| 01/09/2004 | 5342 | Opposition Filed by  Ernest J Maurizi  on behalf of  Andrew Lekki  (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2004 | 5343 | Opposition Filed by  Ernest J Maurizi  on behalf of  Dennis Kellerman  (RE: [4927]  Motion Objecting to Claim,). (Mcclendon, Annette) |
| 01/09/2004 | 5344 | Opposition Filed by  Ernest J Maurizi  on behalf of  Wanda Pavich  (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2004 | 5345 | Opposition Filed by  Ernest J Maurizi  on behalf of  Hameed Shewu  (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2004 | 5346 | Opposition Filed by  Ernest J Maurizi  on behalf of  Kenneth Riend  (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2004 | 5347 | Opposition Filed by  Ernest J Maurizi  on behalf of  David  Meyer  (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2004 | 5348 | Opposition Filed by  Ernest J Maurizi  on behalf of  George Weber  (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2004 | 5349 | Opposition Filed by  Ernest J Maurizi  on behalf of  Froilan M Ubaldo  (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2004 | 5350 | Opposition Filed by  Ernest J Maurizi  on behalf of  Dennis Winchel  (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2004 | 5351 | Opposition Filed by  Ernest J Maurizi  on behalf of  Jaculin Koprowski  (RE: [4927]  Motion Objecting to Claim,). (Mcclendon, Annette) |
| 01/09/2004 | 5352 | Opposition Filed by  Ernest J Maurizi  on behalf of  Eunice Ziyad  (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2003 | 5353 | Response and Request to Reclassify Fallon Inc's Claim as an Unsecured Claim to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Daniel R Goodman  on behalf of   Fallon Inc (Mcclendon, Annette) |
| 01/09/2003 | 5354 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Pauline T Bell   (Mcclendon, Annette) |
| 01/09/2004 | 5355 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Joe McCabe   (Mcclendon, Annette) |
| 01/09/2004 | 5356 | Certificate of Mailing/Service  Filed by  Jordan M Sickman   (RE: |

Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008

                                                         Run Time: 09:35:41
Filing Date    No.        Entry

[5331] Objection, ).  (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 01/09/2004 | 5357 | Ninth Monthly Fee Application for Interim Compensation for Rothschild Inc , Financial Advisor, Fee: $225000.00, Expenses: $12333.36. Filed by   Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/09/2004 | 5358 | Notice Filed by Jordan M Sickman   (RE: [5357] Application for Compensation).  (Mcclendon, Annette) |
| 01/09/2004 | 5359 | Notice of Withdrawal regarding Claim(s) of County of San Diego California  Filed by   County of San Diego California . (Mcclendon, Annette) |
| 01/09/2004 | 5360 | Amended Notice of Appearance and Request for Notice Filed by Susan Barnes de Resendiz   on behalf of   Airbus North America Holdings Inc .  (Mcclendon, Annette) |
| 01/09/2004 | 5361 | Motion to Appear Pro Hac Vice (Paid # 10322266) Filed by  Brian P Leitch   on behalf of   Gate Gourmet Inc ,  Gate Safe Inc . (Mcclendon, Annette) |
| 01/09/2004 | 5362 | Motion to Appear Pro Hac Vice (Paid # 10322267) Filed by  Andrew S Kelley   on behalf of   Gate Gourmet Inc ,  Gate Safe Inc . (Mcclendon, Annette) |
| 01/09/2004 | 5363 | Notice of Appearance and Request for Notice Filed by  Sara E Lorber   on behalf of   Gate Gourmet Inc ,  Gate Safe Inc  . (Mcclendon, Annette) |
| 01/09/2004 | 5364 | Notice of Appearance and Request for Notice Filed by  Andrew S Kelley  .  (Mcclendon, Annette) |
| 01/09/2004 | 5365 | Limited Objection to (related document(s): [5070]  Motion to Authorize, ) Filed by  David L Kane   on behalf of   Ourhouse Inc (Mcclendon, Annette) |
| 01/09/2004 | 5366 | Notice of Filing  Filed by  David L Kane   (RE: [5365] Objection).  (Mcclendon, Annette) |
| 01/09/2004 | 5367 | Response to (related document(s): [5312]  Motion for Protective Order, [4922]  Motion to Reconsider, , ) Filed by  Eric A Oesterle on behalf of   The Official Committee Of Unsecured Cred (Mcclendon, Annette) |
| 01/09/2003 | 5368 | Notice of Filing re: Exhibit T Filed by   Freeborn & Peters   on behalf of   Ourhouse Inc  (RE: [5168] Reply, ).  (Mcclendon, Annette) |
| 01/09/2004 | 5369 | Amended Reply to (related document(s): [4922]  Motion to Reconsider,) Filed by  David L Kane   on behalf of   Ourhouse Inc (Mcclendon, Annette) |
| 01/09/2004 | 5370 | Notice of Filing  Filed by  David L Kane   (RE: [5369] Reply). (Mcclendon, Annette) |
| 01/12/2004 | 5371 | Order Scheduling . Witness and Exhibit List due by 1/13/2004. |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date:01/24/2008

Run Time:09:35:41

| Filing Date | No. | Entry |
|---|---|---|

Objections due by 1/15/2004. The court will rule on any such
motions on 1/16/2004. Trial date set for 1/16/2004 at 01:00 PM .
Signed on 1/12/2004  (Mcclendon, Annette)

01/12/2004    5372    Order Denying Motion For Protective Order (Related Doc # [5308]).
Signed on  1/12/2004.    (Mcclendon, Annette)

01/12/2004    5373    Order Denying Motion For Protective Order (Related Doc # [5312]).
Signed on  1/12/2004.    (Mcclendon, Annette)

01/12/2004    5374    Order Denying Motion (Related Doc # [5330]).   Signed on
1/12/2004.    (Mcclendon, Annette)

01/12/2004    5375    Order Granting Motion To Continue/Reschedule Hearing On (Related
Doc # [4838]). Related document(s) [4838]  Motion to
Continue/Reschedule Hearing, .   Hearing scheduled for 3/22/2004 at
09:30 AM . Signed on  1/12/2004.    (Mcclendon, Annette)

01/12/2004    5376    Order Granting Motion To Appear pro hac vice (Related Doc #
[5325]).    Signed on  1/12/2004.    (Mcclendon, Annette)

01/12/2004    5377    Order Granting Motion To Appear pro hac vice (Related Doc #
[5361]).    Signed on  1/12/2004.    (Mcclendon, Annette)

01/12/2004    5378    Order Granting Motion To Appear pro hac vice (Related Doc #
[5362]).    Signed on  1/12/2004.    (Mcclendon, Annette)

01/12/2004    5379    Notice of Motion and Motion to Compel the Debtors to Submit to an
Examination and Produce Certain Documents Pursuant to Rule 2004 of
the Federal   Rules of Bankruptcy Procedure Filed by Bryan
Minier E  on behalf of    Retired Participants .  Hearing
scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)
Proposed Order) (Mcclendon, Annette)

01/12/2004    5380    Response to (related document(s): [4927]  Motion Objecting to
Claim,) Filed by    Praxair Distribution Inc    (Attachments: #
(1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5)
Exhibit # (6) Exhibit # (7) Exhibit) (Mcclendon, Annette)

01/12/2004    5381    Response to (related document(s): [4927]  Motion Objecting to
Claim,) Filed by    OmniShuttle Service    (Mcclendon, Annette)

01/12/2004    5382    Response to (related document(s): [5330]  Generic Motion, ) Filed
by  David L Kane  on behalf of    Ourhouse Inc    (Mcclendon,
Annette)

01/12/2004    5383    Notice of Filing  Filed by  David L Kane    (RE: [5382]
Response).    (Mcclendon, Annette)

01/12/2004    5384    Updated 2002 Notice Request Filed by  Lisa A Epps   on behalf of
Kansas City Aviation Department  .   (Mcclendon, Annette)

01/12/2004    5385    Notice of Filing of Facsimile Transaction Statements Filed by
Daniel P Wikel   on behalf of    Huron Consulting Group LLC  .
(Mcclendon, Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:41
Filing Date    No.    Entry

| 01/12/2004 | 5386 | Notice of Change of Firm Name Effective 1/1/2004 Filed by  Chris L Dickerson  .  (Mcclendon, Annette) |
| 01/12/2004 | 5387 | Transfer of Claim  from The Bank of New York  to The Provident Bank  Filed by   The Bank of New York  .  Objections due by 2/2/2004. (Mcclendon, Annette) |
| 01/12/2004 | 5388 | Notice of Change of Address  for Equal Employment Opportunity Commission To: 350 The Embarcadero, Suite 500, San Francisco, CA 94105 Filed by  David F Offen-Brown  on behalf of    Equal Employment Opportunity Commission .  (Mcclendon, Annette) |
| 01/12/2004 | 5389 | Letter Dated  1/7/2004 , RE: Claim 43293 by the EEOC Filed by David F Offen-Brown  on behalf of    Equal Employment Opportunity Commission .  (Mcclendon, Annette) |
| 01/13/2004 | 5390 | Notice of Motion and Motion to Approve Stipulation and Agreed Order By and Between Craig Musa, Donald Clements, Barry Wilson, Doug Walsh, Marty Torres, Ira Levy, Lynn Hughitt, William Hobgood, The ESOP Committee and UAL Corporation Filed by  MicahMarcus   on behalf of    UAL Corporation .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/13/2004 | 5391 | Appearance Filed by  John J Cronin   on behalf of   John C Browne .   (Mcclendon, Annette) |
| 01/13/2004 | 5392 | Certification of No Objection - No Order Required Filed by  Robert A Trodella Jr  on behalf of    Babcock & Brown LP   (RE: [4946] Application for Compensation).   (Mcclendon, Annette) |
| 01/13/2004 | 5393 | Notice of Filing  Filed by  Robert A Trodella Jr   (RE: [5392] Certification of No Objection).  (Mcclendon, Annette) |
| 01/13/2004 | 5394 | Response and Request to Reclassify Frankel & Company's Claim as an Unsecured Claim to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Daniel R Goodman  on behalf of    Frankel & Company    (Mcclendon, Annette) |
| 01/13/2004 | 5395 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  John J Cronin   on behalf of  John C Browne (Mcclendon, Annette) |
| 01/13/2004 | 5396 | Notice of Filing  Filed by  John J Cronin    (RE: [5395] Response).   (Mcclendon, Annette) |
| 01/13/2004 | 5397 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Laura P Mason   (Mcclendon, Annette) |
| 01/13/2004 | 5398 | Objection to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  David I Pomerantz   on behalf of  Lisa  Morris (Mcclendon, Annette) |
| 01/13/2004 | 5399 | Objection to (related document(s): [5015]  Notice of Hearing, , ) Filed by  George F Leahy   on behalf of  Scott  Griffin (Mcclendon, Annette) |
| 01/13/2004 | 5400 | Objection/Response to (related document(s): [4927]  Motion |

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                     Run Date:01/24/2008

                                                                      Run Time:09:35:41
Filing Date      No.        Entry

                            Objecting to Claim,) Filed by Christopher P Gargano  on behalf
                            of Rene Kotowski   (Mcclendon, Annette)

01/13/2004      5401        Supplemental Proof of Service Filed by  Wilma Escalante   (RE:
                            [5076] Objection).   (Mcclendon, Annette)

01/13/2004      5402        Transfer of Claim  from All American Paper Co  to Debt Acquisition
                            Company of America V LLC Filed by    All American Paper Co  .
                            Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5403        Transfer of Claim  from American Airporter Shuttle  to Debt
                            Acquisition Company of America V LLC Filed by    American
                            Airporter Shuttle  .  Objections due by 2/3/2004. (Mcclendon,
                            Annette)

01/13/2004      5404        Transfer of Claim  from Aim Learning Group Inc  to Debt
                            Acquisition Company of America V LLC Filed by    Aim Learning
                            Group Inc  .  Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5405        Transfer of Claim  from A P Enterprises  to Debt Acquisition
                            Company of America V LLC Filed by    A P Enterprises  .
                            Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5406        Transfer of Claim  from Door To Door Airporter  to Debt
                            Acquisition Company of America V LLC Filed by    Door To Door
                            Airporter  .  Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5407        Transfer of Claim  from DePaul University  to Debt Acquisition
                            Company of America V LLC Filed by    DePaul University  .
                            Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5408        Transfer of Claim  from DANA Container Inc  to Debt Acquisition
                            Company of America V LLC Filed by    DANA Container Inc  .
                            Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5409        Transfer of Claim  from Concessions Management Services Inc  to
                            Debt Acquisition Company of America V LLC Filed by
                            Concessions Management Services Inc  .  Objections due by
                            2/3/2004. (Mcclendon, Annette)

01/13/2004      5410        Transfer of Claim  from Color-Imetry  to Debt Acquisition Company
                            of America V LLC Filed by    Color-Imetry  .  Objections due by
                            2/3/2004. (Mcclendon, Annette)

01/13/2004      5411        Transfer of Claim  from Colorado Steak Escape  to Debt Acquisition
                            Company of America V LLC Filed by    Colorado Steak Escape  .
                            Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5412        Transfer of Claim  from Choice Distribution  to Debt Acquisition
                            Company of America V LLC Filed by    Choice Distribution  .
                            Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5413        Transfer of Claim  from Capitol Cup Coffee Co  to Debt Acquisition
                            Company of America V LLC Filed by    Capitol Cup Coffee Co  .
                            Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5414        Transfer of Claim  from Brody Chemical  to Debt Acquisition

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:41
Filing Date     No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Company of America V LLC  Filed by    Brody Chemical  . Objections due by 2/3/2004. (Mcclendon, Annette) |
| 01/13/2004 | 5415 | Transfer of Claim  from Berghoff Cafe LLC  to Debt Acquisition Company of America V LLC  Filed by    Berghoff Cafe LLC  . Objections due by 2/3/2004. (Mcclendon, Annette) |
| 01/13/2004 | 5416 | Transfer of Claim  from AP Enterprises  to Debt Acquisition Comany of America V LLC  Filed by    AP Enterprises  . Objections due by 2/3/2004. (Mcclendon, Annette) |
| 01/13/2004 | 5417 | Transfer of Claim  from AMPRO  to Debt Acquisition Company of America V LLC  Filed by    AMPRO  . Objections due by 2/3/2004. (Mcclendon, Annette) |
| 01/13/2004 | 5418 | Transfer of Claim  from European Bus & Truck  to Debt Acquisition Company of America V LLC  Filed by    European Bus & Truck  . Objections due by 2/3/2004. (Mcclendon, Annette) |
| 01/07/2004 | 5419 | Verified Motion to Appear Pro Hac Vice Filed by  Brian D Salwowski  on behalf of    State Of Indiana .  (Mcclendon, Annette) |
| 01/14/2004 | 5420 | Order Withdrawing  (RE: [4421]  Motion to Authorize, ).   Signed on 1/14/2004  (Mcclendon, Annette) |
| 01/14/2004 | 5421 | Notice of Motion and Motion to Exclude Witnesses on Ourhouse Inc's Witness List Filed by  Micah Marcus  on behalf of    UAL Corporation .  Hearing scheduled for 1/16/2004 at 01:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/14/2004 | 5422 | Application for Compensation  for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $587455.74, Expenses: $16356.40. Filed by    Douglas J Lipke on behalf of    Vedder Price Kaufman & Kammholz PC .   (Attachments: # (1) Exhibit# (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 01/14/2004 | 5423 | Cover Sheet for Professional Fees for the Period November 1, 2003 Through November 30, 2003 Filed by  Douglas J Lipke   on behalf of Vedder Price Kaufman & Kammholz PC (Related Doc # [5422]) . (Mcclendon, Annette) |
| 01/14/2004 | 5424 | Notice of Filing  Filed by  Douglas J Lipke    (RE: [5422] Application for Compensation, ).   (Mcclendon, Annette) |
| 01/14/2004 | 5425 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    Chok Ming Tom    (Mcclendon, Annette) |
| 01/14/2004 | 5426 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    Terry Erculiani    (Mcclendon, Annette) |
| 01/14/2004 | 5427 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    Terry Erculiani    (Mcclendon, Annette) |
| 01/14/2004 | 5428 | Reply to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Erik W Chalut  on behalf of    UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 01/24/2008
                                                          Run Time: 09:35:41
Filing Date      No.        Entry

| | | |
|---|---|---|
| 01/14/2004 | 5429 | Notice of Filing  Filed by  Erik W Chalut    (RE: [5428] Omnibus Reply).   (Mcclendon, Annette) |
| 01/14/2004 | 5430 | Supplement Omnibus Reply to the Objections to (related document(s): [4762]  Motion to Approve, ) Filed by  Marc J Carmel on behalf of    UAL Corporation    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/14/2004 | 5431 | Notice of Filing  Filed by  Marc J Carmel    (RE: [5430]  Reply). (Mcclendon, Annette) |
| 01/14/2004 | 5432 | Omnibus Reply to the Limited Objections to (related document(s): [5069]  Motion to Authorize,, [5070]  Motion to Authorize, ) Filed by  David R Seligman   on behalf of    UAL Corporation (Mcclendon, Annette) |
| 01/14/2004 | 5433 | Notice of Filing  Filed by  David R Seligman    (RE: [5432] Reply).   (Mcclendon, Annette) |
| 01/14/2004 | 5434 | Objections to Ourhouse's Proposed Exhibits for Hearing to (related document(s): [4922]  Motion to Reconsider, , ) Filed by  Micah Marcus   on behalf of    UAL Corporation   (Mcclendon, Annette) |
| 01/14/2004 | 5435 | Notice of Filing  Filed by  Micah  Marcus    (RE: [5434] Objection).   (Mcclendon, Annette) |
| 01/14/2004 | 5436 | Notice of Agenda Matters Scheduled for Hearing on January 16, 2004 at 9:30 A.M. Filed by  Erik W Chalut  .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/14/2004 | 5437 | Notice of Filing  Filed by  Erik W Chalut    (RE: [5436]  Notice). (Mcclendon, Annette) |
| 01/14/2004 | 5438 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [4996]  Application for Compensation, ).   (Mcclendon, Annette) |
| 01/14/2004 | 5439 | Certification of No Objection - No Order Required Filed by Katherine A Traxler   on behalf of    Paul Hastings Janofsky & Walker LLP   (RE: [5003]  Application for Compensation, ). (Mcclendon, Annette) |
| 01/14/2004 | 5440 | Withdrawal regarding Claim(s) of The Louisiana Department of Revenue and Taxation  Filed by    The Louisiana Department of Revenue and Taxation  .   (Mcclendon, Annette) |
| 01/15/2004 | 5441 | 456 (Declaratory Judgment): Complaint by  Paula K Jacobi ESQ on behalf of Suntrust Bank against    United Air Lines, Inc. . (Ross, Demetrius) |
| 01/15/2004 | 5442 | Notice of Motion and Motion to Approve Stipulation and Agreed order Authorizing Partial Relief from the Automatic Stay to Permit Set-Off of Prepetition Amounts Filed by  Kirkland & Ellis   on behalf of    UAL Corporation .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:41
Filing Date     No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/15/2004 | 5443 | Transcript of Hearing Held On:  Omnibus Hearing held  on 7/18/2003 .   (Mcclendon, Annette) |
| 01/15/2004 | 5444 | Transcript Information Sheet of Hearing Held On:  Omnibus Hearing held on 8/29/2003 .   (Mcclendon, Annette) |
| 01/15/2004 | 5445 | Transcript Information Sheet of Hearing Held On:  Omnibus Hearing held on 9/19/2003 .   (Mcclendon, Annette) |
| 01/15/2004 | 5446 | Transcript Information Sheet of Hearing Held On:  Omnibus Hearing held on 10/24/2003 .   (Mcclendon, Annette) |
| 01/15/2004 | 5447 | Motion to Appear Pro Hac Vice (Paid # 10213838) Filed by  Laurie A Shade   on behalf of   Orange County California Treasurer-Tax Collector .   (Mcclendon, Annette) |
| 01/15/2004 | 5448 | Appearance Filed by  Renee L Zipprich   on behalf of   Wood D Eppelsheimer , George T Lenormand , Jerry R Summers  .   (Mcclendon, Annette) |
| 01/15/2004 | 5449 | Stipulation Between Robert M Fogel and the Debtors to Modify the Automatic Stay. Filed by  Joram J Aris , James J Mazza Jr  on behalf of  Robert M Fogel ,  UAL Corporation .   (Mcclendon, Annette) |
| 01/15/2004 | 5450 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [5449] Stipulation).   (Mcclendon, Annette) |
| 01/15/2004 | 5451 | Amended Notice of Agenda Matters Scheduled for Omnibus Hering on January 16, 2004 at 9:30 A.M. Filed by  Erik W Chalut   . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/15/2004 | 5452 | Notice of Filing  Filed by  Erik W Chalut    (RE: [5451]  Notice). (Mcclendon, Annette) |
| 01/15/2004 | 5453 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis    (RE: [4990]  Motion to Approve).   (Mcclendon, Annette) |
| 01/15/2004 | 5454 | Certification of No Objection - No Order Required Filed by  Philip V Martino ESQ  on behalf of   Piper Rudnick   (RE: [4753] Application for Compensation).   (Mcclendon, Annette) |
| 01/15/2004 | 5455 | Certification of No Objection - No Order Required Filed by  Philip V Martino ESQ  on behalf of   Piper Rudnick   (RE: [4717] Application for Compensation, ).   (Mcclendon, Annette) |
| 01/15/2004 | 5456 | Certification of No Objection - No Order Required Filed by Michael J Durham   on behalf of   Cognizant Associates Inc   (RE: [5017]  Application for Compensation, ).   (Mcclendon, Annette) |
| 01/15/2004 | 5457 | Notice of Filing  Filed by  Michael J Durham     (RE: [5456] Certification of No Objection).   (Mcclendon, Annette) |
| 01/15/2004 | 5458 | Response and Reservation of Rights to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Alan W Pope   on behalf of Key Corporate Capital Inc ,   Keybank National Association |

**U . S . BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:41 |
|---|---|---|---|

(Mcclendon, Annette)

01/15/2004    5459    Withdrawal of Responses Filed by  Brian J McManus on behalf of
the Claimants   (RE: [4927]  Motion Objecting to Claim).
(Mcclendon, Annette)

01/15/2004    5460    Notice of Filing  Filed by  Brian J McManus   (RE: [5459]
Withdrawal of Document).  (Mcclendon, Annette)

01/15/2004    5461    Objection to (related document(s): [4927]  Motion Objecting to
Claim,) Filed by   Boise Cascade Office Solutions   (Mcclendon,
Annette)

01/15/2004    5462    Statement of Value Filed by  Jeffrey A Goldstein   on behalf of
Bianca  Ruscitti   (RE: [4927]  Motion Objecting to Claim,).
(Mcclendon, Annette)

01/15/2004    5463    Memorandum in Response Filed by  Craig R Anderson   on behalf of
State of Minnesota Department of Revenue   (RE: [4927]  Motion
Objecting to Claim).   (Mcclendon, Annette)

01/15/2004    5464    Certificate of Mailing/Service  Filed by  Craig R Anderson   (RE:
[5463]  Memorandum,) Motion of Minnesota Department of Revenue,
Application for Leave to Appear Pro Hac Vice and Notice of
Appearance.   (Mcclendon, Annette)

01/16/2004    5465    Motion to be Heard by Telephone with Respect to (Related Doc #
[5463]) Filed by  Craig R Anderson   on behalf of   State of
Minnesota Department of Revenue .   (Attachments: # (1) Proposed
Order) (Mcclendon, Annette)

01/16/2004    5466    Order Withdrawing Motion for Relief from Stay (Related Doc #
[4827]).   Signed on 1/16/2004.   (Mcclendon, Annette)

01/16/2004    5467    Hearing Continued (RE: [5023]  Motion of John D. Steuart, et al.
to extend bar date and deem proofs of claim timely filed, [5053]
Motion of Private Label Travel, Inc. for allowance and payment of
administrative claim, [4762]  Debtors' motion for order approving
claims estimation procedures,, [4927]  Debtors' seventh omnibus
objection to claims, ). Hearing scheduled for 2/20/2004 at 09:30
AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Williams, Velda)

01/16/2004    5468    Hearing Continued . (RE: [3843] Motion of Thomas Roche to compel
debtors to make pension benefit payments pursuant to
reconciliation agreement, ) Hearing scheduled for 2/20/2004 at
09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
60604.   (Williams, Velda)

01/16/2004    5469    Hearing Continued . (RE: [4280] Debtors' fourth omnibus objection
to claims, ) Hearing scheduled for 2/20/2004 at 09:30 AM at 219
South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Williams, Velda)

01/16/2004    5470    Hearing Continued . (RE: [4622] Debtors' sixth omnibus objection

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008
                                                          Run Time:09:35:41
Filing Date    No.         Entry

---

| | | |
|---|---|---|
| | | to claims, ) Hearing scheduled for 2/20/2004 at 09:30 AM . (Williams, Velda) |
| 01/15/2004 | 5471 | ENTERED IN ERROR Addendum to Record on Appeal Filed by  Salvatore F Bianca   on behalf of    UAL Corporation . (RE: [5079]  Cross Appeal). (Rance, Gwendolyn) Modified on 1/16/2004 (Rance, Gwendolyn) . |
| 01/16/2004 | 5472 | CORRECTIVE ENTRY  ENTERED IN ERROR(RE: [5471]  Addendum to Record on Appeal).   (Rance, Gwendolyn) |
| 01/15/2004 | 5473 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Salvatore F Bianca   on behalf of    UAL Corporation . (RE: [5079]  Cross Appeal). (Rance, Gwendolyn) |
| 01/15/2004 | 5474 | Notice of Filing  Filed by James  Sprayregen    (RE: [5473]  Appellant Designation).   (Rance, Gwendolyn) |
| 01/15/2004 | 5475 | Statement of Issues on Appeal Filed by  Salvatore F Bianca   on behalf of    UAL Corporation . (RE: [5079]  Cross Appeal).  (Rance, Gwendolyn) |
| 01/15/2004 | 5476 | Notice of Filing  Filed by  Salvatore F Bianca    (RE: [5475]  Statement of Issues on Appeal).   (Rance, Gwendolyn) |
| 01/15/2004 | 5477 | Addendum to Record on Appeal Filed by  Salvatore F Bianca    on behalf of    UAL Corporation . (RE: [5013]  Notice of Appeal).  (Rance, Gwendolyn) |
| 01/16/2004 | 5478 | CORRECTIVE ENTRY  CORRECTED CIVIL CASE NUMBER 04 C 67 (RE: [5107] Transmittal of Record on Appeal (USDC), Transmittal of Record on Appeal (USDC)).   (Rance, Gwendolyn) |
| 01/16/2004 | 5479 | Notice of Motion and Motion for Relief from Stay as to pursue his tort claim against Debtor. Receipt Number 3056685, Fee Amount $150, Filed by Alan S Farnell   on behalf of  Dennis Yue . Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 01/16/2004 | 5480 | Affidavit  Filed by  William W Saunders Jr  on behalf of  Dennis Yue   (RE: [5479]  Motion for Relief Stay, ).   (Mcclendon, Annette) |
| 01/20/2004 | 5481 | 456 (Declaratory Judgment): Complaint by  Mark F Hebbeln   on behalf of    HSBC Bank USA  against    United Air Lines Inc . (Ward, Sonya) |
| 01/16/2004 | 5482 | Order Releasing Incamera Material (Related Doc # [3270]).   Signed on 1/16/2004  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 01/16/2004 | 5483 | Appearance Filed by  Jonathan E Cohen   on behalf of   Joanne Fielder .  (Mcclendon, Annette) |
| 01/16/2004 | 5484 | Motion to Appear Pro Hac Vice Filed by  Jonathan E Cohen    on behalf of   Joanne  Fielder  (Paid # 1091207).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:41
Filing Date    No.        Entry
_____

01/16/2004    5485    Notice of Filing  Filed by  Jonathan E Cohen    (RE: [5483]
                      Appearance, [5484]  Motion to Appear Pro Hac Vice).   (Mcclendon,
                      Annette)

01/16/2004    5486    Appearance Filed by  James C Geoly  on behalf of    Hathaway
                      Dinwiddie Construction Company  .   (Mcclendon, Annette)

01/16/2004    5487    Affidavit Of Service Filed by  Patricia  Evans   (RE: [5418]
                      Transfer of Claim, [5405]  Transfer of Claim, [5406]  Transfer of
                      Claim, [5407]  Transfer of Claim, [5408]  Transfer of Claim,
                      [5001]  Transfer of Claim, [5387]  Transfer of Claim,
                      [5409]Transfer of Claim, [5410]  Transfer of Claim, [5411]
                      Transfer of Claim, [5412]  Transfer of Claim, [5413]  Transfer of
                      Claim, [5414]  Transfer of Claim, [5402]  Transfer of Claim,
                      [5403]  Transfer of Claim, [5404]  Transfer of Claim, [5415]
                      Transfer of Claim, [5416]  Transfer of Claim, [5417]  Transfer of
                      Claim).   (Mcclendon, Annette)

01/16/2004    5488    Ninth Interim Application for Compensation for the Period December
                      27, 2003 Through January 26, 2004 for    Saybrook Restructuring
                      Advisors LLC , Financial Advisor, Fee: $200000.00, Expenses:
                      $36337.06. Filed by     Saybrook RestructuringAdvisors LLC .
                      (Mcclendon, Annette)

01/16/2004    5489    Summary Filed by    Saybrook Restructuring Advisors LLC   (RE:
                      [5488]  Application for Compensation, ).   (Mcclendon, Annette)

01/16/2004    5490    Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC
                      (RE: [5488]  Application for Compensation, ).   (Mcclendon,
                      Annette)

01/16/2004    5491    Designation of Local Counsel James C Geoly Filed by  Lawrence
                      Peitzman  on behalf of    Hathaway Dinwiddie Construction Company
                      .   (Mcclendon, Annette)

01/16/2004    5492    Amended Status Chart of Responses to (Related Doc # [4927]) Filed
                      by  Erik W Chalut   .   (Attachments: # (1) Exhibit) (Mcclendon,
                      Annette)

01/16/2004    5493    Notice of Filing  Filed by  Erik W Chalut    (RE: [5492]  Status
                      Report).   (Mcclendon, Annette)

01/16/2004    5494    Response to (related document(s): [4927]  Motion Objecting to
                      Claim,) Filed by  Jonathan E Cohen   on behalf of  Joanne  Fielder
                      (Mcclendon, Annette)

01/16/2004    5495    Notice of Filing  Filed by  Jonathan E Cohen    (RE: [5494]
                      Response).   (Mcclendon, Annette)

01/16/2004    5496    Amended Notice, Case Management and Administrative Procedures
                      Filed by   H Benjamin Hardy Jr  (RE: [4622]  Generic Claim Re:
                      Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette)

01/16/2004    5497    Order Granting Motion to Authorize (Related Doc # [5069]).
                      Signed on  1/16/2004.    (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:41
Filing Date     No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/16/2004 | 5498 | Order Granting Motion to Authorize (Related Doc # [5071]). Signed on 1/16/2004. (Mcclendon, Annette) |
| 01/16/2004 | 5499 | Order Granting Motion to Authorize (Related Doc # [5065]). Signed on 1/16/2004. (Mcclendon, Annette) |
| 01/16/2004 | 5500 | Order Granting Motion To Assume/Reject (Related Doc # [5068]). Signed on 1/16/2004. (Mcclendon, Annette) |
| 01/16/2004 | 5501 | Order Withdrawing Motion To Reconsider (Related Doc # [4922]). Signed on 1/16/2004. (Mcclendon, Annette) |
| 01/16/2004 | 5502 | Order Withdrawing Motion for Relief from Stay (Related Doc # [4746]). Signed on 1/16/2004. (Mcclendon, Annette) |
| 01/16/2004 | 5503 | Order Withdrawing Motion (Related Doc # [5421]). Signed on 1/16/2004. (Mcclendon, Annette) |
| 01/16/2004 | 5504 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 37973 and 37974. Signed on 1/16/2004 (Mcclendon, Annette) |
| 01/16/2004 | 5505 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 38003, 38004, 40244, 40245, 40246, 40247, 40248, 40249, 40250, 40251 and 40252. Signed on 1/16/2004 (Mcclendon, Annette) |
| 01/16/2004 | 5506 | First Amended Agreed Order and Stipulation Regarding Proof of Claim Numbers 030555 and 033141. Signed on 1/16/2004 (Mcclendon, Annette) |
| 01/16/2004 | 5507 | First Amended Agreed Order and Stipulation Regarding Proof of Claim Numbers 030556 and 033142. Signed on 1/16/2004 (Mcclendon, Annette) |
| 01/16/2004 | 5508 | Preliminary PreTrial Order (RE: [4763] Motion to Compel,). Pre-Trial Conference set for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Pretrial Statement due by: 2/17/2004. Signed on 1/16/2004 (Mcclendon, Annette) |
| 01/20/2004 | 5509 | Order Granting Motion To Appear pro hac vice (Related Doc # [5447]). Signed on 1/20/2004. (Mcclendon, Annette) |
| 01/16/2004 | 5510 | Statement of Issues on Appeal Filed by Salvatore F Bianca on behalf of UAL Corporation . (RE: [5079] Cross Appeal). (Rance, Gwendolyn) |
| 01/16/2004 | 5511 | Notice of Filing Filed by James Sprayregen (RE: [5510] Statement of Issues on Appeal). (Rance, Gwendolyn) |
| 01/20/2004 | 5512 | Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit Filed by Philip V Martino ESQ (RE: [56] Motion for Entry,). (Mcclendon, Annette) |
| 01/20/2004 | 5513 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of Piper Rudnick (RE: [5039] Application for Compensation). (Mcclendon, Annette) |
| 01/20/2004 | 5514 | Certification of No Objection - No Order Required Filed by |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 01/24/2008

                                                                 Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Kirkland & Ellis on behalf of UAL Corporation (RE: [4991] Motion to Approve, ). (Mcclendon, Annette) |
| 01/20/2004 | 5515 | Notice of Filing Filed by Kirkland & Ellis (RE: [5514] Certification of No Objection). (Mcclendon, Annette) |
| 01/20/2004 | 5516 | Certification of No Objection - No Order Required Filed by James J Mazza Jr on behalf of UAL Corporation (RE: [5029] Application for Compensation, ). (Mcclendon, Annette) |
| 01/20/2004 | 5517 | Notice of Filing Filed by James J Mazza Jr (RE: [5516] Certification of No Objection). (Mcclendon, Annette) |
| 01/20/2004 | 5518 | Amended Notice of Hearing Filed by Bryan Minier E on behalf of Retired Participants (RE: [5379] Motion to Compel, ). Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 01/20/2004 | 5519 | Notice of Motion and Motion to Approve Stipulation and Agreed Order Between United Air Lines Inc and Kreditanstalt FUR Wiederaufbau Regarding Claim Number 032891 Pursuant to 11 USC Section 105 and Fed.R.Bankr.P. 9019 Filed by Kirkland & Ellis on behalf of UAL Corporation (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/20/2004 | 5520 | Notice of Appearance and Request for Notice Filed by Neil Herskowitz on behalf of Riverside Contracting LLC . (Mcclendon, Annette) |
| 01/20/2004 | 5521 | Transfer of Claim from Aero Sky to Debt Acquisition Company of America V LLC Filed by Aero Sky . Objections due by 2/10/2004. (Mcclendon, Annette) |
| 01/20/2004 | 5522 | Transfer of Claim from City Laundry & Cleaners to Debt Acquisition Company of America V LLC Filed by City Laundry & Cleaners . Objections due by 2/10/2004. (Mcclendon, Annette) |
| 01/20/2004 | 5523 | Transfer of Claim from Diesel Injection Service Inc to Debt Acquisition Company of America V LLC Filed by Diesel Injection Service Inc . Objections due by 2/10/2004. (Mcclendon, Annette) |
| 01/20/2004 | 5524 | Transfer of Claim from All-Lock and Glass Service Inc to Debt Acquisition Company of America V LLC Filed by All-Lock and Glass Service Inc . Objections due by 2/10/2004. (Mcclendon, Annette) |
| 01/20/2004 | 5525 | Transfer of Claim from Enterprise Oil Co to Debt Acquisition Company of America V LLC Filed by Enterprise Oil Co . Objections due by 2/10/2004. (Mcclendon, Annette) |
| 01/20/2004 | 5526 | Transfer of Claim from Earthwise Environmental Inc to Debt Acquisition Company of America V LLC Filed by Earthwise Environmental Inc . Objections due by 2/10/2004. (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 01/24/2008
                                                         Run Time: 09:35:41
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/21/2004 | 5527 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 442 Assigned to District Court Judge: DARRAH  (RE: [5079]  Cross Appeal).  (Rance, Gwendolyn) |
| 01/21/2004 | 5528 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number:  (RE: [5013]  Notice of Appeal).  (Rance, Gwendolyn) |
| 01/21/2004 | 5529 | Notice of Emergency Motion and Motion To Appoint The United Retired Pilots Benefit Protection Association As The Section 1114 "Authorized Represnative" For United Air Lines, Inc. Retired Pilots, Surviving Spouses and Dependents, and Noticeof Filing Filed by  Eric E Newman on behalf of United Retired Pilots Benefit Protection .  Hearing scheduled for 1/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Offord, Donna) |
| 01/21/2004 | 5530 | Notice of Hearing re: Eighth Omnibus Objection to Claims (Single debtor Duplicate; Superseded; No Supporting Documentation; Reduce; No Liability; Wrong Debtor' Non-Debtor Entity: Redundant; Redundant Aircraft; Reclassify; Goldman) Filed by    Kirkland & Ellis   on behalf of    UAL Corporation .  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit (Rance, Gwendolyn) |
| 01/21/2004 | 5531 | Notice of Filing re: of Section 1110(b) Stipulations Filed by James  Sprayregen  on behalf of Aircraft Finance Parties . (Rance, Gwendolyn) Additional attachment(s) added on 1/23/2004 (Rance, Gwendolyn). CORRECTIVE ENTRY: ATTACHED PDF Modified on1/23/2004 (Rance, Gwendolyn) |
| 01/21/2004 | 5532 | Certificate of Mailing/Service  Filed by  Daniel P Wikel   on behalf of    Huron Consulting Group LLC   (RE: [5042]  Application for Compensation, ).   (Rance, Gwendolyn)CORRECTIVE ENTRY: SHOULD READ CERTIFICATE OF NO OBJECTIONS  Modified on 1/30/2004 (Rance, Gwendolyn). |
| 01/21/2004 | 5533 | Statement re: Pursuant to Rule 2019 (Precautionary) Filed by  Jack J Carriglio  on behalf of United Retired Pilots Benefit Protection Association .  (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 01/21/2004 | 5534 | Verification re: Summary of Application of Paul, Hastings, Janofsky & Walker LLP for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Monthly Period from December 1, 2003 through December 31, 2003 Filed by Katherine A Traxler   on behalf of    Paul Hastings Janofsky & Walker LLP .  (Rance, Gwendolyn) |
| 01/21/2004 | 5535 | Notice of Filing  Filed by  Katherine A Traxler    (RE: [5534] Verification, ).   (Rance, Gwendolyn) |
| 01/21/2004 | 5536 | Certificate of Mailing/Service  Filed by  Katherine A Traxler   on |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| | | behalf of   Paul Hastings Janofsky & Walker LLP   (RE: [5534] Verification,, [5535]  Notice of Filing).   (Rance, Gwendolyn) |
| 01/21/2004 | 5537 | Certificate of No Objection to Eighth Interim Application for Interim Compensation and Reimbursement of Expenses for the Period November 27, 2003 through December 26, 2003 Filed by  Jonathan Y Thomas   on behalf of   Saybrook Restructuring AdvisorsLLC (Rance, Gwendolyn) |
| 01/21/2004 | 5538 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [5537] Objection, ).  (Rance, Gwendolyn) |
| 01/21/2004 | 5539 | Certificate of No Objection to Eleventh Monthly Statement of Official Committee of Unsecured Creditors for Reimbursement of Expenses for The Period of November 1, 2003 through November 30, 2003  Filed by Patrick C Maxcy   on behalf of   The Official Committee Of Unsecured Creditors    (Rance, Gwendolyn) |
| 01/21/2004 | 5540 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [5539] Objection, ).  (Rance, Gwendolyn) |
| 01/22/2004 | 5541 | 426 (Dischargeability 523): Complaint by  Russell  Ainsworth    on behalf of  Leroy  Gordon  against    Ual Corporation Et Al . (Johnson, Jeffrey) |
| 01/21/2004 | 5542 | Certificate of No Objection to Twelfth Monthly Application for Compensation and for Reimbursement of Expenses as Accountants and Restructuring Advisors for the Period of November 1, 2003 through November 30, 2003  Filed by  Kevin A Krakora   on behalf of   KPMG LLP   (Rance, Gwendolyn) |
| 01/21/2004 | 5543 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [5542] Objection, ).  (Rance, Gwendolyn) |
| 01/21/2004 | 5544 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 - Section 1110(b) Extension Stipulation # 220 -224, Stipulation # 239-253, Stipulation # 255 and 256, Stipulation # 258-264 (Related Doc # [1300]).   (Mcclendon, Annette) |
| 01/23/2004 | 5545 | CORRECTIVE ENTRY ATTACHED PDF   (RE: [5531]  Notice of Filing, ). (Rance, Gwendolyn) |
| 01/21/2004 | 5546 | Transfer of Claim  from U.S. Bank National Association  to Diamond Lease (USA), Inc  Filed by    Michael J. D'Angelico .  Objections due by 2/11/2004. (Rance, Gwendolyn) |
| 01/21/2004 | 5547 | Certificate of No Objection to Twelfth Interim Application Filed by   Sonnenschein Nath & Rosenthal   (RE: [5021]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 01/21/2004 | 5548 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [5547] Certificate of Mailing/Service).   (Rance, Gwendolyn) |
| 01/22/2004 | 5549 | Tenth Monthly Fee Application for Interim Compensation  for Rothschild Inc , Financial Advisor, Fee: $225000.00, Expenses: $6677.22. Filed by     Rothschild Inc .   (Attachments: # (1) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:41 |
|---|---|---|---|

Exhibit) (Mcclendon, Annette)

01/22/2004   5550   Notice  Filed by    Rothschild Inc   (RE: [5549]  Application for Compensation).   (Mcclendon, Annette)

01/22/2004   5551   Motion to Appear Pro Hac Vice Filed by  Lawrence Peitzman   on behalf of   Hathaway Dinwiddie Construction Company (Paid # 1091264) (Mcclendon, Annette)

01/22/2004   5552   Transfer of Claim  from Gerchick-Murphy Associates LLC  to Stonehill Institutional Partners LP  Filed by    Gerchick-Murphy Associates LLC  .  Objections due by 2/12/2004. (Mcclendon, Annette)

01/22/2004   5553   Order Granting Motion To Appear pro hac vice (Related Doc # [5484]).   Signed on  1/22/2004.    (Mcclendon, Annette)

01/22/2004   5554   Order Denying Motion (Related Doc # [5529]).   Signed on 1/22/2004.    (Mcclendon, Annette)

01/22/2004   5555   Order Granting Motion to Authorize (Related Doc # [5070]).   Signed on  1/22/2004.   (Mcclendon, Annette)

01/22/2004   5556   Agreed Order and Joint Stipulation  (RE: [4991]  Motion to Approve, ).   Signed on 1/22/2004  (Mcclendon, Annette) Additional attachment(s) added on 2/18/2004 (Gonzalez, Maribel). CORRECTIVE ENTRY: CORRECTED PDF Modified on 2/18/2004 (Gonzalez, Maribel).

01/22/2004   5557   Order Granting Motion To Assume/Reject (Related Doc # [4760]).   Signed on  1/22/2004.   (Mcclendon, Annette)

01/23/2004   5558   Emergency Notice of Motion and Motion to Appoint A Retiree Committee Pursuant to 11 USC Section 1114(D) and to Establish Procedures for the Committee Formation Process Filed by  Andrew A Kassof   on behalf of    UAL Corporation .  Hearing scheduled for 1/29/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

01/23/2004   5559   Notice of Motion and  Motion to Appear Pro Hac Vice Filed by   Frank Cummings   on behalf of The United Retired Pilots Benefit Protection Association.  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Mcclendon, Annette)

01/23/2004   5560   Notice of Withdrawal regarding Claim(s) of 41645 and 41657  Filed by  Dennis J Raterink   on behalf of    State of Michigan Funds Administration ,   State of Michigan Self-Insurers' Security Fund .   (Mcclendon, Annette)

01/23/2004   5561   Thirteenth Interim Application for the Period of December 1, 2003 Through December 31, 2003 for Compensation  for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $539775.23, Expenses: $44012.72. Filed by    Sonnenschein Nath &Rosenthal .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:41
Filing Date    No.    Entry
01/23/2004    5562    Summary Filed by    Sonnenschein Nath & Rosenthal    (RE: [5561]
                      Application for Compensation, ).    (Mcclendon, Annette)

01/23/2004    5563    Notice of Filing   Filed by    Sonnenschein Nath & Rosenthal
                      (RE: [5561]   Application for Compensation, ).    (Mcclendon,
                      Annette)

01/23/2004    5564    Twelfth Monthly Statement for the Period December 1, 2003 Through
                      December 31, 2003 Filed by  Patrick C Maxcy    on behalf of    The
                      Members of the Official Committee of Unsecured Creditors  .
                      (Mcclendon, Annette)

01/23/2004    5565    Notice of Filing   Filed by  Patrick C Maxcy    (RE: [5564]
                      Statement).    (Mcclendon, Annette)

01/23/2004    5566    Notice of Intent to Reject Executory Contract Filed January 23,
                      2004 Filed by  Marc J Carmel    .    (Mcclendon, Annette)

08/18/2003    5567    Receipt of Motion Fee - $75.00 by LS.   Receipt Number 03028237.
                      Payment received from GOLDBERG.

08/18/2003    5568    Receipt of Motion Fee - $75.00 by LS.   Receipt Number 03028237.
                      Payment received from GOLDBERG.

09/05/2003    5569    Receipt of Motion Fee - $75.00 by FR.   Receipt Number 03031985.
                      Payment received from ROSENMAN.

01/23/2004    5570    Addendum to Record on Appeal Filed by  Andrew  Weissman E  on
                      behalf of    Us Bank National Association .  (RE: [5079]   Cross
                      Appeal).  (Rance, Gwendolyn)

01/26/2004    5571    Verified Application for Interim Period December 1, 2003 Through
                      December 31, 2003 for Compensation  for  Kirkland and Ellis LLP ,
                      Debtor's Attorney, Fee: $1373358.15, Expenses: $59396.21. Filed by
                      Marc J Carmel .   (Attachments: #(1) Exhibit # (2) Exhibit # (3)
                      Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit #
                      (8) Exhibit # (9) Exhibit) (Mcclendon, Annette)

01/26/2004    5572    Verified Application for Compensation for the Interim Period
                      December 1, 2003 Through December 31, 2003 for    Kirkland &
                      Ellis , Debtor's Attorney, Fee: $1373358.15, Expenses: $59396.21.
                      Filed by    Kirkland & Ellis .   (Attachments: # (1) Exhibit #
                      (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6)
                      Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon,
                      Annette)

01/26/2004    5573    Summary Filed by    Kirkland & Ellis    on behalf of    UAL
                      Corporation   (RE: [5572]  Application for Compensation, ).
                      (Mcclendon, Annette)

01/26/2004    5574    Notice  Filed by    Kirkland & Ellis    (RE: [5572]  Application
                      for Compensation, ).    (Mcclendon, Annette)

01/26/2004    5575    Thirteenth Monthly Interim  Application for Compensation for the
                      Period December 1, 2003 Through December 31, 2003 for    Huron
                      Consulting Group LLC , Consultant, Fee: $938263.75, Expenses:

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 01/24/2008

                                                            Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

$22900.21. Filed by   Daniel P Wikel ,   Huron Consulting Group LLC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette)

01/26/2004   5576   Notice of Filing  Filed by  Daniel P Wikel    (RE: [5575] Application for Compensation, ).   (Mcclendon, Annette)

01/26/2004   5577   Order Granting Motion To Appear pro hac vice (Related Doc # [5551]).   Signed on  1/26/2004.   (Mcclendon, Annette)

01/26/2004   5578   Seventh Monthly Fee Application for Compensation for the Period of December 1-30, 2003  for   Cognizant Associates Inc , Consultant, Fee: $21175.00, Expenses: $0.00. Filed by   Michael J Durham , Cognizant Associates Inc .   (Mcclendon,Annette)

01/26/2004   5579   Summary Filed by  Michael J Durham  on behalf of    Cognizant Associates Inc   (RE: [5578]  Application for Compensation, ).   (Mcclendon, Annette)

01/26/2004   5580   Notice of Filing  Filed by  Michael J Durham    (RE: [5578] Application for Compensation, ).   (Mcclendon, Annette)

01/26/2004   5581   Interim Application for Compensation for December 2003 for Piper Rudnick , Special Counsel, Fee: $11082.15, Expenses: $653.34. Filed by   Philip V Martino ESQ,   Piper Rudnick . (Mcclendon, Annette)

01/26/2004   5582   Notice of Filing  Filed by  Philip V Martino ESQ   (RE: [5581] Application for Compensation).   (Mcclendon, Annette)

01/26/2004   5583   Response/Objection to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Christopher P Gargano   on behalf of  Rene  Kotowski    (Mcclendon, Annette)

01/26/2004   5584   List of Witnesses Filed by  Catherine L Steege ESQ  on behalf of KBC Bank NV  (Related Doc # [3347]).   (Mcclendon, Annette)

01/26/2004   5585   Notice  Filed by  Catherine L Steege ESQ   (RE: [5584]  List of Witnesses).   (Mcclendon, Annette)

01/26/2004   5586   List of Exhibits Filed by  Catherine L Steege ESQ  on behalf of KBC Bank NV (Related Doc # [3347]) .   (Mcclendon, Annette)

01/26/2004   5587   Notice   Filed by  Catherine L Steege ESQ   (RE: [5586]  Exhibit). (Mcclendon, Annette)

01/26/2004   5588   Response to Debtors' Objection to Claim # 41938, Memorandum of Points and Authorities, Declaration of Jake Verboon  Filed by Stephen  Lew   on behalf of    The California State Board of Equalization    (Mcclendon, Annette)

01/26/2004   5589   Transfer of Claim  from Artisan for Hire Inc  to Debt Acquisition Company of America V LLC  Filed by     Artisan For Hire Inc  . Objections due by 2/17/2004. (Mcclendon, Annette)

01/26/2004   5590   Transfer of Claim  from American Controls & Equipment  to Debt Acquisition Company of America V LLC  Filed by      American

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date:01/24/2008
                                                                Run Time:09:35:41
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | Controls & Equipment  .  Objections due by 2/17/2004. (Mcclendon, Annette) |
| 01/26/2004 | 5591 | Transfer of Claim  from Dans Overhead Doors & More  to Debt Acquisition Company of America V LLC  Filed by    Dans Overhead Doors & More  .  Objections due by 2/17/2004. (Mcclendon, Annette) |
| 01/28/2004 | 5592 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 67 Assigned to District Court Judge: Darrah  (RE: [5079]  Cross Appeal).  (Rance, Gwendolyn) |
| 01/27/2004 | 5593 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    L-3 Communicatons Aviation Recorders    (Mcclendon, Annette) |
| 01/27/2004 | 5594 | Affidavit of Service Filed by    Patricia  Evans   (RE: [5552] Transfer of Claim, [5524]  Transfer of Claim, [5525]  Transfer of Claim, [5526]  Transfer of Claim, [5521]  Transfer of Claim, [5522]  Transfer of Claim, [5523]  Transfer of Claim). (Mcclendon, Annette) |
| 01/27/2004 | 5595 | Summary of Cash Receipt and Disbursement for Filing Period Ending December 1, 2003 Through December 31, 2003 Filed by    Kirkland & Ellis  on behalf of    UAL Corporation  .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/27/2004 | 5596 | Stipulation Between Sheryll A Porter and the Debtors to Modify the Automatic Stay. Filed by    Kirkland & Ellis  on behalf of    UAL Corporation  .  (Mcclendon, Annette) |
| 01/27/2004 | 5597 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [5596] Stipulation).  (Mcclendon, Annette) |
| 01/27/2004 | 5598 | Stipulation Between Martin Levinson and Lilly Levinson and the Debtors to Modify the Automatic Stay. Filed by  Eric B Epstein , Kirkland & Ellis  on behalf of  Lilly  Levinson , Martin Levinson ,  UAL Corporation  .  (Mcclendon, Annette) |
| 01/27/2004 | 5599 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [5598] Stipulation).  (Mcclendon, Annette) |
| 08/11/2003 | 5600 | Receipt of Motion Fee - $75.00 by PS.  Receipt Number 03026651. Payment received from KATTEN. |
| 08/11/2003 | 5601 | Receipt of Motion Fee - $75.00 by PS.  Receipt Number 03026798. Payment received from KIRKLAND. |
| 08/11/2003 | 5602 | Receipt of Motion Fee - $75.00 by PS.  Receipt Number 03026804. Payment received from SUGAR. |
| 09/19/2003 | 5603 | Receipt of Motion Fee - $75.00 by PS.  Receipt Number 03034854. Payment received from SINGERMAN. |
| 08/13/2003 | 5604 | Receipt of Motion Fee - $75.00 by SW.  Receipt Number 03027491. Payment received from ACLU FOUNDATION OF SOUTHERN CA. |
| 08/13/2003 | 5605 | Receipt of Motion Fee - $75.00 by KA.  Receipt Number 03027530. |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                     Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:41 |
|---|---|---|---|

Payment received from GARDNER.

08/13/2003    5606    Receipt of Motion Fee - $75.00 by SW. Receipt Number 03027491. Payment received from ACLU FOUNDATION OF SOUTHERN CA.

08/13/2003    5607    Receipt of Motion Fee - $75.00 by KA. Receipt Number 03027530. Payment received from GARDNER.

01/28/2004    5608    Notice of Filing and Motion Authorizing Self-Insurance Agreement with Florida Department of Financial Services and Florida Self-Insurers Guaranty Association Inc Filed by  David A  Agay on behalf of   UAL Corporation .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

08/14/2003    5609    Receipt of Motion Fee - $75.00 by DR. Receipt Number 03027805. Payment received from GARDNER.

01/29/2004    5610    Hearing Continued  (RE: [5558]  Debtor's emergency motion to appoint a retiree committee, ). Hearing scheduled for 2/3/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

01/28/2004    5611    Affidavit of Service Filed by  Patricia  Evans   (RE: [5546] Transfer of Claim).   (Mcclendon, Annette)

01/28/2004    5612    Sixth Monthly Fee Application for Compensation Relating to the Period November 1, 2003 Through November 30, 2003  for   Mercer Management Consulting Inc , Consultant, Fee: $254100.00, Expenses: $30543.16. Filed by    Mercer Management Consulting Inc . (Mcclendon, Annette)

01/28/2004    5613    Notice  Filed by    Mercer Management Consulting Inc   (RE: [5612]  Application for Compensation, ).   (Mcclendon, Annette)

01/28/2004    5614    Affidavit of Service Filed by  Shaun  Ilahi   (RE: [5612] Application for Compensation, ).   (Mcclendon, Annette)

01/28/2004    5615    Motion to Appear Pro Hac Vice Filed by  Stephen  Lew   on behalf of   The California State Board of Equalization (Paid # 10628681).   (Mcclendon, Annette)

01/28/2004    5616    Motion to Appear Pro Hac Vice Filed by  Craig R Anderson   on behalf of    State of Minnesota Department of Revenue (Paid # 10628650).   (Mcclendon, Annette)

01/28/2004    5617    Stipulation Between Marsha Taylor and the Debtors to Modify the Automatic Stay. Filed by  John L Nisivaco , James J Mazza Jr  on behalf of  Marsha  Taylor ,  UAL Corporation .   (Mcclendon, Annette)

01/28/2004    5618    Notice of Filing  Filed by  James J Mazza Jr   (RE: [5617] Stipulation).   (Mcclendon, Annette)

01/30/2004    5619    CORRECTIVE ENTRY SHOULD READ CERTIFICATE OF NO OBJECTIONS (RE: [5532]  Certificate of Mailing/Service, ).    (Rance, Gwendolyn)

08/11/2003    5620    Receipt of Motion Fee - $75.00 by PS. Receipt Number 03026651.

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:41 |
|---|---|---|---|

| | | Payment received from KATTEN. | |
|---|---|---|---|
| 08/11/2003 | 5621 | Receipt of Motion Fee - $75.00 by PS.  Receipt Number 03026798. Payment received from KIRKLAND. | |
| 08/11/2003 | 5622 | Receipt of Motion Fee - $75.00 by PS.  Receipt Number 03026804. Payment received from SUGAR. | |
| 01/29/2004 | 5623 | Notice of Motion and Motion to Approve Stipulation and Agreed Order Pursuant to 11 USC Sections 362 and 363 and Bankruptcy Rule 4001 Modifying the Automatic Stay to Allow Wachovia Bank NA as Security Trustee to Utilize Cash Collateral Filed by   Kirkland & Ellis   on behalf of    UAL Corporation .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) | |
| 10/16/2003 | 5624 | Receipt of Motion Fee - $75.00 by KA.  Receipt Number 03040348. Payment received from KIRKLAND. | |
| 11/06/2003 | 5625 | Receipt of Motion Fee - $150.00 by DR.  Receipt Number 03044549. Payment received from KIRKLAND and ELLIS. | |
| 01/29/2004 | 5626 | Order  Granting the Relief Sought (Related Doc # [4927]).   Signed on 1/29/2004  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette) | |
| 01/29/2003 | 5627 | Order Granting Application For Compensation (Related Doc # [3799]).  Gavin Anderson & Company, fees awarded: $53612.00, expenses awarded: $12117.13.   Signed on  1/29/2003. (Mcclendon, Annette) | |
| 01/29/2004 | 5628 | Certification of No Objection - No Order Required Filed by  Marc J Carmel    (RE: [5315]  Motion to Approve).   (Mcclendon, Annette) | |
| 01/29/2004 | 5629 | Notice of Filing  Filed by  Marc J Carmel    (RE: [5628] Certification of No Objection).   (Mcclendon, Annette) | |
| 01/29/2004 | 5630 | Appearance Filed by  Andrew S Marovitz   on behalf of    UAL Loyalty Services Inc  .   (Mcclendon, Annette) | |
| 01/29/2004 | 5631 | Appearance Filed by  Michael A Olsen   on behalf of    UAL Loyalty Services Inc  .   (Mcclendon, Annette) | |
| 01/29/2004 | 5632 | Appearance Filed by  Andrew S Rosenman   on behalf of    UAL Loyalty Services Inc  .   (Mcclendon, Annette) | |
| 01/29/2004 | 5633 | Appearance Filed by  Michael A Scodro   on behalf of    UAL Loyalty Services Inc  .   (Mcclendon, Annette) | |
| 01/29/2004 | 5634 | Appearance Filed by  Carrie Marie Raver   on behalf of    UAL Loyalty Services Inc  .   (Mcclendon, Annette) | |
| 01/29/2004 | 5635 | Appearance Filed by  Sheri L Drucker   on behalf of    UAL Loyalty Services Inc  .   (Mcclendon, Annette) | |
| 01/29/2004 | 5636 | Notice of Filing  Filed by  Michael A Olsen    (RE: [5633] Appearance, [5634]  Appearance, [5630]  Appearance, [5631] Appearance, [5635]  Appearance, [5632]  Appearance).   (Mcclendon, | |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:41 |
|---|---|---|---|

Annette)

| 01/29/2004 | 5637 | Motion to Appear Pro Hac Vice Filed by  Frank  Cummings   on behalf of    United Retired Pilots Benefit Protection Association (Paid # 10623846).    (Mcclendon, Annette) |
|---|---|---|
| 01/29/2004 | 5638 | Notice of Change of Address  for Debevoise & Plimpton LLP To: 919 Third Avenue, New York, New York 10022 Filed by  Michael E Wiles .   (Mcclendon, Annette) |
| 01/30/2004 | 5639 | Agreed Order and Stipulation  (RE: [5315]  Motion to Approve). Signed on 1/30/2004  (Mcclendon, Annette) |
| 01/30/2004 | 5640 | Notice of Motion and Motion in Limine to Exclude Testimony and Documents on KBC Bank NV's Witness and Exhibit Lists Because They Are Irrelevant to the Issues Presented in the Case Filed by Kirkland & Ellis   on behalf of    UAL Corporation.  Hearing scheduled for 2/6/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 01/29/2004 | 5641 | Proof of Service of Subpoena in a Case Under the Bankruptcy Code Filed by  Michael A Olsen   .   (Mcclendon, Annette) |
| 01/29/2004 | 5642 | Notice of Filing  Filed by  Michael A Olsen    (RE: [5641]  Proof of Service of Subpoena).  (Mcclendon, Annette) |
| 01/30/2004 | 5643 | Thirteenth Monthly  Application for Compensation for the Period December 1, 2003 Through December 31, 2003 for    KPMG LLP , Accountant, Fee: $822037, Expenses: $3563. Filed by    Kevin A Krakora ,   KPMG LLP .   (Attachments: # (1) Exhibit# (2) Exhibit) (Mcclendon, Annette) |
| 01/30/2004 | 5644 | Notice of Filing  Filed by  Kevin A Krakora    (RE: [5643] Application for Compensation, ).   (Mcclendon, Annette) |
| 01/30/2004 | 5645 | Objections to the Debtors Exhibits Filed by  Catherine L Steege ESQ  on behalf of    KBC Bank NV .  (Mcclendon, Annette) |
| 01/30/2004 | 5646 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [5645] Generic Document).  (Mcclendon, Annette) |
| 01/30/2004 | 5647 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by   Randal  Brown  (Mcclendon, Annette) |
| 01/30/2004 | 5648 | Letter Dated  January 29, 2004 , RE: Exhibit A and Exhibit B Filed by   Shaun  Ilahi (Related Doc # [5612]) .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/30/2004 | 5649 | Objections to Documents on KBC Bank NV's Exhibit List Filed by Kirkland & Ellis   on behalf of    UAL Corporation   (Mcclendon, Annette) |
| 01/30/2004 | 5650 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [5649] Objection).   (Mcclendon, Annette) |
| 01/30/2004 | 5651 | Response to (related document(s): [5530]  Notice of Hearing, ) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:41
| Filing Date | No. | Entry |
|---|---|---|

Filed by    General Parts Inc    (Attachments: # (1) Exhibit) (Mcclendon, Annette)

| | | |
|---|---|---|
| 02/02/2004 | 5652 | Notice of Motion and Motion to Appoint an Examiner Pursuant to 11 USCSection 1104(c) Filed by  Robert S Clayman   on behalf of The Association of Flight Attendants-Communications Workers of America AFL-CIO.  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Mcclendon, Annette) |
| 02/02/2004 | 5653 | Objection to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Rene T Boyd    (Mcclendon, Annette) |
| 02/02/2004 | 5654 | Declaration Regarding Procedures Used to Solicit Interest in Serving on the Retiree Committee Filed by   Virginia A Grady  . (Mcclendon, Annette) |
| 02/02/2004 | 5655 | Notice of Filing  Filed by   Virginia A Grady   (RE: [5654] Declaration).  (Mcclendon, Annette) |
| 02/02/2004 | 5656 | Limited Objection to (related document(s): [5558]  Motion to Appoint a Retiree Committee,) and Brief in Support of the Formation of Separate Retiree Committees Under Section 1114(c)(2) and Section 1114(d) Filed by  Eric E Newman   on behalf of United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/02/2004 | 5657 | Notice of Filing  Filed by  Eric E Newman    (RE: [5656] Objection, ).   (Mcclendon, Annette) |
| 02/03/2004 | 5658 | Hearing Continued  (RE: [5558]  Motion to Appoint Creditors Committee, ). Hearing scheduled for 2/5/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 02/02/2004 | 5659 | Appearance Filed by  Edward B Hooper II  on behalf of  Ike Williamson , Afewerki  Abebe , Arthur  Scott , Maurice  Shelton , Terry  Hollenback , Ben  Gorsuch , David  Thiessen , Clark Boncquet , Douglas  Fountain , Timothy  Kuhns , Chris  Mihu , Warren  Hultman , Troy  Glover , Curtis  Kane , Malcolm  Belfrom Jr , Vincent  Covington , Dewayne  Hall , Mark  Klingman , Ricky Blair , Odey  Agi  .  (Mcclendon, Annette) |
| 02/02/2004 | 5660 | Conditional Non-Opposition Filed by  Richard A Brody   on behalf of  Letha  Miller   (RE: [5530]  Notice of Hearing, ). (Mcclendon, Annette) |
| 02/02/2004 | 5661 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    WWC Window Cleaning Inc    (Mcclendon, Annette) |
| 02/02/2004 | 5662 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    Inland Detroit Diesel-Allison    (Mcclendon, Annette) |
| 02/02/2004 | 5663 | Response to (related document(s): [5530]  Notice of Hearing, ) |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008

| Filing Date | No. | Entry | | Run Time: 09:35:41 |
| --- | --- | --- | --- | --- |

Filed by David Blaylock on behalf of Memphis-Shelby County Airport Authority (Mcclendon, Annette)

| Filing Date | No. | Entry |
| --- | --- | --- |
| 02/02/2004 | 5664 | Memorandum Regarding the Appropriate Number of Retiree Committees Under 11 USC Section 1114 Filed by Andrew A Kassof on behalf of UAL Corporation . (Mcclendon, Annette) |
| 02/02/2004 | 5665 | Notice of Filing Filed by Andrew A Kassof (RE: [5664] Memorandum). (Mcclendon, Annette) |
| 02/02/2004 | 5666 | Notice of Change of Address for Rene T Boyd To: 315 South Coast Highway 101, Suite 154, Encinitas, CA 92024 Filed by Rene T Boyd . (Mcclendon, Annette) |
| 02/02/2004 | 5667 | Notice of Change of Address for The Wartnick Law Firm To: 650 California Street, 15th, San Francisco, CA 94108 Filed by Richard A Brody . (Mcclendon, Annette) |
| 02/02/2004 | 5668 | Certification of No Objection - No Order Required Filed by James B Roberts on behalf of Rothschild Inc (RE: [5357] Application for Compensation). (Mcclendon, Annette) |
| 11/07/2003 | 5669 | Receipt of Motion Fee - $150.00 by SW. Receipt Number 03044559. Payment received from KIRKLAND and ELLIS. |
| 11/07/2003 | 5670 | Receipt of Motion Fee - $150.00 by SW. Receipt Number 03044562. Payment received from KIRKLAND and ELLIS. |
| 02/03/2004 | 5671 | Response to (related document(s): [5530] Notice of Hearing, ) Filed by Morten Beyer & Agnew (Mcclendon, Annette) |
| 02/03/2004 | 5672 | Response to (related document(s): [5530] Notice of Hearing, ) Filed by Terrill Burgdorf , Paul Burgdorf (Mcclendon, Annette) |
| 02/03/2004 | 5673 | Certified Copy of Order from U S District Court Dated: 10/2/2003, by Judge John W Darrah, Re: Civil Action Number: 03 C 3318. Status hearing held. On the parties oral motion, this case is dismissed, any pending dates or motions are terminated asmoot (RE: [1906] Order (Generic), Order (Generic), Order (Generic), Order (Generic), Order (Generic)). Signed on 2/3/2004 (Mcclendon, Annette) |
| 02/03/2004 | 5674 | Notice of Continuance of Hearing Filed by James J Mazza Jr (RE: [4622] Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 2/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 02/03/2004 | 5675 | Transfer of Claim from Cloud 9 Shuttle to Debt Acquisition Company of America V LLC Filed by Cloud 9 Shuttle . Objections due by 2/24/2004. (Mcclendon, Annette) |
| 02/03/2004 | 5676 | Transfer of Claim from US Bank National Association to HSH Nordbank AG Filed by US Bank National Association . Objections due by 2/24/2004. (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                      Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 02/03/2004 | 5677 | Transfer of Claim  from Wilmington Trust Company  to HSH Nordbank AG  Filed by    Wilmington Trust Company  .  Objections due by 2/24/2004. (Mcclendon, Annette) |
| 02/03/2004 | 5678 | Affidavit of Service Filed by   Patricia  Evans   (RE: [5589] Transfer of Claim, [5590]  Transfer of Claim, [5591]  Transfer of Claim).   (Mcclendon, Annette) |
| 12/24/2003 | 5679 | Receipt of Notice of Appeal Fee- $5.00 by KA.  Receipt Number 03053189.  Payment received from CHATMAN. |
| 02/03/2004 | 5680 | Response in Opposition to (related document(s): [5530]  Notice of Hearing, ) Filed by  D Michael Kratchman   on behalf of    The Goldman   (Mcclendon, Annette) |
| 11/17/2003 | 5681 | Receipt of Motion Fee - $150.00 by KA.  Receipt Number 03046143. Payment received from KIRKLAND. |
| 11/17/2003 | 5682 | Receipt of Notice of Appeal Fee- $5.00 by AI.  Receipt Number 03046347.  Payment received from FREEBORN. |
| 11/17/2003 | 5683 | Receipt of Docketing of Appeal Fee- $250.00 by AI.  Receipt Number 03046347. Payment received from FREEBORN. |
| 01/16/2004 | 5684 | Receipt of Motion Fee - $150.00 by AL.  Receipt Number 03056685. Payment received from ALAN FARNELL. |
| 12/04/2003 | 5685 | Receipt of Motion Fee - $150.00 by JJ.  Receipt Number 03049661. Payment received from FREEBORN and PETERS. |
| 02/05/2004 | 5686 | Hearing Continued  (RE: [5558]  Debtors' Motion to Appoint Creditors Committee, ). Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 02/04/2004 | 5687 | Stipulation Between Dennis Yue and the Debtors to Modify the Automatic Stay. Filed by   William W Saunders Jr, James J Mazza Jr on behalf of    UAL Corporation , Dennis  Yue  .  (Mcclendon, Annette) |
| 02/04/2004 | 5688 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [5687] Stipulation).   (Mcclendon, Annette) |
| 02/04/2004 | 5689 | Certification of No Objection - No Order Required Filed by Allyson B Russo   on behalf of    Vedder Price Kaufman & Kammholz Pc   (RE: [5422]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/04/2004 | 5690 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis    (RE: [5442]  Motion to Approve, ). (Mcclendon, Annette) |
| 02/04/2004 | 5691 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [5690] Certification of No Objection).   (Mcclendon, Annette) |
| 01/08/2004 | 5692 | Receipt of Motion Fee - $150.00 by KA.  Receipt Number 03055215. Payment received from LAVIN. |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 01/05/2004 | 5693 | Receipt of Cross Appeal Filing Fee - $255.00 by KA.  Receipt Number 03054189.  Payment received from BIANCA. |
| 02/04/2004 | 5694 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY, 10036 Filed by    Pillsbury Winthrop LLP on behalf of   Mitsui & Co (USA) Inc .   (Mcclendon, Annette) |
| 02/04/2004 | 5695 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    PBG Capital Partners LLC .    (Mcclendon, Annette) |
| 02/04/2004 | 5696 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Cooperatieve Centrale Raiffeisen-Boerenleenbank BA .   (Mcclendon, Annette) |
| 02/04/2004 | 5697 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Sumitomo Corporation .   (Mcclendon, Annette) |
| 02/04/2004 | 5698 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Marubeni America Corporation .   (Mcclendon, Annette) |
| 02/04/2004 | 5699 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Wells Fargo Bank Northwest NA .   (Mcclendon, Annette) |
| 02/04/2004 | 5700 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Deutsche Bank AG London .   (Mcclendon, Annette) |
| 02/04/2004 | 5701 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Deutsche Bank AG Tokyo .   (Mcclendon, Annette) |
| 02/04/2004 | 5702 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Mitsui & Co International (Europe) BV . (Mcclendon, Annette) |
| 02/04/2004 | 5703 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Femira Verwaltungsgesellschaft MBH & Co Vermietungs KG .   (Mcclendon, Annette) |
| 02/04/2004 | 5704 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Flavius Verwaltungsgesellschaft MBH & Co Vermietungs KG .   (Mcclendon, Annette) |
| 02/04/2004 | 5705 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008

Filing Date      No.        Entry                             Run Time:09:35:41

                            on behalf of    Gerard Verwaltungsgesellschaft MBH & Co
                            Vermietungs KG  .  (Mcclendon, Annette)

02/04/2004    5706    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
                      Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
                      on behalf of    Otto Lilienthal Funfzehnte GMBH & Co KG  .
                      (Mcclendon, Annette)

02/04/2004    5707    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
                      Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
                      on behalf of    Otto Lilienthal Elfte DGVR
                      Mobilenverwaltungsgesellschaft MBH & Co KG  .  (Mcclendon,
                      Annette)

02/04/2004    5708    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
                      Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
                      on behalf of    Otto Lilienthal Dreizehnte GMBH & Co KG  .
                      (Mcclendon, Annette)

02/04/2004    5709    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
                      Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
                      on behalf of    Joris Verwaltungsgesellschaft MBH & Co Vermietungs
                      KG  .  (Mcclendon, Annette)

02/04/2004    5710    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
                      Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
                      on behalf of    Fontano Verwaltungsgesellschaft MBH & Co
                      Vermietungs KG  .  (Mcclendon, Annette)

02/04/2004    5711    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
                      Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
                      on behalf of    Gambit Verwaltungsgesellschaft MBH & Co
                      Vermietungs KG  .  (Mcclendon, Annette)

02/04/2004    5712    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
                      Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
                      on behalf of    Idaho Verwaltungsgesellschaft MBH & Co Vermietungs
                      KG  .  (Mcclendon, Annette)

02/04/2004    5713    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
                      Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
                      on behalf of    Jaspis Verwaltungsgesellschaft MBH & Co
                      Vermietungs KG  .  (Mcclendon, Annette)

02/04/2004    5714    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
                      Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
                      on behalf of    Otto Lilienthal Vierzehnte GMBH & Co KG  .
                      (Mcclendon, Annette)

02/04/2004    5715    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
                      Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
                      on behalf of    Otto Lilienthal Zehnte GMBH & Co KG  .
                      (Mcclendon, Annette)

02/05/2004    5716    Notice of Motion and Motion for Relief from Stay as to the Extent

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008

                                                               Run Time: 09:35:41
Filing Date     No.      Entry

Necessary to Effectuate Setoff Rights and Apply and Disburse
Retained Monies in a Certain Construction Fund (Los Angeles
International Airport Bonds Series 1997). Receipt Number 3060529,
Fee Amount $150, Filed by  Mark F Hebbeln   on behalf of    HSBC
BAnk USA .  Hearing scheduled for 2/20/2004 at 09:30 AM at 219
South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit# (4)
Proposed Order) (Mcclendon, Annette)

02/05/2004     5717     Notice of Motion and Motion Directing the Production of Documents
                        by the Debtors Pursuant to Rule 2004 of the Federal Rules of
                        Bankruptcy Procedures Filed by  David L Kane   on behalf of
                        Ourhouse Inc .  Hearing scheduled for 2/20/2004 at 09:30 AM at 219
                        South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                        (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

02/05/2004     5718     Response to (related document(s): [5640]  Generic Motion, ) Filed
                        by  Catherine L Steege ESQ  on behalf of    KBC Bank NV
                        (Attachments: # (1) Exhibit) (Mcclendon, Annette)

02/05/2004     5719     Notice  Filed by  Catherine L Steege ESQ   (RE: [5718]  Response).
                        (Mcclendon, Annette)

02/05/2004     5720     Certification of No Objection - No Order Required Filed by  Micah
                        Marcus   on behalf of    UAL Corporation   (RE: [5390]  Motion to
                        Approve, ).   (Mcclendon, Annette)

02/05/2004     5721     Notice of Filing  Filed by  Micah  Marcus   (RE: [5720]
                        Certification of No Objection).   (Mcclendon, Annette)

02/05/2004     5722     Receipt of Motion Fee - $150.00 by RD.  Receipt Number 03060529.
                        Payment received from GARDNER.

02/05/2004     5723     Objection to (related document(s): [5530]  Notice of Hearing, )
                        Filed by      Oxford Electronics Inc    (Mcclendon, Annette)

02/05/2004     5724     Objection to (related document(s): [5530]  Notice of Hearing, )
                        Filed by      Oxford Electronics Inc    (Mcclendon, Annette)

02/05/2004     5725     Proposed Supplemental  Section 1114(d) Questionnaire Filed by
                        Kathryn  Gleason   on behalf of  Ira  Bodenstein  .  (Mcclendon,
                        Annette)

02/05/2004     5726     Notice of Filing  Filed by  Kathryn  Gleason   (RE: [5725]
                        Supplemental).   (Mcclendon, Annette)

02/05/2004     5727     Notice of Intent to Reject Executory Contract Filed February 5,
                        2004 Filed by  Marc J Carmel   .   (Mcclendon, Annette)

02/05/2004     5728     Rule 9017 Notice of Determination of Foreign Law Filed by  James G
                        Martignon , Paul J Ferak   on behalf of    KBC Bank NV ,   UAL
                        Corporation  .   (Mcclendon, Annette)

02/05/2004     5729     Notice of Filing  Filed by  James G Martignon   (RE: [5728]
                        Notice).   (Mcclendon, Annette)

02/05/2004     5730     Order Granted and Continued to 2/20/2004 at 9:30 a.m. (Related Doc

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:41
Filing Date    No.      Entry
                        # [4762]).   Signed on 2/5/2004  (Mcclendon, Annette)

02/05/2004    5731    Order and Stipulation Resolving (RE: [4922]  Motion to
                      Reconsider,[4746]  Motion for Relief Stay, ).   Signed on 2/5/2004
                      (Mcclendon, Annette)

02/06/2004    5732    Order Scheduling (RE: [3347]  Motion for Relief Stay, ).  Briefs
                      due by 2/20/2004. Replies due by: 2/27/2004; motion is set for
                      ruling on 3/11/2004 at 10:00 a.m. Signed on 2/6/2004  (Mcclendon,
                      Annette)

02/06/2004    5733    Order Withdrawing Motion (Related Doc # [5640]).   Signed on
                      2/6/2004.   (Mcclendon, Annette)

02/06/2004    5734    Affidavit  Filed by  Didier  Leclercq Esq   .   (Mcclendon,
                      Annette)

02/06/2004    5735    Jeffrey T Kawalsky Deposition Designations  Filed by  Catherine L
                      Steege ESQ  on behalf of    KBC Bank NV .   (Mcclendon, Annette)

02/06/2004    5736    Stipulated Facts. Filed by  Paul J Ferak , Catherine L Steege ESQ
                      on behalf of    KBC Bank NV ,   UAL Corporation .   (Mcclendon,
                      Annette)

02/06/2004    5737    Additional Stipulated Facts. Filed by  Paul J Ferak , Catherine L
                      Steege ESQ  on behalf of    KBC Bank NV ,   UAL Corporation .
                      (Mcclendon, Annette)

02/06/2004    5738    Notice of Motion and Motion Extending Debtors' Exclusive Periods
                      to File and Solicit Votes on a Chapter 11 Plan and for Other
                      Relief Pursuant to 11 USC Section 1121(d) Filed by  James J Mazza
                      Jr  on behalf of    UAL Corporation .  Hearing scheduled for
                      2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                      Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                      (Mcclendon, Annette)

02/06/2004    5739    Notice of Motion and Motion to Limit Service of Amended Schedules
                      to Parties Affected by Amendments  Filed by  Erik W Chalut   on
                      behalf of    UAL Corporation .  Hearing scheduled for 2/20/2003 at
                      09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                      60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

02/06/2004    5740    Notice of Motion and Motion Authorizing the Filing of Complaint
                      and Exhibits Thereto Under Seal Filed by  Carrie Marie Raver   on
                      behalf of    United BizJet Holdings Inc .  Hearing scheduled for
                      2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom744,
                      Chicago, Illinois 60604.  (Mcclendon, Annette)

02/06/2004    5741    Stipulation Between Barbara Redinger, Richard Redinger and the
                      Debtors to Modify the Automatic Stay. Filed by  Michael J Riccelli
                      , James J Mazza Jr  on behalf of  Barbara  Redinger , Richard
                      Redinger ,   UAL Corporation .   (Mcclendon, Annette)

02/06/2004    5742    Notice of Filing  Filed by  James J Mazza Jr   (RE: [5741]
                      Stipulation).  (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008

                                                     Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 02/06/2004 | 5743 | Supplemental Application Clarifying (Related Doc # [643]) Filed by Erik W Chalut  on behalf of   UAL Corporation .  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/06/2004 | 5744 | Notice of Filing  Filed by  Erik W Chalut    (RE: [5743]  Generic Motion, ).   (Mcclendon, Annette) |
| 02/06/2004 | 5745 | Notice of Motion and Application to Employ and Retention of  Mayer Brown Rowe & Maw LLP as Special Litigation Counsel for the Debtors and Debtors in Possession Pursuant to Section 327(e) Filed by Erik W Chalut  on behalf of   UAL Corporation .  Hearing scheduled for 2/20/2004 at 09:30 AM .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette) |
| 02/06/2004 | 5746 | Affidavit  Filed by  Andrew S Marovitz    (RE: [5745]  Application to Employ, ).   (Mcclendon, Annette) |
| 02/06/2004 | 5747 | Notice of Filing  Filed by  Erik W Chalut    (RE: [5745]  Application to Employ, ).   (Mcclendon, Annette) |
| 02/06/2004 | 5748 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by     Apical Industries Inc   (Mcclendon, Annette) |
| 02/06/2004 | 5749 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by     Hazchem Environmental Corporation   (Mcclendon, Annette) |
| 02/06/2004 | 5750 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by     Allied Domecq Spirits & Wine USA Inc   (Mcclendon, Annette) |
| 02/06/2004 | 5751 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Stephanie  Pliha   (Mcclendon, Annette) |
| 02/06/2004 | 5752 | Response to Claims (United Contract 162216; Claim No 30130) (related document(s): [5530]  Notice of Hearing, ) Filed by CenterPoint Properties Trust   (Mcclendon, Annette) |
| 01/29/2004 | 5753 | Order Granting  (RE: [3799]  Application for Compensation, ). Signed on 1/29/2004 (Mcclendon, Annette) |
| 02/09/2004 | 5754 | Notice of Motion and Motion to Approve Stipulation and Agreed Order Permitting The Internal Revenue Service to File Consolidated Income Tax Claims Under One Case Number Filed by    Kirkland & Ellis  on behalf of   UAL Corporation .  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/09/2004 | 5755 | Order Granting Motion To Appear pro hac vice (Related Doc # [5615]).  Signed on  2/9/2004.   (Mcclendon, Annette) |
| 02/09/2004 | 5756 | Order Granting Motion To Appear pro hac vice (Related Doc # [5616]).  Signed on  2/9/2004.   (Mcclendon, Annette) |
| 02/09/2004 | 5757 | Order Granting Motion To Appear pro hac vice (Related Doc # [5637]).  Signed on  2/9/2004.   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:01/24/2008
                                                                 Run Time:09:35:41
Filing Date     No.      Entry

| 02/09/2004 | 5758 | Transfer of Claim  from Central Jersey Waste & Recycling Inc  to Debt Acquisition Company of America V LLC  Filed by     Central Jersey Waste & Recycling Inc  .  Objections due by 3/1/2004. (Mcclendon, Annette) |
|---|---|---|
| 02/09/2004 | 5759 | Response to (related document(s): [5652]  Motion to Appoint an Examiner, ) Filed by  Marc  Kieselstein  on behalf of     UAL Corporation     (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 02/09/2004 | 5760 | Notice of Filing  Filed by  Marc  Kieselstein    (RE: [5759] Response).   (Mcclendon, Annette) |
| 02/09/2004 | 5761 | Monthly Application for Compensation for the Period December 1, 2003 Through December 31, 2003  for     Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $597162.78, Expenses: $14412.34. Filed by     Vedder Price Kaufman & KammholzPc . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette) |
| 02/09/2004 | 5762 | Cover Sheet for Professional Fees Filed by  Douglas J Lipke   . (Mcclendon, Annette) |
| 02/09/2004 | 5763 | Notice of Filing  Filed by  Douglas J Lipke    (RE: [5761] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/09/2004 | 5764 | Amended  Notice of Continuance of Hearing  Filed by  James J Mazza Jr  (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 2/17/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Mcclendon, Annette) |
| 02/09/2004 | 5765 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Kristin T Mihelic  on behalf of     Siemens Building Technologies Inc    (Mcclendon, Annette) |
| 02/09/2004 | 5766 | Notice of Filing  Filed by  Kristin T Mihelic    (RE: [5765] Response).   (Mcclendon, Annette) |
| 02/09/2004 | 5767 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by     Maverick Express Delivery    (Mcclendon, Annette) |
| 02/09/2004 | 5768 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Carl P McDonald  on behalf of     Blount County Trustee, Blount County Courthouse    (Mcclendon, Annette) |
| 02/09/2004 | 5769 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by     Industrial Bearing Sales Inc    (Mcclendon, Annette) |
| 02/09/2004 | 5770 | Opposition Filed by  Kevin C Corriston  on behalf of  Elizabeth Morris   (RE: [5530]  Notice of Hearing, ).   (Mcclendon, Annette) |
| 02/09/2004 | 5771 | Notice of Rescheduled Hearing  Filed by  Ben T Caughey   on behalf of     Indianapolis Airport Authority    (RE: [3083]  Supplemental). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 02/11/2004 | 5772 | Hearing Stricken  (RE: [5559]  Motion to Appear Pro Hac Vice - fee paid to District Court, order entered 2/9/04, ).    (Williams, Velda) |
| 02/11/2004 | 5773 | Hearing Stricken  (RE: [5479]  Motion for Relief Stay - stipulation between debtors and Dennis Yue entered 2/4/04, ). (Williams, Velda) |
| 02/10/2004 | 5774 | Notice of Filing re: Third-Party Subpoena Filed by  Carrie Marie Raver  on behalf of    UAL Loyalty Services Inc  .  (Mcclendon, Annette) |
| 02/10/2004 | 5775 | Withdrawal regarding Claim(s) of Air Wisconsin Airlines Corp Filed by    Jenner & Block  on behalf of    Air Wisconsin Airlines Corp  .  (Mcclendon, Annette) |
| 02/10/2004 | 5776 | Appearance Filed by  James D Newbold   on behalf of    New York State Department of Taxation and Finance  .  (Mcclendon, Annette) |
| 02/10/2004 | 5777 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    WBE Network Systems  and WBE Security Controls (Mcclendon, Annette) |
| 02/10/2004 | 5778 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Celestine Onleise    (Mcclendon, Annette) |
| 02/10/2004 | 5779 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    State of Wisconsin Department of Revenue (Mcclendon, Annette) |
| 02/10/2004 | 5780 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Bruce M Bozich   on behalf of    Grant Importing & Distributing Co Inc    (Mcclendon, Annette) |
| 02/10/2004 | 5781 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  David Escamilla   on behalf of    Travis County Tax Assessor Collector    (Mcclendon, Annette) |
| 02/10/2004 | 5782 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  David L Kane   on behalf of    Bosfuel Corporation (Mcclendon, Annette) |
| 02/10/2004 | 5783 | Notice of Filing  Filed by  David L Kane    (RE: [5782] Response).  (Mcclendon, Annette) |
| 02/10/2004 | 5784 | Non-Opposition Filed by  Charles P Schulman   on behalf of  Dept of Airports  The City of Los Angeles   (RE: [5530]  Notice of Hearing, ).  (Mcclendon, Annette) |
| 02/10/2004 | 5785 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  L Judson Todhunter   on behalf of    The City and County of Denver    (Mcclendon, Annette) |
| 02/10/2004 | 5786 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  John C Hewitt   on behalf of    Thibault Suhr & Thibault Inc    (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:41
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/10/2004 | 5787 | Response to (related document(s): [5530] Notice of Hearing, ) Filed by M2 Limited Inc (Mcclendon, Annette) |
| 02/11/2004 | 5788 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis on behalf of UAL Corporation (RE: [5519] Motion to Approve, ). (Mcclendon, Annette) |
| 02/11/2004 | 5789 | Joinder Filed by Arlene N Gelman on behalf of The International Association of Machinists and Aerospace Workers AFL-CIO (RE: [5652] Motion to Appoint an Examiner, ). (Mcclendon, Annette) |
| 02/11/2004 | 5790 | Notice Filed by Arlene N Gelman (RE: [5789] Generic Document). (Mcclendon, Annette) |
| 02/11/2004 | 5791 | Response to (related document(s): [5530] Notice of Hearing, ) Filed by Aero Industrial Products LLC (Mcclendon, Annette) |
| 02/11/2004 | 5792 | Response to (related document(s): [5530] Notice of Hearing, ) Filed by Accurate Tank Technologies Inc (Mcclendon, Annette) |
| 02/11/2004 | 5793 | Response to (related document(s): [5530] Notice of Hearing, ) Filed by Megan Healy McClung on behalf of Bornquist Inc (Mcclendon, Annette) |
| 02/11/2004 | 5794 | Notice of Filing Filed by Megan Healy McClung (RE: [5793] Response). (Mcclendon, Annette) |
| 02/11/2004 | 5795 | Response to (related document(s): [5530] Notice of Hearing, ) Filed by Allied Domecq Spirits & Wine USA Inc (Mcclendon, Annette) |
| 02/11/2004 | 5796 | Appearance Filed by Kurt M Carlson on behalf of DTE Energy . (Mcclendon, Annette) |
| 02/11/2004 | 5797 | Response to (related document(s): [5530] Notice of Hearing, ) Filed by Kurt M Carlson on behalf of DTE Energy (Mcclendon, Annette) |
| 02/11/2004 | 5798 | Notice of Filing Filed by Kurt M Carlson (RE: [5796] Appearance, [5797] Response). (Mcclendon, Annette) |
| 02/11/2004 | 5799 | Response to (related document(s): [5530] Notice of Hearing, ) Filed by Jeremy C Kleinman on behalf of Global Aerospace Inc (Mcclendon, Annette) |
| 02/11/2004 | 5800 | Notice of Filing Filed by Jeremy C Kleinman (RE: [5799] Response). (Mcclendon, Annette) |
| 02/12/2004 | 5801 | Agreed Order and Stipulation (RE: [5390] Motion to Approve, ). Signed on 2/12/2004 (Mcclendon, Annette) |
| 02/12/2004 | 5802 | Stipulation and Agreed Order Granting Motion to Approve (Related Doc # [5442]). Signed on 2/12/2004. (Mcclendon, Annette) |
| 02/12/2004 | 5803 | Agreed Order and Stipulation (RE: [5519] Motion to Approve, ). Signed on 2/12/2004 (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 01/24/2008
                                                          Run Time: 09:35:41
Filing Date      No.      Entry

| 02/12/2004 | 5804 | Appearance Filed by Rosanne Ciambrone on behalf of Air New Zealand Limited . (Mcclendon, Annette) |
|---|---|---|
| 02/12/2004 | 5805 | Fourth Quarterly Application for Compensation for the Period of October 1, 2003 Through December 31, 2003 for The Members of the Official Committee of Unsecured Creditors , Other Professional, Expenses: $12231.99. Filed by Sonnenschein Nath & Rosenthal , The Members of the Official Committee of Unsecured Creditors . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/12/2004 | 5806 | Notice of Filing Filed by Sonnenschein Nath & Rosenthal (RE: [5805] Application for Compensation, ). (Mcclendon, Annette) |
| 02/12/2004 | 5807 | Third Quarterly Application for Compensation for the Period of October 1, 2003 Through December 31, 2003 for Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $2053672.75, Expenses: $98961.67. Filed by Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Mcclendon, Annette) |
| 02/12/2004 | 5808 | Summary Filed by Sonnenschein Nath & Rosenthal (RE: [5807] Application for Compensation, ). (Mcclendon, Annette) |
| 02/12/2004 | 5809 | Notice of Filing Filed by Sonnenschein Nath & Rosenthal (RE: [5807] Application for Compensation, ). (Mcclendon, Annette) |
| 02/12/2004 | 5810 | Amended Certificate of Mailing/Service Filed by Charles P Schulman (RE: [5784] Generic Document). (Mcclendon, Annette) |
| 02/12/2004 | 5811 | Verified Fourth Quarterly Application for Compensation for the Interim Fee Period October 1, 2003 Through December 31, 2003 for Marc J Carmel , Debtor's Attorney, Fee: $5010265.00, Expenses: $240104.43. Filed by Marc J Carmel .(Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/12/2004 | 5812 | Summary Filed by Marc J Carmel (RE: [5811] Application for Compensation, ). (Mcclendon, Annette) |
| 02/12/2004 | 5813 | Notice of Filing Filed by Marc J Carmel (RE: [5811] Application for Compensation, ). (Mcclendon, Annette) |
| 02/12/2004 | 5814 | Request to Debtors for Production of Documents Pursuant to Rule 2004 Filed by David L Kane on behalf of Ourhouse Inc . (Mcclendon, Annette) |
| 02/12/2004 | 5815 | Notice of Filing Filed by (RE: [5814] Request). (Mcclendon, Annette) |
| 02/12/2004 | 5816 | Response to (related document(s): [5530] Notice of Hearing, ) Filed by Rosanne Ciambrone on behalf of Air New Zealand Limited (Mcclendon, Annette) |
| 02/12/2004 | 5817 | Notice of Filing Filed by Rosanne Ciambrone (RE: [5816] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date:01/24/2008
Filing Date     No.        Entry                       Run Time:09:35:41

|  |  |  |
|---|---|---|
| | | Response).   (Mcclendon, Annette) |
| 02/13/2004 | 5818 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Filed by  Rebecca O Fruchtman   on behalf of     UAL Corporation .  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/13/2004 | 5819 | Notice of Motion and Motion to Extend Time To File Claim Filed by Snyde B Keywell   on behalf of  Arlene  Stein , Robert  Ginsburg . Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/13/2004 | 5820 | Request for Interim Approval of the Monthly Fee Applications for Compensation for the Fourth Quarterly Period from October 1, 2003 Through December 31, 2003 for   Huron Consulting Group LLC , Consultant, Fee: $2750676.81, Expenses: $71643.15. Filed by Huron Consulting Group LLC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) ProposedOrder) (Mcclendon, Annette) |
| 02/13/2004 | 5821 | Summary Filed by   Huron Consulting Group LLC   (RE: [5820] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5822 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by Ann Marie  Bredin   on behalf of   WB 100 California LLC   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 02/13/2004 | 5823 | Notice of Filing  Filed by Ann Marie  Bredin    (RE: [5822] Response).   (Mcclendon, Annette) |
| 02/13/2004 | 5824 | Objection to (related document(s): [5738]  Motion to Extend Time, ) Filed by  David B Goroff   on behalf of   A Consortium Of Airports   (Mcclendon, Annette) |
| 02/13/2004 | 5825 | Statement  Filed by  Karen G Kranbuehl   on behalf of   The Committee For The Employee Stock Ownership Plan Of UAL Corporation (RE: [5738]  Motion to Extend Time, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5826 | Notice of Filing  Filed by  Karen G Kranbuehl    (RE: [5825] Statement).   (Mcclendon, Annette) |
| 02/13/2004 | 5827 | Affidavit of Service Filed by   Patricia  Evans   (RE: [5675] Transfer of Claim, [5676]  Transfer of Claim, [5677]  Transfer of Claim, [5758]  Transfer of Claim).   (Mcclendon, Annette) |
| 02/13/2004 | 5828 | Certification of No Objection - No Order Required Filed by  James B Roberts   on behalf of    Rothschild Inc   (RE: [5549] Application for Compensation).   (Mcclendon, Annette) |
| 02/13/2004 | 5829 | Notice of Substitution of Committee Member Filed by  Stephen G Wolfe  .  (Mcclendon, Annette) Additional attachment(s) added on |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:41
Filing Date      No.      Entry

---

|            |      |                                                                                                                                                                                                                                          |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |      | 12/15/2004 (Rance, Gwendolyn). Modified on 12/15/2004 to attach pdf (Rance, Gwendolyn).                                                                                                                                                    |
| 02/13/2004 | 5830 | Notice of Filing  Filed by  Stephen G Wolfe    (RE: [5829] Notice).    (Mcclendon, Annette)                                                                                                                                                |
| 02/13/2004 | 5831 | Fourth Interim Quarterly Application for Compensation Pursuant to 11 USC Sections 330 and 331 for the Period of October 1, 2003 Through December 31, 2003 for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $1898811.90, Expenses: $49179.02. Filed by   Douglas J Lipke ,   Vedder Price Kaufman & Kammholz PC .  (Mcclendon, Annette) |
| 02/13/2004 | 5832 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC (Related Document # [5831]) .   (Mcclendon, Annette)                                                                                                      |
| 02/13/2004 | 5833 | Notice of Filing  Filed by  Douglas J Lipke    (RE: [5831] Application for Compensation, ).   (Mcclendon, Annette)                                                                                                                         |
| 02/13/2004 | 5834 | Notice of Firm Registration as an LLP and Name Change to Arnold & Porter LLP Filed by  Sara E Lorber   on behalf of    Gate Gourmet Inc ,   Gate Safe Inc .   (Mcclendon, Annette)                                                         |
| 02/13/2004 | 5835 | Notice of Filing  Filed by  Sara E Lorber    (RE: [5834] Notice).  (Mcclendon, Annette)                                                                                                                                                    |
| 02/13/2004 | 5836 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Alan  Nelson   on behalf of    The Kerrigan Corporation  (Mcclendon, Annette)                                                                                     |
| 02/13/2004 | 5837 | Notice  Filed by  Daniel P Wikel    (RE: [5820]  Application for Compensation, , ).   (Mcclendon, Annette)                                                                                                                                 |
| 02/13/2004 | 5838 | Objection to (related document(s): [5379]  Motion to Compel, ) Filed by  Rebecca O Fruchtman   on behalf of    UAL Corporation  (Attachments: # (1) Exhibit) (Mcclendon, Annette)                                                          |
| 02/13/2004 | 5839 | Notice of Filing  Filed by  Rebecca O Fruchtman    (RE: [5838] Objection).   (Mcclendon, Annette)                                                                                                                                         |
| 02/13/2004 | 5840 | Objection to (related document(s): [5717]  Generic Motion, ) Filed by  Micah Marcus   on behalf of    UAL Corporation  (Attachments: # (1) Exhibit) (Mcclendon, Annette)                                                                   |
| 02/13/2004 | 5841 | Notice of Filing  Filed by  Micah  Marcus    (RE: [5840] Objection).   (Mcclendon, Annette)                                                                                                                                               |
| 02/13/2004 | 5842 | Objection to (related document(s): [5738]  Motion to Extend Time, ) Filed by  Catherine L Steege ESQ  on behalf of    KBC Bank NV  (Mcclendon, Annette)                                                                                    |
| 02/13/2004 | 5843 | Notice  Filed by  Catherine L Steege ESQ    (RE: [5842] Objection).   (Mcclendon, Annette)                                                                                                                                                |
| 02/13/2004 | 5844 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Dennis E Quaid   on behalf of     Airlines                                                                                                                 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                        Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:41 |
|---|---|---|---|

Reporting Corporation     (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 02/13/2004 | 5845 | Notice of Filing  Filed by  Dennis E Quaid     (RE: [5844] Response).   (Mcclendon, Annette) |
| 02/13/2004 | 5846 | Affidavit in Connection with the Debtors' Employment of Paul Hastings Janofsky & Walker LLP as Special Labor Counsel and Special Litigation Counsel Under Bankruptcy Code Section 327(e) Filed by  Katherine A Traxler   .   (Mcclendon, Annette) |
| 02/13/2004 | 5847 | Verified Fourth Quarterly Application for Compensation for the Interim Period from October 1, 2003 Through December 31, 2003  for Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $31905.50, Expenses: $2053.43. Filed by  Katherine A Traxler , Paul Hastings Janofsky & Walker LLP .   (Mcclendon, Annette) |
| 02/13/2004 | 5848 | Summary Filed by    Paul Hastings Janofsky & Walker LLP    (RE: [5847]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5849 | Notice of Filing  Filed by  Katherine A Traxler    (RE: [5847] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5850 | Certificate of No Objection Regarding Verified Application of Paul Hastings Janofsky & Walker LLP for Compensation and Reimbursement of Expenses for the Monthly Period from 12-1-03 Through 12-31-03 Filed by  Katherine A Traxler   on behalf of    PaulHastings Janofsky & Walker LLP .   (Mcclendon, Annette) |
| 02/13/2004 | 5851 | Fourth Quarterly Application for Interim Compensation for 10-1-03 Through 12-31-03  for    Babcock & Brown LP , Financial Advisor, Fee: $900000.00, Expenses: $62629.39. Filed by    Babcock & Brown LP .   (Mcclendon, Annette) |
| 02/13/2004 | 5852 | Notice of Filing  Filed by    Babcock & Brown LP    (RE: [5851] Application for Compensation).   (Mcclendon, Annette) |
| 02/13/2004 | 5853 | Fourth Quarterly Application for Compensation for the Period October 1, 2003 Through December 31, 2003  for    KPMG LLP , Accountant, Fee: $2749813.00, Expenses: $41672.00. Filed by Kevin A Krakora ,   KPMG LLP .   (Mcclendon, Annette) |
| 02/13/2004 | 5854 | Notice of Filing  Filed by  Kevin A Krakora    (RE: [5853] Application for Compensation).   (Mcclendon, Annette) |
| 02/13/2004 | 5855 | Amended Notice of Filing re: Notice of Filing Fourth Quarterly Application and Fourth Quarterly Application of The Members of The Official Committee of Unsecured Creditors for Reimbursement of Expenses for the Period of October 1, 2003 Through December 31, 2003 Filed by  Patrick C Maxcy   .   (Mcclendon, Annette) |
| 02/13/2004 | 5856 | Verified Fourth Quarterly Application for Compensation Relating to the Interim Fee Period October 1, 2003 Through December 31, 2003 for    Bain & Company Inc , Consultant, Fee: $1324000.00, Expenses: $84733.94. Filed by    Bain & Company Inc . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:01/24/2008
                                                                 Run Time:09:35:41
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/13/2004 | 5857 | Summary Filed by    Bain & Company Inc   (RE: [5856]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5858 | Notice  Filed by    Bain & Company Inc   (RE: [5856]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5859 | Eighth Monthly Fee Application for Compensation Relating to the Period October 1, 2003 Through October 31, 2003  for    Bain & Company Inc , Consultant, Fee: $478000.00, Expenses: $22313.66. Filed by    Bain & Company Inc .   (Mcclendon,Annette) |
| 02/13/2004 | 5860 | Summary Filed by    Bain & Company Inc   (RE: [5859]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5861 | Notice  Filed by    Bain & Company Inc   (RE: [5859]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5862 | Ninth Monthly Fee Application for Compensation Relating to the the Period November 1, 2003 Through November 30, 2003  for    Bain & Company Inc , Consultant, Fee: $423000.00, Expenses: $36508.03. Filed by    Bain & Company Inc .   (Mcclendon, Annette) |
| 02/13/2004 | 5863 | Summary Filed by    Bain & Company Inc   (RE: [5862]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5864 | Notice  Filed by    Bain & Company Inc   (RE: [5862]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5865 | Tenth Monthly Fee Application for Compensation Relating to the Period December 1, 2003 Through December 31, 2003 for    Bain & Company Inc , Consultant, Fee: $423000.00, Expenses: $17869.75. Filed by    Bain & Company Inc .   (Mcclendon,Annette) |
| 02/13/2004 | 5866 | Summary Filed by    Bain & Company Inc   (RE: [5865]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5867 | Notice  Filed by    Bain & Company Inc   (RE: [5865]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/18/2004 | 5868 | CORRECTIVE ENTRY:  CORRECTED PDF (RE: [5556]  Order and Stipulation, ).   (Gonzalez, Maribel) |
| 02/17/2004 | 5869 | Emergency Notice of Motion and Motion to Direct the Delivery of Information by Counsel to Certain Aircraft Financiers Under 11 USC Section 105(a) and Fed.R.Bankr.P.2004 Filed by  David C Jacobson on behalf of    The Official Committee Of UnsecuredCred .  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 02/17/2004 | 5870 | Notice of Motion and Motion to Withdraw as Attorney for Thomas P Roche Filed by  Forrest L Ingram.  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/17/2004 | 5871 | Emergency Notice of Motion and Application to Employ Sperling & Slater PC as  Special Litigation Counsel for The Official |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                               Run Date: 01/24/2008

                                                               Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

Committee of Unsecured Creditors Pursuant to Section 327(e) of the Bankruptcy Code Filed by  David C Jacobson   on behalf ofThe Official Committee Of Unsecured Cred .  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

02/17/2004   5872   Report Regarding Section 1114(d) Retiree Committees Questionnaires Filed by  Kathryn  Gleason   on behalf of  Ira  Bodenstein  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Mcclendon, Annette)

02/17/2004   5873   Notice of Filing  Filed by  Kathryn  Gleason    (RE: [5872] Report).   (Mcclendon, Annette)

02/17/2004   5874   Fourth Quarterly Fee Application for Compensation Relating to the Period October 1, 2003 Through December 31, 2003 for   Mercer Management Consulting Inc , Consultant, Fee: $775005.00, Expenses: $89008.82. Filed by    Mercer Management Consulting Inc . (Mcclendon, Annette)

02/17/2004   5875   Summary Filed by   Mercer Management Consulting Inc   (RE: [5874] Application for Compensation, ).   (Mcclendon, Annette)

02/17/2004   5876   Notice  Filed by   Mercer Management Consulting Inc   (RE: [5874] Application for Compensation, ).   (Mcclendon, Annette)

02/17/2004   5877   Seventh Monthly Fee Application for Compensation Relating to the Period December 1, 2003 Through December 31, 2003 for   Mercer Management Consulting Inc , Consultant, Fee: $228690.00, Expenses: $19083.34. Filed by    Mercer Management Consulting Inc . (Mcclendon, Annette)

02/17/2004   5878   Affidavit of Service Filed by   Shaun  Ilahi   (RE: [5874] Application for Compensation,, [5876]  Notice, [5877]  Application for Compensation, ).   (Mcclendon, Annette)

02/17/2004   5879   Transfer of Claim  from Comfort Inn D/FW Airport  to Debt Acquisition Company of America V LLC  Filed by   Comfort Inn D/FW Airport  .  Objections due by 3/9/2004. (Mcclendon, Annette)

02/17/2004   5880   Transfer of Claim  from AT&T Corp  to Regen Capital I Inc  Filed by    AT&T Corp  .  Objections due by 3/9/2004. (Mcclendon, Annette)

02/17/2004   5881   Statement of Non-Opposition Filed by  John P Dillman   on behalf of   Texas Taxing Authorities   (RE: [5530]  Notice of Hearing, ).   (Mcclendon, Annette)

02/17/2004   5882   Withdrawal regarding Claim(s) of 35131 and Withdrawl of Its Response (Related Document # [4927]) Filed by  David L Kane   on behalf of   SFO Fuel Company LLC  .  (Mcclendon, Annette)

02/17/2004   5883   Verified Quarterly Fee Application for Compensation for the Interim Period of June 10 - June 30, 2003  for   Cognizant Associates Inc , Consultant, Fee: $94325.00, Expenses: $10257.17.

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:41
Filing Date    No.      Entry

|          |      | Filed by    Cognizant Associates Inc .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |

02/17/2004    5884    Summary Filed by    Cognizant Associates Inc   (RE: [5883] Application for Compensation, ).   (Mcclendon, Annette)

02/17/2004    5885    Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [5883]  Application for Compensation, ).   (Mcclendon, Annette)

02/17/2004    5886    Certification of No Objection - No Order Required Filed by Michael J Durham   on behalf of    Cognizant Associates Inc   (RE: [5578]  Application for Compensation, ).   (Mcclendon, Annette)

02/17/2004    5887    Notice of Filing  Filed by  Michael J Durham   (RE: [5886] Certification of No Objection).  (Mcclendon, Annette)

02/17/2004    5888    Verified Fourth Quarterly Application for Compensation for the Interim Fee Period October 1, 2003 Through December 31, 2003 for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $600000.00, Expenses: $77780.29. Filed by    Saybrook Restructuring Advisors LLC .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

02/17/2004    5889    Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [5888]  Application for Compensation, ).   (Mcclendon, Annette)

02/17/2004    5890    Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [5888]  Application for Compensation, ).   (Mcclendon, Annette)

02/17/2004    5891    Certification of No Objection - No Order Required Filed by Jonathan Rosenthal   (RE: [5488]  Application for Compensation, ).   (Mcclendon, Annette)

02/17/2004    5892    Notice of Filing  Filed by  Jonathan Rosenthal   (RE: [5891] Certification of No Objection).  (Mcclendon, Annette)

02/17/2004    5893    Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of    UAL Corporation  (RE: [5571] Application for Compensation, ).   (Mcclendon, Annette)

02/17/2004    5894    Notice of Filing  Filed by  James J Mazza Jr  (RE: [5893] Certification of No Objection).  (Mcclendon, Annette)

02/17/2004    5895    Fourth Quarterly Application for Compensation for Quarterly Fee Period October 1, 2003 Through December 31, 2003  for    Deloitte & Touche , Accountant, Fee: $759146.00, Expenses: $12047.00. Filed by    Deloitte & Touche .   (Mcclendon, Annette)

02/17/2004    5896    Summary Filed by    Deloitte & Touche  (RE: [5895] Application for Compensation, ).  (Mcclendon, Annette)

02/17/2004    5897    Notice of Filing  Filed by    Deloitte & Touche  (RE: [5895] Application for Compensation, ).   (Mcclendon, Annette)

02/17/2004    5898    Certificate of Mailing/Service  Filed by  Robert A Trodella Jr (RE: [5851]  Application for Compensation, [5852]  Notice of

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Filing).   (Mcclendon, Annette) |
| 02/17/2004 | 5899 | Notice of Change of Firm Name to Wilmer Cutler Pickering LLP Filed by Eric R Markus  on behalf of   Wilmer, Cutler & Pickering  . (Mcclendon, Annette) |
| 02/17/2004 | 5900 | Objection to (related document(s): [5738]  Motion to Extend Time, ) Filed by Fruman Jacobson  on behalf of   The Official Committee Of Unsecured Cred    (Mcclendon, Annette) |
| 02/17/2004 | 5901 | Notice of Filing  Filed by Fruman Jacobson   (RE: [5900] Objection).   (Mcclendon, Annette) |
| 02/17/2004 | 5902 | Supplemental Affidavit  Filed by Andrew S Marovitz   (RE: [5745] Application to Employ, ).   (Mcclendon, Annette) |
| 02/17/2004 | 5903 | Notice of Filing  Filed by Andrew S Marovitz   (RE: [5902] Affidavit).   (Mcclendon, Annette) |
| 02/18/2004 | 5904 | Copy Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  03 C 5690, Dated 1/27/2004. for the reasons stated in the attached memorandum opinion and order, motion by appellee UAL CORP to dismiss HSBC Bank USA's appeal for lack of jurisdiction is granted. Enter Memorandum Opionion and Order  (RE: [3325]  Order on Motion for Relief from Stay).   Signed on 2/18/2004  (Rance, Gwendolyn) |
| 02/18/2004 | 5905 | Omnibus Reply to (related document(s): [5530]  Notice of Hearing, ) Filed by Erik W Chalut  on behalf of   UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/18/2004 | 5906 | Notice of Filing  Filed by Erik W Chalut   (RE: [5905] Omnibus Reply).   (Mcclendon, Annette) |
| 02/18/2004 | 5907 | Notice of Agenda Matters Scheduled for Hearing on February 20, 2004 at 9:30 A.M. Filed by Erik W Chalut  on behalf of   UAL Corporation .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/18/2004 | 5908 | Notice of Filing  Filed by Erik W Chalut   (RE: [5907] Notice). (Mcclendon, Annette) |
| 02/18/2004 | 5909 | Objection to the Conboy and Related Claims (Conboy, Ladley, A Kogen, J Kogen, Biju Matthew, Bindu Matthew, Jackson  Filed by Michael B Slade  on behalf of   UAL Corporation  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Received Transmittal Letter) (Mcclendon, Annette) |
| 02/18/2004 | 5910 | Notice of Filing  Filed by Michael B Slade   (RE: [5909] Objection, ).   (Mcclendon, Annette) |
| 02/18/2004 | 5911 | Consolidated Reply in Support of Motion with Respect to (related document(s): [5842]  Objection, [5824]  Objection, [5738]  Motion to Extend Time, ) Filed by James J Mazza Jr on behalf of   UAL Corporation    (Mcclendon, Annette) |
| 02/18/2004 | 5912 | Notice of Filing  Filed by James J Mazza Jr   (RE: [5911] Consolidated Reply).    (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                            Run Time:09:35:41
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2004 | 5913 | Statement of Non-Opposition Filed by  John P Dillman   on behalf of    Texas Taxing Authorities    (RE: [5530]  Notice of Hearing, ).   (Mcclendon, Annette) |
| 02/18/2004 | 5914 | Certification of No Objection - No Order Required Filed by   Philip V Martino ESQ  on behalf of    Piper Rudnick  (RE: [5581] Application for Compensation).   (Mcclendon, Annette) |
| 02/18/2004 | 5915 | Fourth Quarterly Interim Application for Compensation  for Piper Rudnick , Special Counsel, Fee: $35676.45, Expenses: $1312.22. Filed by    Philip V Martino ESQ,   Piper Rudnick . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/18/2004 | 5916 | Notice of Filing  Filed by  Philip V Martino ESQ   (RE: [5915] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/18/2004 | 5917 | Reply Opposing United's Response and in Support of  (related document(s): [5652]  Motion to Appoint Examiner) Filed by  Robert S Clayman   on behalf of    Association of Flight Attendants-Communications Workers of America AFL-CIO (Mcclendon,Annette) |
| 02/18/2004 | 5918 | Notice of Filing  Filed by  Robert S Clayman    (RE: [5917] Reply, ).   (Mcclendon, Annette) |
| 02/18/2004 | 5919 | Certification Filed by  Charles P Schulman   on behalf of    A Retired Member of The International Association of Machinists and Aerospace Workers   (RE: [5652]  Motion to Appoint Examiner, ). (Mcclendon, Annette) |
| 02/18/2004 | 5920 | Tenth Interim Application for Interim Compensation for the Period January 27, 2004 Through February 26, 2004  for    Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200000.00, Expenses: $33944.64. Filed by    Saybrook Restructuring Advisors LLC .   (Mcclendon, Annette) |
| 02/18/2004 | 5921 | Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [5920]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/18/2004 | 5922 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [5920]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/18/2004 | 5923 | Objection to Dorazio Claim No 31070 Filed by    Kirkland & Ellis on behalf of    UAL Corporation   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 02/18/2004 | 5924 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [5923] Objection).   (Mcclendon, Annette) |
| 02/18/2004 | 5925 | Certificate of No Objection Filed by  Patrick C Maxcy    (RE: [5564]  Twelfth Statement).   (Mcclendon, Annette) |
| 02/18/2004 | 5926 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [5925] Generic Document).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:01/24/2008
                                                       Run Time:09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2004 | 5927 | Certification of No Objection - No Order Required Filed by  David A Agay   (RE: [5608]  Motion to Authorize, ).   (Mcclendon, Annette) |
| 02/18/2004 | 5928 | Notice of Filing  Filed by  David A Agay    (RE: [5927] Certification of No Objection).   (Mcclendon, Annette) |
| 02/18/2004 | 5929 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   on behalf of    Huron Consulting Group LLC    (RE: [5575] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/18/2004 | 5930 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy   (RE: [5561]  Application for Compensation, ).  (Mcclendon, Annette) |
| 02/18/2004 | 5931 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [5930] Certification of No Objection).   (Mcclendon, Annette) |
| 02/18/2004 | 5932 | Notice of Filing  Filed by  R Chris Heck    (RE: [5872]  Report). (Mcclendon, Annette) |
| 02/18/2004 | 5933 | Ninth Omnibus Objection to Claims (Single Debtor Duplicate; Superseded; No Supporting Documentation; Insufficient Documentation; Equity; Reduce; No Liability; Wrong Debtor; Non-Debtor Entity; Redundant; Reclassify; Retroactive Pay; Jeffrey Talon) on3/19/2004 at 9:30 a.m.  Filed by  Erik W Chalut   on behalf of    UAL Corporation .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order)(Mcclendon, Annette) |
| 02/18/2004 | 5934 | Notice of Hearing  Filed by  Erik W Chalut    (RE: [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 02/19/2004 | 5935 | Order Withdrawing Motion for Relief from Stay (Related Doc # [5213]).   Signed on  2/19/2004.    (Mcclendon, Annette) |
| 02/19/2004 | 5936 | Order Granting Motion to Authorize (Related Doc # [5608]).   Signed on  2/19/2004.    (Mcclendon, Annette) |
| 02/19/2004 | 5937 | Notice re: Debtors' Response to Emergency Motion of Official Committee of Unsecured Creditors for Order Under 11 U.S.C. s 105(A) and Fed. R. Bankr. P. 2004 to Direct Delivery of Information by Counsel to Certain Aircraft Financiers Filed by Marc J Carmel on behalf of UAL Corporation.  (Carmel, Marc) |
| 02/19/2004 | 5938 | Response to (related document(s): [5869] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1) Certificate of Service re Debtors' Response to Emergency Motion of Official Committee of Unsecured Creditors forOrder Under 11 U.S.C. s 105(A) and Fed. R. Bankr. P. 2004 to Direct Delivery of Information by Counsel to Certain Aircraft Financiers) (Carmel, Marc) |
| 02/19/2004 | 5939 | Motion to Appear Pro Hac Vice Filed by  Andrew W Swain   on behalf |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

Filing Date      No.      Entry                            Run Time: 09:35:41

|  |  |  |
|---|---|---|
|  |  | of   The Colorado Department of Local Affairs (Paid # 10417524). (Mcclendon, Annette) |
| 02/20/2004 | 5940 | Hearing Continued  (RE: [5717]  Motion of OurHouse, Inc for order directing the production of documents by the debtors. Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Smith, Deborah) |
| 02/20/2004 | 5941 | Hearing Continued  (RE: [5738]  Debtors' motion to extend exclusive periods to file and solicit votes on a chapter 11 plan. Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Smith, Deborah) |
| 02/20/2004 | 5942 | Hearing Continued  (RE: [4763]  Pre-Trial Conference re: Motion of US Bank National, Bank of New York, Wells Fargo to compel. Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Smith, Deborah) |
| 02/20/2004 | 5943 | Hearing Continued  (RE: [5716]  Motion of HSBC Bank to modify stay to effectuate setoff rights and to apply and disburse retained monies in a certain construction fund (Los Angeles International Airport Bond Series 1997. Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Smith, Deborah) |
| 02/19/2004 | 5944 | Motion to Waive the Requirement to Designate Local Counsel Filed by  Andrew W Swain   on behalf of    The Colorado Department of Local Affairs .    (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/20/2004 | 5945 | Hearing Continued: (Re:[3843] Motion of Thomas Roche to compel debtors to mak pension benefit payments pursuant to reconciliation agreement). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Smith, Deborah) |
| 02/19/2004 | 5946 | Motion to Appear by Telephone at the February 20, 2004, Hearing on the Debtors' Eighth Omnibus Objection to Claims Filed by  Andrew W Swain   on behalf of    The Colorado Department of Local Affairs . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/19/2004 | 5947 | Substitution of Attorney for Assistant Attorney General Robert D Clark Filed by  Andrew W Swain   on behalf of    The Colorado Department of Local Affairs  .   (Mcclendon, Annette) |
| 02/19/2004 | 5948 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Andrew W Swain   on behalf of    The Colorado Department of Local Affairs    (Mcclendon, Annette) |
| 02/19/2004 | 5949 | Reply to (related document(s): [5717]  Generic Motion, ) Filed by  David L Kane   on behalf of    Ourhouse Inc    (Mcclendon, Annette) |
| 02/19/2004 | 5950 | Notice of Filing  Filed by  David L Kane    (RE: [5949]  Reply). (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008
                                                         Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

02/20/2004   5951   Hearing Continued (RE: [4762]  Motion to Approve, ). Hearing
                    scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn,
                    Courtroom 744, Chicago, Illinois 60604.   (Smith, Deborah)

02/19/2004   5952   Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on
                    February 20, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf
                    of    UAL Corporation .   (Attachments: # (1) Exhibit)
                    (Mcclendon, Annette)

02/20/2004   5953   Hearing Continued . ( Re: [5530] Debtors' Eigth Omnibus Objection
                    to Claims, (Single debtor Duplicate; Superseded; No Supporting
                    Documentation, Reduce, No Diabiilty; Wrong Debtor' Non-Debtor
                    Entity; Redundant; Redundant Aircraft; Reclassify; Goldman -
                    #5530). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South
                    Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Smith,
                    Deborah)

02/19/2004   5954   Notice of Filing  Filed by  Erik W Chalut   (RE: [5952]  Notice).
                    (Mcclendon, Annette)

02/20/2004   5955   Hearing Continued (RE: [4927] Debtors' Seventh Omnibus Objections
                    to Claims Motion Objecting to Claim, , , ). Hearing scheduled for
                    3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                    Chicago, Illinois 60604.   (Smith, Deborah)

02/19/2004   5956   Notice of Appearance and Request for Notice Filed by  Randye B
                    Soref   on behalf of    Cathay Bank .   (Mcclendon, Annette)

02/20/2004   5957   Hearing Continued (Re: [4622] Debtors' Sixth Omnibus Objection to
                    Claims). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South
                    Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Smith,
                    Deborah)

02/19/2004   5958   Notice of Name Change from General Bank to Cathay Bank Filed by
                    Randye B Soref   .   (Mcclendon, Annette)

02/19/2004   5959   Amended Declaration   Filed by  Bruce S Sperling   (RE: [5871]
                    Application to Employ, ).   (Mcclendon, Annette)

02/19/2004   5960   Notice of Filing  Filed by  Bruce S Sperling   (RE: [5959]
                    Declaration).   (Mcclendon, Annette)

02/19/2004   5961   Objection to (related document(s): [5869]  Generic Motion, ) Filed
                    by  Ronald  Barliant , James E Spiotto  on behalf of    The
                    Trustees    (Mcclendon, Annette)

02/19/2004   5962   Notice of Filing  Filed by  Ronald  Barliant   (RE: [5961]
                    Objection).   (Mcclendon, Annette)

02/19/2004   5963   Reply to (related document(s): [5900]  Objection) Filed by  James
                    J Mazza Jr  on behalf of    UAL Corporation   (Mcclendon,
                    Annette)

02/19/2004   5964   Notice of Filing  Filed by  James J Mazza Jr   (RE: [5963]
                    Reply).   (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:41
Filing Date      No.       Entry

02/19/2004      5965      Objection to (related document(s): [5871]  Application to Employ,
                          ) Filed by  James E Spiotto  on behalf of   The Trustees
                          (Mcclendon, Annette)

02/19/2004      5966      Notice of Filing  Filed by  James E Spiotto   (RE: [5965]
                          Objection).   (Mcclendon, Annette)

02/20/2004      5967      Order Granting Motion To Appoint Examiner. The examiner shall
                          submit a report to this Court on or before 3/19/2004 (Related Doc
                          # [5652]).  Signed on 2/20/2004.   (Mcclendon, Annette)

02/20/2004      5968      Notice of Motion and Motion to Approve the Settlement by and
                          Between Sage Parts Plus Inc and United Air Lines Inc Filed by
                          Micah Marcus  on behalf of   UAL Corporation .   (Attachments:
                          # (1) Proposed Order) (Mcclendon, Annette)

02/20/2004      5969      Stipulation and Agreed Order Granting (Moion to Approve (Related
                          Doc # [5623]).  Signed on 2/20/2004.   (Mcclendon, Annette)

02/20/2004      5970      Agreed Order Granting Motion To Pay $139,976.83 (Related Doc #
                          [5053]).  Signed on 2/20/2004.   (Mcclendon, Annette)

02/20/2004      5971      Order Granting . (Related Document # [4762]) Signed on 2/20/2004
                          (Mcclendon, Annette)

02/20/2004      5972      Order Granting for Claim of Always Travel Inc (Related Document #
                          [4762]) .   Signed on 2/20/2004  (Mcclendon, Annette)

02/20/2004      5973      Order Granting Motion for Leave (Related Doc # [5818]).   Signed
                          on 2/20/2004.   (Mcclendon, Annette)

02/20/2004      5974      Order Granting Motion To Limit Notice (Related Doc # [5739]).
                          Signed on 2/20/2004.   (Mcclendon, Annette)

02/20/2004      5975      Order Granting Application to Employ Sterling & Slater PC
                          (Related Doc # [5871]).  Signed on 2/20/2004.   (Mcclendon,
                          Annette)

02/20/2004      5976      Order Granting Additonal Relief Sought with Respect to Continued
                          Matters  (RE: [4280]  Objection to Claim, ).   Signed on 2/20/2004
                          (Mcclendon, Annette)

02/20/2004      5977      Order All matters having been resolved hearing is concluded and
                          matter is stricken from the call  (RE: [4280]  Objection to Claim,
                          ).  Signed on 2/20/2004  (Mcclendon, Annette)

02/20/2004      5978      Order Denying Motion (Related Doc # [5869]).   Signed on
                          2/20/2004.   (Mcclendon, Annette)

02/20/2004      5979      Order Denying Motion To Compel (Related Doc # [5379]).   Signed on
                          2/20/2004.   (Mcclendon, Annette)

02/23/2004      5980      Adversary Case 04-78 Closed .  (Mcclendon, Annette)

02/20/2004      5981      Post-Hearing Brief  Filed by  Paul J Ferak  on behalf of   UAL
                          Corporation (Related Document # [3347]) .  (Attachments: # (1)
                          Exhibit) (Mcclendon, Annette)

02/20/2004      5982      Notice of Filing  Filed by  Paul J Ferak   (RE: [5981]  Brief).

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| | | (Mcclendon, Annette) |
| 02/20/2004 | 5983 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis  on behalf of   UAL Corporation   (RE: [5623] Motion to Approve, ).   (Mcclendon, Annette) |
| 02/20/2004 | 5984 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [5983] Certification of No Objection).   (Mcclendon, Annette) |
| 02/20/2004 | 5985 | Notice of Filing and Motion to Authorize Entry into Certain Consent Decrees Between the Equal Employment Opportunity Commission and United Air Lines Inc Pursuant to Section 363(b) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure Filed by  James J Mazza Jr  on behalf of  UAL Corporation .    (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/20/2004 | 5986 | Joinder Filed by  George  Diamantopoulos   on behalf of  Aircraft Mechanics Fraternal Association   (RE: [5652]  Motion to Appoint an Examiner, ).   (Mcclendon, Annette) |
| 02/20/2004 | 5987 | Notice  Filed by  George  Diamantopoulos   (RE: [5986]  Generic Document).   (Mcclendon, Annette) |
| 02/20/2004 | 5988 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora   on behalf of   KPMG LLP   (RE: [5643]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/20/2004 | 5989 | Notice of Filing  Filed by Kevin A Krakora   (RE: [5988] Certification of No Objection).   (Mcclendon, Annette) |
| 02/20/2004 | 5990 | Post-Trial Brief  Filed by  Catherine L Steege ESQ  on behalf of  KBC Bank NV  (Related Document # [3347]).   (Mcclendon, Annette) |
| 02/20/2004 | 5991 | Notice  Filed by  Catherine L Steege ESQ   (RE: [5990]  Brief).   (Mcclendon, Annette) |
| 02/23/2004 | 5992 | Order and Notice of Appointment of the Section 1114(d) Retired Pilots Committee . The US Trustee is directed to promptly schedule the initial meeting.  Signed on 2/23/2004  (Mcclendon, Annette) |
| 02/23/2004 | 5993 | Order and Notice of Appointment of the Section 1114(d) Retired Salary and Management Committee . The US Trustee is directed to promptly schedule the initial meeting.  Signed on 2/23/2004 (Mcclendon, Annette) |
| 02/23/2004 | 5994 | Order Denying Motion To Waive  (Related Doc # [5944]).   Signed on 2/23/2004.   (Mcclendon, Annette) |
| 02/23/2004 | 5995 | Order Denying Motion (Related Doc # [5946]).   Signed on 2/23/2004.   (Mcclendon, Annette) |
| 02/23/2004 | 5996 | Order Granting Motion To Appear pro hac vice (Related Doc # [5939]).   Signed on  2/23/2004.   (Mcclendon, Annette) |
| 02/24/2004 | 5997 | Hearing Stricken .   (RE: [3500] Trial on motion of Sage Parts Plus for allowance of administrative priority claim - was set |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:41 |
|---|---|---|---|

3/22/04) (Williams, Velda)

| Filing Date | No. | Entry |
|---|---|---|
| 02/23/2004 | 5998 | Eighth Monthly Fee Application for Compensation for the Period of January 1-31,2004 for   Cognizant Associates Inc , Consultant, Fee: $41300.00, Expenses: $3943.68. Filed by   Cognizant Associates Inc .   (Mcclendon, Annette) |
| 02/23/2004 | 5999 | Summary Filed by   Cognizant Associates Inc   (RE: [5998] Application for Compensation).   (Mcclendon, Annette) |
| 02/23/2004 | 6000 | Notice of Filing  Filed by   Cognizant Associates Inc   (RE: [5998]  Application for Compensation).   (Mcclendon, Annette) |
| 02/23/2004 | 6001 | Affidavit  Filed by  Jacques  Derenne , Vincent  Dirckx    (RE: [5981]  Brief).   (Mcclendon, Annette) |
| 02/23/2004 | 6002 | Notice of Filing  Filed by  Vincent  Dirckx    (RE: [6001] Affidavit).   (Mcclendon, Annette) |
| 02/23/2004 | 6003 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [5612]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/23/2004 | 6004 | Notice of Appearance and Request for Notice Filed by  Jorge A Fernandez-Reboredo   on behalf of    Puerto Rico Ports Authority .   (Mcclendon, Annette) |
| 02/23/2004 | 6005 | Notice of Filing and Motion to Authorize Ike Williamson on Behalf of Himself and Others Similarly Situated to Sue Debtor in Possession in a Plenary Action Nunc Pro Tunc Filed by  Edward B Hopper II  on behalf of   Ike  Williamson .   (Mcclendon, Annette) |
| 02/24/2004 | 6006 | Order Granting Motion (Related Doc # [5743]).   Signed on 2/24/2004.   (Mcclendon, Annette) |
| 02/24/2004 | 6007 | Order Granting Motion To Withdraw As Attorney (Related Doc # [5870]).  Signed on  2/24/2004.   (Mcclendon, Annette) |
| 02/24/2004 | 6008 | Amended Status Chart of Responses (Related Document # [5530]) Filed by  Erik W Chalut   on behalf of    UAL Corporation . (Mcclendon, Annette) |
| 02/24/2004 | 6009 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6008]  Status Chart).   (Mcclendon, Annette) |
| 02/24/2004 | 6010 | Notice of Intent to Settle Certain Prepetition Litigation Claims Filed by    Kirkland & Ellis   on behalf of    UAL Corporation . (Mcclendon, Annette) |
| 02/24/2004 | 6011 | Affidavit of Service Filed by   Patricia  Evans    (RE: [5880] Transfer of Claim, [5879]  Transfer of Claim).   (Mcclendon, Annette) |
| 02/24/2004 | 6012 | Notice of Appearance and Request for Notice Filed by  Ronald W Goldberg   on behalf of    WestLB AG.   (Mcclendon, Annette) |
| 02/25/2004 | 6013 | Order Granting Application to Employ    Mayer Brown Rowe & Maw LLP (Related Doc # [5745]).  Signed on  2/25/2004.   (Mcclendon, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008

Filing Date    No.      Entry                            Run Time: 09:35:41
                                 Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 02/25/2004 | 6014 | Notice of Motion and Motion to Approve the Appointment of Examiner Filed by  Kathryn Gleason   on behalf of   Ira  Bodenstein . Hearing scheduled for 2/26/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/25/2004 | 6015 | Order Granting the Relief Sought  (RE: [5530]  Notice of Hearing, ).  Signed on 2/25/2004  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 02/25/2004 | 6016 | Order Granting Motion To Appoint Creditors Committee (Related Doc # [5558]).  Signed on  2/25/2004.    (Mcclendon, Annette) |
| 02/25/2004 | 6017 | Order Granting Additional Relief Sought  (RE: [4927]  Motion Objecting to Claim,).   Signed on 2/25/2004  (Mcclendon, Annette) |
| 02/25/2004 | 6018 | Order Extending (Related Document # [5738]) .   Signed on 2/25/2004  (Mcclendon, Annette) |
| 02/25/2004 | 6019 | Order Granting Motion to Authorize re: Complaint 04 A 282 (Related Doc # [5740]).  Signed on  2/25/2004.    (Mcclendon, Annette) |
| 02/25/2004 | 6020 | Fourteenth Monthly Interim Application for Compensation for the Period January 1, 2004 Through January 31, 2004 for    Huron Consulting Group LLC , Consultant, Fee: $1344275.00, Expenses: $32365.67. Filed by    Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Mcclendon, Annette) |
| 02/25/2004 | 6021 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [6020] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/25/2004 | 6022 | Verified Application for Compensation for the Interim Period January 1, 2004 Through January 31, 2004 for   Kirkland & Ellis , Debtor's Attorney, Fee: $1703506.50, Expenses: $74273.93. Filed by    Kirkland & Ellis .  (Attachments:# (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette) |
| 02/25/2004 | 6023 | Summary Filed by   Kirkland & Ellis    (RE: [6022]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/25/2004 | 6024 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [6022] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/25/2004 | 6025 | Thirteenth Monthly Statement for Compensation for January 1, 2004 Through January 31, 2004 for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $3879.48. Filed by Sonnenschein Nath & Rosenthal .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/25/2004 | 6026 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [6025]  Application for Compensation, ).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:41

| Filing Date | NO. | Entry |
|---|---|---|
| 02/25/2004 | 6027 | Fourteenth Interim Application for Compensation for the Period of January 1 Through January 31, 2004 for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $664570.64, Expenses: $28746.51. Filed by    Sonnenschein Nath & Rosenthal. (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 02/25/2004 | 6028 | Summary Filed by    Sonnenschein Nath & Rosenthal    (RE: [6027] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/25/2004 | 6029 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [6027]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/25/2004 | 6030 | Interim Application for Compensation for January 2004 for    Piper Rudnick , Special Counsel, Fee: $18403.65, Expenses: $147.35. Filed by    Piper Rudnick .    (Mcclendon, Annette) |
| 02/25/2004 | 6031 | Notice of Filing  Filed by  Philip V Martino ESQ   (RE: [6030] Application for Compensation).   (Mcclendon, Annette) |
| 02/25/2004 | 6032 | [Proposed] Claim Estimation Procedures for Claim No 40941 Filed by Ronald A Katz Technology Licensing LP .   (Mcclendon, Annette) |
| 02/25/2004 | 6033 | Declaration   Filed by   William J McCabe   (RE: [6032]  Generic Document).   (Mcclendon, Annette) |
| 02/27/2004 | 6034 | Incamera/Seal Material:    Section 1110(b) Extension Stipulation # 254, # 257 and # 265 - # 287 Related Document # [1300]) . (Mcclendon, Annette) |
| 02/26/2004 | 6035 | Order Granting Motion to Approve Appointment of Ross Okun Silverman (Related Doc # [6014]).   Signed on  2/26/2004. (Mcclendon, Annette) |
| 02/26/2004 | 6036 | Stipulation and Agreed Order by and Between Certain Workers Compensation Claimants and UAL Corporation .   Signed on 2/26/2004 (Mcclendon, Annette) |
| 02/26/2004 | 6037 | Summary of Cash Receipt and Disbursement for Filing Period Ending January 1, 2004 Through January 31, 2004 Filed by    Kirkland & Ellis   on behalf of    UAL Corporation .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/26/2004 | 6038 | Affidavit  Filed by  Ross O Silverman    (RE: [6014]  Motion to Approve, ).   (Mcclendon, Annette) |
| 02/26/2004 | 6039 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis   on behalf of    UAL Corporation   (RE: [5754] Motion to Approve, ).   (Mcclendon, Annette) |
| 02/26/2004 | 6040 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [6039] Certification of No Objection).   (Mcclendon, Annette) |
| 02/26/2004 | 6041 | Transfer of Claim  from Sky Caterers Inc  to Revenue Management Filed by    Sky Caterers Inc  .  Objections due by 3/18/2004. (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 01/24/2008
                                                                 Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 02/27/2004 | 6042 | Notice of Hearing and Emergency Application to Employ Katten Muchin Zavis Rosenman as Counsel to the Examiner Ross O Silverman Pursuant to 11 USC Section 327(e) and Federal Rule of Bankruptcy Procedure 2014 Filed by  Ross O Silverman  .  Hearing scheduled for 3/2/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/27/2004 | 6043 | Affidavit  Filed by  Ted S Helwig     (RE: [6042]  Application to Employ, ).   (Mcclendon, Annette) |
| 02/27/2004 | 6044 | Notice of Filing of Section 1110(b) Stipulations Filed by  James J Mazza Jr  .  (Mcclendon, Annette) |
| 02/27/2004 | 6045 | Post-Trial Reply Brief to (related document(s): [3347]  Motion for Relief Stay, ) Filed by  Catherine L Steege ESQ  on behalf of  KBC Bank NV    (Mcclendon, Annette) |
| 02/27/2004 | 6046 | Notice  Filed by  Catherine L Steege ESQ    (RE: [6045]  Reply).  (Mcclendon, Annette) |
| 02/27/2004 | 6047 | Fourteenth Monthly Application for Compensation for the Period January 1, 2004 Through January 31, 2004  for     KPMG LLP , Accountant, Fee: $799000.00, Expenses: $27573.00. Filed by    Kevin A Krakora ,   KPMG LLP .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 02/27/2004 | 6048 | Notice of Filing  Filed by  Kevin A Krakora    (RE: [6047] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/27/2004 | 6049 | Reply to (related document(s): [6045]  Reply) Filed by  James J Mazza Jr  on behalf of    UAL Corporation     (Mcclendon, Annette) |
| 02/27/2004 | 6050 | Notice of Filing  Filed by  James J Mazza Jr    (RE: [6049]  Reply).   (Mcclendon, Annette) |
| 03/01/2004 | 6051 | Stipulation and Agreed Order Granting Motion to Approve (Related Doc # [5754]).   Signed on  3/1/2004.     (Mcclendon, Annette) |
| 03/01/2004 | 6052 | Stipulated Order Granting Motion to Extend Time (Related Doc # [5023]).   Signed on  3/1/2004.    (Mcclendon, Annette) |
| 03/01/2004 | 6053 | Notice of Motion and Motion to Authorize Debtors to Settle Certain Tax Disputes with the Louisiana Department of Revenue Filed by Marc J Carmel  on behalf of    UAL Corporation .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/01/2004 | 6054 | Withdrawal regarding Claim(s) of Sabre Inc No 31411  Filed by Stephen C Stapleton   on behalf of    Sabre Inc .   (Mcclendon, Annette) |
| 03/02/2004 | 6055 | Order Granting Application to Employ    Katten Muchin Zavis Rosenman (Related Doc # [6042]).   Signed on  3/2/2004.  (Mcclendon, Annette) |
| 03/02/2004 | 6056 | Certification of No Objection Regarding Monthly Application for Allowance and Payment of Compensation and Reimbursement of |

**U . S . BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL   60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008
                                                         Run Time:09:35:41
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | Expenses for the period of December 1,2003 Through December 31, 2003 Filed by  Allyson B Russo   on behalf of     Vedder Price Kaufman & Kammholz Pc    (RE: [5761]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 03/03/2004 | 6057 | Affidavit of Service Filed by   Patricia   Evans    (RE: [6041] Transfer of Claim).    (Mcclendon, Annette) |
| 03/04/2004 | 6058 | Appearance Filed by  Frank  Cummings   on behalf of    United Retired Pilots Benefit Protection Association .    (Mcclendon, Annette) |
| 03/04/2004 | 6059 | Notice of Appearance and Request for Notice Filed by  Frank Cummings   on behalf of     United Retired Pilots Benefit Protection Association .   (Mcclendon, Annette) |
| 03/04/2004 | 6060 | Notice of Filing  Filed by  Frank  Cummings    (RE: [6058] Appearance, [6059]  Notice of Appearance).   (Mcclendon, Annette) |
| 03/03/2004 | 6061 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Frank D Inderbitzen     (Mcclendon, Annette) |
| 03/05/2004 | 6062 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2. - Restructuring Term Sheet # 125 - # 133 (Related Document # [1300]) .   (Mcclendon, Annette) |
| 03/05/2004 | 6063 | Notice of Motion and Motion to Compel OurHouse Inc to Production of Documents and for Other Relief Filed by  Michael A Scodro   on behalf of    UAL Loyalty Services Inc .  Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6064 | Notice of Motion and Motion for an Order Requiring United Air Lines Inc to Provide Firm Notice 90 Days in Advance of the Effective Date of Rejection Filed by  Brian M Graham   on behalf of Atlantic Coast Airlines and   Atlantic Coast Airlines Holdings Inc .  Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 03/05/2004 | 6065 | Notice of Motion and Motion to Authorize United Airlines Inc to to Enter into United Express Agreements with Republic Airlines Inc, Chautauqua Airlines Inc and Shuttle America Inc and for Certain Relief Protecting the Confidentiality of the Agreements Pursuant to Section 107(b) of the Bankruptcy Code and Bankruptcy Rule 9018 Filed by    Kirkland & Ellis   on behalf of    UAL Corporation . Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4)  Exhibit # (5) Exhibit # (6) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6066 | Notice of Motion and Motion to (I) Partially Vacate (related |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:41
Filing Date       No.        Entry

documents [5499]  and (II) Vacating in its Entirety Order on
Motion to Authorize, [5557]  Order on Motion to Assume/Reject)as
the Orders Relate to Certain Aircraft (N777UA, N396UA and N908UA)
Filed by  Kirkland & Ellis  on behalf of   UAL Corporation .
Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Proposed Order) (Mcclendon, Annette)

03/05/2004     6067    Notice of Motion and Motion to Approve the Amendment of Agreement
                       by and Among United Air Lines Inc and Singapore Technologies
                       Aerospace Ltd, St Mobile Aerospace Engineering Inc, Dalfort
                       Aerospace LP and St Aviation Services Company PTE Ltd Filed
                       bySalvatore F Bianca  on behalf of   UAL Corporation .  Hearing
                       scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                       Proposed Order) (Mcclendon, Annette)

03/05/2004     6068    Notice of Motion and Joint Motion Assuming Certain Unexpired
                       Leases of Non-Residential Real Property with Respect to Washington
                       Dulles International Airport and Ronald Reagan Washington National
                       Airport Pursuant to Section 365(a) of the Bankruptcy coce  Filed
                       by   Kirkland & Ellis  on behalf of   UAL Corporation .
                       Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                       Proposed Order) (Mcclendon, Annette)

03/05/2004     6069    Notice of Motion and Motion Authorizing and Approving Debtors (I)
                       Memorandum of Understanding with Air Transport Group Inc and (II)
                       Sale of 16 Aircraft Free and Clear of Liens Claims and
                       Encumbrances Pursuant to 11 USC Section 363 Filed by   Kirkland &
                       Ellis  on behalf of   UAL Corporation .  Hearing scheduled for
                       3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                       Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2)
                       Proposed Order) (Mcclendon, Annette)

03/05/2004     6070    Emergency Notice of Motion and Motion for Leave to File a
                       Sur-Reply to Address the Narrow Issue of KBC Bank NV's Assertion
                       that Debtors Intentionally Miscited Belgian Law Filed by  Paul J
                       Ferak  on behalf of   UAL Corporation .  Hearing scheduled for
                       3/11/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744,
                       Chicago, Illinois 60604.  (Mcclendon, Annette)

03/05/2004     6071    Notice of Motion and Motion (I)Authorizing Debtors to Revised
                       Scope of Employment and Retention of Bain & Company Inc as
                       Strategic Consultants and Negotiating Agents for the Debtors in
                       Connection with Their Express Carrier Agreements and (II) to
                       Clarify the Order Pursuant to Section 327(a) of the Bankruptcy
                       Code and Bankruptcy Rule 2014(a) Approving the Employment and
                       Retention of Bain & Company Inc Filed by  Erik W Chalut    on
                       behalf of   UAL Corporation .  Hearing scheduled for 3/19/2004

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Proposed Order) (Mcclendon, Annette)

03/05/2004  6072  Notice of Motion and Motion to Authorize United Air Lines Inc Entry by United into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections 105(a) 363 and 1110 of the Bankruptcy Code Filed by   Kirkland & Ellis onbehalf of   UAL Corporation .  Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

03/05/2004  6073  Notice of Motion and Motion to Authorize Debtors the Rejection of Aircraft and Engine Leases and the Abandonment of Mortgaged Aircraft and Engines (N767UA, N790UA, N606UA and N607UA) Filed by Kirkland & Ellis   on behalf of   UAL Corporation .Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

03/05/2004  6074  Amended Notice of Motion Filed by   Thomas P Roche    (RE: [5985] Motion to Authorize, ). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette)

03/05/2004  6075  Notice of Motion and Motion to Modify the Order Approving Claims Estimation Procedures for Claim of Always Travel Inc Filed by Kirkland & Ellis   on behalf of   UAL Corporation .  Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

03/05/2004  6076  Notice of Filing and Motion to Modify Order Approving Employment and Retention of Mayer Brown Rowe & Maw LLP'S Retention as Special Litigation Counsel for the Debtors Filed by   Andrew S Marovitz on behalf of    Mayer Brown Rowe & Maw LLP .Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

03/05/2004  6077  Appearance Filed by   Thomas P Roche  .   (Mcclendon, Annette)

03/05/2004  6078  Report With Respect to the Third Interim Fee Applications Filed by Stephen G Wolfe   on behalf of    The UAL Corporation Fee Review Committee .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (Mcclendon, Annette)

03/05/2004  6079  Notice of Filing  Filed by  Stephen G Wolfe     (RE: [6078] Report, ).   (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2004 | 6080 | Notice of Hearing of Quarterly Fee Applications and Thrid Quarterly Report of The UAL Corporation Fee Review Committee Filed by   Kirkland & Ellis  . Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 03/05/2004 | 6081 | Motion to Authorize The Official Committee of Unsecured Creditors the Retention of Leaf Group LLC as Economic Valuation Expert Effective March 5, 2004 Filed by  Fruman  Jacobson   on behalf of  The Official Committee Of Unsecured Cred .  Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 03/05/2004 | 6082 | Notice of Filing  Filed by  Fruman  Jacobson    (RE: [6081] Motion to Authorize, ).   (Mcclendon, Annette) |
| 03/05/2004 | 6083 | Application for Compensation  for   Rothschild Inc , Financial Advisor, Fee: $200000.00, Expenses: $9859.60. Filed by   Rachel J Mauceri ,  Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/05/2004 | 6084 | Notice of Eleventh Monthly Fee Application Filed by  Rachel J Mauceri    (RE: [6083]  Application for Compensation). (Mcclendon, Annette) Additional attachment(s) added on 3/10/2004 (Mcwilliams, Della).CORRECTIVE ENTRY: CORRECTED PDF Modified on 3/10/2004 (Mcwilliams, Della). |
| 03/05/2004 | 6085 | Fourth Quarterly  Application for Compensation for the Interim Fee Period October 1, 2003 Through December 31, 2003 for    Rothschild Inc , Financial Advisor, Fee: $650000.00, Expenses: $28870.18. Filed by   Rachel J Mauceri ,  RothschildInc .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 03/05/2004 | 6086 | Notice  Filed by  Rachel J Mauceri    (RE: [6085]  Application for Compensation, ).   (Mcclendon, Annette) |
| 03/08/2004 | 6087 | Amended Agreed Order and Stipulation by and Between Certain Workers Compensation Claimants and UAL Corporation.   Signed on 3/8/2004 (Mcclendon, Annette) |
| 03/08/2004 | 6088 | Notice of Motion Filed by  Andrew S Marovitz   on behalf of    UAL Loyalty Services Inc   (RE: [6063]  Motion to Compel, ). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 03/08/2004 | 6089 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [6088] Notice of Motion, ).   (Mcclendon, Annette) |
| 03/08/2004 | 6090 | Notice of Motion and Motion to Approve the Joint Stipulation and Agreed Order Between United Air Lines Inc and Octagon Process Inc Filed by    Kirkland & Ellis   on behalf of    UAL Corporation . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/08/2004 | 6091 | Stipulation Between Marc Levin, Quentin Levin and the Debtors to |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date: 01/24/2008
                                                             Run Time: 09:35:41
Filing Date      No.       Entry

|  |  |  |
|---|---|---|
| | | Modify the Automatic Stay. Filed by  David N Goldberg ,  James J Mazza Jr  on behalf of  Marc  Levin ,  Quentin  Levin ,  UAL Corporation  .  (Mcclendon, Annette) |
| 03/08/2004 | 6092 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [6091]  Stipulation).   (Mcclendon, Annette) |
| 03/08/2004 | 6093 | Objection to (related document(s): [6070]  Motion for Leave, ) Filed by  Catherine L Steege ESQ  on behalf of   KBC Bank NV  (Mcclendon, Annette) |
| 03/08/2004 | 6094 | Notice  Filed by  Catherine L Steege ESQ   (RE: [6093]  Objection).   (Mcclendon, Annette) |
| 03/08/2004 | 6095 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Gina B Krol ESQ  on behalf of   Walter Daniels Construction Co Inc    (Mcclendon, Annette) |
| 03/08/2004 | 6096 | Notice of Filing  Filed by  Gina B Krol ESQ   (RE: [6095]  Response).   (Mcclendon, Annette) |
| 03/08/2004 | 6097 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Gayle M Vanacora  (Mcclendon, Annette) |
| 03/09/2004 | 6098 | Joint Response to (related document(s): [5909]  Objection, ) Filed by  Thomas A Jr Zimmerman   on behalf of  Jacqueline  Jackson ,  Bindu  Mathew ,  Biju  Mathew ,  Joel  Kogen ,  Amy  Kogen ,  Marie  Ladley ,  Kevin  Conboy   (Mcclendon, Annette) |
| 03/09/2004 | 6099 | Notice of Filing and Proof of Service Filed by  Thomas A Jr Zimmerman   (RE: [6098]  Response).   (Mcclendon, Annette) |
| 03/09/2004 | 6100 | Oppose the Relief Request Filed by   Bernadette M Busch   (RE: [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  (Mcclendon, Annette) |
| 03/10/2004 | 6101 | CORRECTIVE ENTRY CORRECTED PDF  (RE: [6084]  Notice, ).  (Mcwilliams, Della) |
| 03/10/2004 | 6102 | ENTERED IN ERROR Incamera/Seal Material:   Restricted Documents Pursuant to Local Bankruptcy Rule 5005-4 - Appendices to Exhibits A and E of the Complaint .  (Mcclendon, Annette) Modified on 3/10/2004 (Rance, Gwendolyn). |
| 03/10/2004 | 6103 | ENTERED IN ERROR Notice of Filing  Filed by  Carrie Marie Raver  (RE: [6102]  Incamera/Seal Material).   (Mcclendon, Annette) Modified on 3/10/2004 (Rance, Gwendolyn). |
| 03/10/2004 | 6104 | CORRECTIVE ENTRY ENTERED IN ERROR  (RE: [6102]  Incamera/Seal Material).   (Rance, Gwendolyn) |
| 03/10/2004 | 6105 | CORRECTIVE ENTRY ENTERED IN ERROR  (RE: [6103]  Notice of Filing).  (Rance, Gwendolyn) |
| 03/11/2004 | 6106 | Hearing Continued . (RE: [3083] Supplement of Indianapolis Airport |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                         Run Date:01/24/2008

Filing Date    No.      Entry                                            Run Time:09:35:41

|  |  |  |
|---|---|---|
|  |  | Authority to application for for allowance and payment of administrative expenses, ) Hearing scheduled for 5/21/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 03/11/2004 | 6107 | Hearing Continued (RE: [3347]  Motion for Relief Stay, ). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 03/10/2004 | 6108 | Notice of Rescheduled Hearing Filed by Ben T Caughey  on behalf of   Indianapolis Airport Authority   (RE: [3083]  Supplemental). Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 03/10/2004 | 6109 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Jonathan B Alter on behalf of   Travelers Casualty and Surety Company of America (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/10/2004 | 6110 | Response to Debtors' Objection to Dorazio Claim Filed by  Ira Rogal  on behalf of SharonDorazio , Richard  Dorazio MD (Mcclendon, Annette) |
| 03/10/2004 | 6111 | Notice of Filing Filed by Ira Rogal   (RE: [6110]  Response). (Mcclendon, Annette) |
| 03/10/2004 | 6112 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Walter R Cervantes   (Mcclendon, Annette) |
| 03/10/2004 | 6113 | Objection to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by    Best Western Center Inn   (Mcclendon, Annette) |
| 03/10/2004 | 6114 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Barry D Bayer on behalf of   Fidelity and Deposit Company Of Maryland , Zurich American Insurance Group and Its Affiliated Companies (Mcclendon, Annette) |
| 03/10/2004 | 6115 | Notice of Filing  Filed by  Barry D Bayer   (RE: [6114] Response, ).   (Mcclendon, Annette) |
| 03/10/2004 | 6116 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) with Respect to Claim No 36245 Filed by  Daniel J McGuire  on behalf of    FMC Technologies Inc   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/10/2004 | 6117 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Jeffrey C Dan on behalf of  Diana M Brown Dodson   (Mcclendon, Annette) |
| 03/10/2004 | 6118 | Notice of Filing  Filed by  Jeffrey C Dan   (RE: [6117] Response).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                          Run Date:01/24/2008
                                                                            Run Time:09:35:41
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 6119 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Kathleen M Denny (Mcclendon, Annette) |
| 03/10/2004 | 6120 | Motion to Appear Pro Hac Vice (Paid # 10629299) Filed by  Ayesha Khan   on behalf of    Credit Lyonnais ,   Credit Lyonnais Leasing Co LP ,   Tokyo Branch .    (Mcclendon, Annette) |
| 03/11/2004 | 6121 | Order Approving (Related Document # [4762]) .   Signed on 3/11/2004  (Mcclendon, Annette) |
| 03/11/2004 | 6122 | Order Granting Motion for Leave (Related Doc # [6070]).   Signed on  3/11/2004.     (Mcclendon, Annette) |
| 03/11/2004 | 6123 | Motion to Appear Pro Hac Vice Without Necessity of Local Counsel Filed by  Karon Y Wright    on behalf of    Travis County Texas . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/11/2004 | 6124 | Objection to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by    Clayton County Tax Commissioner    (Mcclendon, Annette) |
| 03/11/2004 | 6125 | Supplemental Affidavit in Connection with Kirkland & Ellis LLP Retention Application Filed by  James  Sprayregen   . (Mcclendon, Annette) |
| 03/11/2004 | 6126 | Notice of Filing  Filed by  James  Sprayregen    (RE: [6125] Affidavit).   (Mcclendon, Annette) |
| 03/12/2004 | 6127 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by    John  Shevchuk (Mcclendon, Annette) |
| 03/12/2004 | 6128 | Order Granting Motion To Appear pro hac vice (Related Doc # [6120]).   Signed on 3/12/2004.     (Mcclendon, Annette) |
| 03/12/2004 | 6129 | Notice of Motion and Motion To Substitute Attorney Filed by Robert D Nachman , Bryan  Minier E  on behalf of    Retired Participants .  Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/12/2004 | 6130 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Walter Stapleton    (Mcclendon, Annette) |
| 03/12/2004 | 6131 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of    UAL Corporation   (RE: [5985]  Motion to Authorize, ).   (Mcclendon, Annette) |
| 03/12/2004 | 6132 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [6131] Certification of No Objection).   (Mcclendon, Annette) |
| 03/12/2004 | 6133 | Response to (related document(s): [6063]  Motion to Compel, ) Filed by  Daniel J Voelker   on behalf of    Ourhouse Inc (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:41
Filing Date    No.      Entry
---

03/12/2004    6134    Notice of Filing  Filed by  Daniel J Voelker    (RE: [6133]
                      Response).    (Mcclendon, Annette)

03/15/2004    6135    CORRECTIVE ENTRY:  RELATED DOC # CHANGED FROM 3421 TO [4431] (RE:
                      [4646]  Order on Motion for Entry).    (Gonzalez, Maribel)

03/12/2004    6136    Statement  Filed by Fruman Jacobson   on behalf of    The
                      Official Committee Of Unsecured Cred    (RE: [5738]  Motion to
                      Extend Time, ).    (Mcclendon, Annette)

03/12/2004    6137    Notice of Filing  Filed by Fruman  Jacobson    (RE: [6136]
                      Statement).    (Mcclendon, Annette)

03/12/2004    6138    Objection to (related document(s): [6081]  Motion to Authorize, )
                      Filed by  Ann Acker   on behalf of    The Trustees    (Mcclendon,
                      Annette)

03/12/2004    6139    Notice of Filing  Filed by  Ann  Acker    (RE: [6138]  Objection).
                      (Mcclendon, Annette)

03/12/2004    6140    Response to (I)  Thomas P Roche's Amended Motion to Compel Debtors
                      to Make Pension Benefit Payments Pursuant to a Conciliation
                      Agreement with the United States Equal Employment of Opportunity
                      Commission and (II) Request for a Protective Order Filed by
                      Kirkland & Ellis   on behalf of    UAL Corporation
                      (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit)
                      (Mcclendon, Annette)

03/12/2004    6141    Notice of Filing  Filed by   Kirkland & Ellis    (RE: [6140]
                      Response, ).   (Mcclendon, Annette)

03/12/2004    6142    Objection to  Debtors' Motions to Restructure Aircraft Fleet Filed
                      by  Fruman  Jacobson   on behalf of    The Official Committee Of
                      Unsecured Cred    (Mcclendon, Annette)

03/12/2004    6143    Notice of Filing  Filed by Fruman Jacobson    (RE: [6142]
                      Objection).   (Mcclendon, Annette)

03/12/2004    6144    Statement  Filed by Ann Acker  on behalf of    The Trustees
                      (RE: [6066]  Motion to Vacate, ).    (Mcclendon, Annette)

03/12/2004    6145    Notice of Filing  Filed by Ann Acker    (RE: [6144]  Statement).
                      (Mcclendon, Annette)

03/15/2004    6146    Memorandum of Decision (RE: [5652]  Motion to Appoint an Examiner,
                      [5967]  Order on Motion to Appoint an Examiner).    (Mcclendon,
                      Annette)

03/15/2004    6147    Certificate of Faxing    (RE: [6146]  Memorandum).   (Mcclendon,
                      Annette)

03/12/2004    6148    Notice of Change of Address  for Carter Ground Fueling Ltd To:
                      Carter Ground Fueling Ltd, Chiltern House, 45 Station Road, Henley
                      on Thames, Oxfordshire RG9 1AT, United Kingdom Filed by    Carter
                      Ground Fueling Ltd .   (Mcclendon, Annette)

03/15/2004    6149    Certification of No Objection - No Order Required Filed by  Marc J

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                       Run Date: 01/24/2008

                                                        Run Time: 09:35:41
Filing Date     No.        Entry

                           Carmel   on behalf of    UAL Corporation   (RE: [5968]  Motion to
                           Approve).   (Mcclendon, Annette)

03/15/2004     6150        Notice of Filing  Filed by  Marc J Carmel    (RE: [6149]
                           Certification of No Objection).    (Mcclendon, Annette)

03/15/2004     6151        Certification of No Objection - No Order Required Filed by
                           Mercer Management Consulting Inc   (RE: [5877]  Application for
                           Compensation, ).   (Mcclendon, Annette)

03/15/2004     6152        Objection to (related document(s): [6064]  Generic Motion, ) Filed
                           by    Kirkland & Ellis   on behalf of    UAL Corporation
                           (Attachments: # (1) Exhibit) (Mcclendon, Annette)

03/15/2004     6153        Notice of Filing  Filed by   Kirkland & Ellis    (RE: [6152]
                           Objection).   (Mcclendon, Annette)

03/17/2004     6154        Emergency Notice of Motion and Motion to Authorize UAL Loyalty
                           Services Inc to File Instanter of Portion of Reply in Support of
                           UAL Loyalty Services Inc's Motion to Compel Production of
                           Documents and for Other Relief and Exhibits Thereto Under Seal
                           Filed by  Michael A Scodro   on behalf of    UAL Corporation .
                           Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn,
                           Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                           Proposed Order) (Mcclendon, Annette)

03/12/2004     6155        Withdrawal regarding Claim(s) of Massachusetts Department of
                           Revenue  Filed by    Massachusetts Department of Revenue   .
                           (Mcclendon, Annette)

03/16/2004     6156        Notice of Filing of Amended Motion Filed by    Kirkland & Ellis
                           on behalf of    UAL Corporation   (RE: [6068]  Motion to
                           Assume/Reject, ).   (Attachments: # (1) Exhibit) (Mcclendon,
                           Annette)

03/16/2004     6157        Limited Objection to (related document(s): [6071]  Motion to
                           Authorize,) Filed by  Patrick C Maxcy   on behalf of    The
                           Official Committee Of Unsecured Cred    (Mcclendon, Annette)

03/16/2004     6158        Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6157]
                           Objection).   (Mcclendon, Annette)

03/16/2004     6159        Reply to (related document(s): [5923]  Objection) Filed by
                           Kirkland & Ellis   on behalf of    UAL Corporation   (Mcclendon,
                           Annette)

03/16/2004     6160        Notice of Filing  Filed by   Kirkland & Ellis    (RE: [6159]
                           Reply).   (Mcclendon, Annette)

03/16/2004     6161        Response in Opposition to (related document(s): [4927]  Motion
                           Objecting to Claim,) Filed by  Randall L Mitchell   on behalf of
                           Wells Fargo Bank National Association    (Mcclendon, Annette)

03/16/2004     6162        Reply to (related document(s): [5909]  Objection, ) Filed by
                           Andrew S Marovitz   on behalf of    UAL Corporation    (Mcclendon,
                           Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                      Run Date: 01/24/2008

Run Time: 09:35:41

Filing Date    No.      Entry

| | | |
|---|---|---|
03/16/2004 | 6163 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel  on behalf of   Huron Consulting Group LLC   (RE: [5820] Application for Compensation,).   (Mcclendon, Annette)
03/16/2004 | 6164 | Certification of No Objection - No Order Required Filed by Allyson B Russo  on behalf of    Vedder Price Kaufman & Kammholz PC (RE: [5831]  Application for Compensation, ).   (Mcclendon, Annette)
03/17/2004 | 6165 | Notice of Motion and Motion to Authorize The Retired Management & Salaried Employees Committee of UAL Inc to the Employment and Retention of Jenner & Block LLP as Attorneys for the Committee Pursuant to 11 USC Sections 1103(A) and 1114(B)(2) Filed by Gabriel  Reilly-Bates  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc .  Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)
03/18/2004 | 6166 | Certification of No Objection - No Order Required Filed by Marc J Carmel on behalf of UAL Corporation (RE: [6022] Application for Compensation, ).  (Carmel, Marc)
03/17/2004 | 6167 | Certification of No Objection - No Order Required Filed by  Robert A Trodella Jr  on behalf of   Babcock & Brown LP   (RE: [5851] Application for Compensation).   (Mcclendon, Annette)
03/17/2004 | 6168 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  03 C 3906, Dated 3/15/2004. Pursuant to the memorandum opinion and order and judgment entered on the consolidated case, 03 C 2232 on 9/11/03, this appeal is hereby dismissed.  (RE: [3355]  Order on Motion to Authorize).   Signed on 3/17/2004 (Rance, Gwendolyn)
03/17/2004 | 6169 | Notice of Filing  Filed by Robert A Trodella Jr   (RE: [6167] Certification of No Objection).  (Mcclendon, Annette)
03/17/2004 | 6170 | Reply to (related document(s): [6152]  Objection) Filed by  Robert M Fishman  on behalf of    Atlantic Coast Airlines ,   Atlantic Coast Airlines Holdings Inc   (Mcclendon, Annette)
03/17/2004 | 6171 | Reply to (related document(s): [6063]  Motion to Compel, ) Filed by  Michael A Scodro  on behalf of    Ual Loyalty Services Inc (Mcclendon, Annette)
03/17/2004 | 6172 | Notice of Filing  Filed by  Michael A Scodro    (RE: [6171] Reply).  (Mcclendon, Annette)
03/17/2004 | 6173 | Response to (related document(s): [6138]  Objection) Filed by Paul E Slater  on behalf of    The Official Committee Of Unsecured Cred   (Mcclendon, Annette)
03/17/2004 | 6174 | Notice of Filing  Filed by Paul E Slater    (RE: [6173] Response).  (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:41
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/16/2004 | 6175 | Notice of Withdrawal of Appearance of Counsel and Removal from Service List Filed by Peter J Gurfein on behalf of WestLB AG. (Mcclendon, Annette) |
| 03/17/2004 | 6176 | Certification of No Objection - No Order Required Filed by Daniel P Wikel on behalf of Huron Consulting Group LLC (RE: [6020] Application for Compensation, ). (Mcclendon, Annette) |
| 03/17/2004 | 6177 | Eleventh Interim Application for Interim Compensation for the Period February 27, 2004 Through March 26, 2004 for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200000.00, Expenses: $6044.09. Filed by Saybrook Restructuring Advisors LLC . (Mcclendon, Annette) |
| 03/17/2004 | 6178 | Summary Filed by Saybrook Restructuring Advisors LLC (RE: [6177] Application for Compensation, ). (Mcclendon, Annette) |
| 03/17/2004 | 6179 | Notice of Filing Filed by Saybrook Restructuring Advisors LLC (RE: [6177] Application for Compensation, ). (Mcclendon, Annette) |
| 03/17/2004 | 6180 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC (RE: [5920] Application for Compensation, ). (Mcclendon, Annette) |
| 03/17/2004 | 6181 | Notice of Filing Filed by Saybrook Restructuring Advisors LLC (RE: [6180] Certification of No Objection). (Mcclendon, Annette) |
| 03/17/2004 | 6182 | Certificate of No Objection to Fourth Quarterly Application of Cognizant Associates Inc for the Period of October 1 - December 31, 2003 Filed by Cognizant Associates Inc . (Mcclendon, Annette) |
| 03/17/2004 | 6183 | Notice of Filing Filed by Cognizant Associates Inc (RE: [6182] Generic Document). (Mcclendon, Annette) |
| 03/17/2004 | 6184 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc (RE: [5998] Application for Compensation). (Mcclendon, Annette) |
| 03/17/2004 | 6185 | Notice of Filing Filed by Cognizant Associates Inc (RE: [6184] Certification of No Objection). (Mcclendon, Annette) |
| 03/17/2004 | 6186 | Notice of Agenda Matters Scheduled for Hearing on March 19, 2004 at 9:30 A.M. Filed by Erik W Chalut on behalf of UAL Corporation . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/17/2004 | 6187 | Notice of Filing Filed by Erik W Chalut (RE: [6186] Notice). (Mcclendon, Annette) |
| 03/17/2004 | 6188 | Reply to (related document(s): [6157] Objection) Filed by Erik W Chalut on behalf of UAL Corporation (Mcclendon, Annette) |
| 03/17/2004 | 6189 | Notice of Filing Filed by Erik W Chalut (RE: [6188] Reply). (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 01/24/2008
                                                         Run Time: 09:35:41
Filing Date    No.    Entry

| | | |
|---|---|---|
| 03/17/2004 | 6190 | Omnibus Reply to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Erik W Chalut on behalf of   UAL Corporation    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/17/2004 | 6191 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6190]  Reply). (Mcclendon, Annette) |
| 03/17/2004 | 6192 | Reply in Support of Motions to Restructure Aircraft Fleet to Filed by    Kirkland & Ellis   on behalf of    UAL Corporation (Mcclendon, Annette) |
| 03/17/2004 | 6193 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [6192] Reply).   (Mcclendon, Annette) |
| 03/17/2004 | 6194 | Tenth Omnibus Objection to Claims (Single Debtor Duplicate; Multiple Debtor Duplicate; Superseded; Equity; No Liability; Wrong Debtor; Reclassify; No Dollar; Revert to Schedules; Workers Compensation Closed; Gracie Lerno; No Liability- Employee)   Filed by  Erik W Chalut   on behalf of    UAL Corporation  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order)(Mcclendon, Annette) |
| 03/17/2004 | 6195 | Notice of Hearing  Filed by  Erik W Chalut   on behalf of    UAL Corporation   (RE: [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Mcclendon, Annette) |
| 03/19/2004 | 6196 | Order Granting Motion to Authorize and Approving (Related Doc # [6069]).   Signed on  3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6197 | Order Granting Motion To Vacate (Related Doc # [6066]).   Signed on  3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6198 | Hearing Continued  (RE: [6064]  Motion by Atlantic Coast Airlines Inc to Provide Firm Notice 90 days in Advance of the Effective date of Rejection, ). Hearing scheduled for 3/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Woods, Tracy) |
| 03/19/2004 | 6199 | Hearing Continued  (RE: [4762]  Debtor's Motion for Order Approving Claims Estimation Procedures, ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 03/19/2004 | 6200 | Hearing Continued  (RE: [5819]  Motion for Robert Ginsburg and Arlene Stein to Enlarge Time to File Claim, ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 03/19/2004 | 6201 | Hearing Continued  (RE: [5738]  Motion pursuant to 11 U.S.C. 1121(d) for Order Extending Debtor's Exclusive Periods to File and Solicit Votes on Chapter 11 Plan and for other Relief, ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

Courtroom 744, Chicago, Illinois 60604.    (Woods, Tracy)

03/19/2004    6202    Hearing Continued  (RE: [4763]  Motion to Compel Payment of Post-Petition Lease Obligations for Each Relevant Unexpired Lease of Personal Property Pursuant to Section 365(D)(10) Section 503(B)(1)(A) and with Respect to Certain Aircraft and Obligations Section 1110(A) of the Bankruptcy Code Filed by James E Spiotto on behalf of Wells Fargo Bank Northwest NA , The Bank of New York , US Bank National Association, ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Woods, Tracy)

03/19/2004    6203    Hearing Continued  (RE: [5716]  Motion for Relief from Stay as to the Extent Necessary to Effectuate Setoff Rights and Apply and Disburse Retained Monies in a Certain Construction Fund (Los Angeles International Airport Bonds Series 1997 Filed by HSBC BAnk USA ., , ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Woods, Tracy)

03/19/2004    6204    Hearing Continued  (RE: [3347]  Motion of KBC BAnk NV for Relief from the Automatic Stay to Exercise Setoff, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Woods, Tracy)

03/19/2004    6205    Hearing Continued . (re: #5530 Debtor's Eighth Omnibus Objection to Claims, (single debtor duplicate; superseded; no supporting documentation, reduce, no liability; wrong debtor; non-debtor entity; redundant; redundant aircraft; reclassify; Goldman) Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Woods, Tracy)

03/19/2004    6206    Hearing Continued  (RE: [4927]  Debtors' Seventh Omnibus Objections to Claims, , , ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Woods, Tracy)

03/19/2004    6207    Hearing Continued . (RE: #4622 Debtor's Sixth Omnibus Objection to Claims, ,) Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Woods, Tracy)

03/19/2004    6208    Hearing Continued . ( re: #5923 Debtor's Objection to Dorazio claim) Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Woods, Tracy)

03/19/2004    6209    Hearing Continued . ( re: #5933 Debtors' Ninth Omnibus Objections to Claims, ,) Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Woods, Tracy)

03/18/2004    6210    Monthly Application for Compensation for the Period January 1, 2004 Through January 31, 2004 Pursuant to 11 USC Sections 330 and

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:41
Filing Date     No.          Entry

| | | |
|---|---|---|
| | | 331 for    Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $518580.85, Expenses: $21000.13. Filed by Vedder Price Kaufman & Kammholz Pc .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 03/18/2004 | 6211 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC .   (Mcclendon, Annette) |
| 03/18/2004 | 6212 | Response to the United States' Statement of Interest with Respect to (related document(s): [6064]  Generic Motion, ) Filed by Kirkland & Ellis   on behalf of    UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/18/2004 | 6213 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [6212] Response).   (Mcclendon, Annette) |
| 03/18/2004 | 6214 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz Pc (RE: [6210]  Application for Compensation, ).   (Mcclendon, Annette) |
| 03/18/2004 | 6215 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on March 19, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/18/2004 | 6216 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6215]  Notice). (Mcclendon, Annette) |
| 03/18/2004 | 6217 | Report on Status of Reorganization Filed by  Marc J Carmel    on behalf of    UAL Corporation .   (Mcclendon, Annette) |
| 03/18/2004 | 6218 | Notice of Filing  Filed by  Marc J Carmel    (RE: [6217]  Report). (Mcclendon, Annette) |
| 03/18/2004 | 6219 | Report of Examiner Filed by    Ross O Silverman .    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/18/2004 | 6220 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by    Gayle M Vanacora (Mcclendon, Annette) |
| 03/18/2004 | 6221 | Notice of Withdrawal and Substitution of Counsel Filed by Perkins Coie LLP , Lee S Attanasio   on behalf of    Boeing Capital Corporation ,   The Boeing Company .   (Mcclendon, Annette) |
| 03/18/2004 | 6222 | Notice of Filing  Filed by    Ross O Silverman    (RE: [6219] Report).   (Mcclendon, Annette) |
| 03/18/2004 | 6223 | Withdrawal Filed by  Fruman Jacobson   on behalf of    The Official Committee Of Unsecured Cred   (RE: [6157]  Objection). (Mcclendon, Annette) |
| 03/18/2004 | 6224 | Notice of Filing  Filed by  Fruman Jacobson    (RE: [6223] Withdrawal of Document).   (Mcclendon, Annette) |
| 03/18/2004 | 6225 | Supplemental Declaration   Filed by  Andrew M Rosenfield   (RE: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                  Run Date: 01/24/2008

                                                                   Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| | | [6081]  Motion to Authorize, ).    (Mcclendon, Annette) |
| 03/18/2004 | 6226 | Notice of Filing  Filed by   Andrew M Rosenfield   (RE: [6225] Declaration).   (Mcclendon, Annette) |
| 03/18/2004 | 6227 | Notice of Filing  Filed by  Gabriel  Reilly-Bates   on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [6165]  Motion to Authorize,).   (Mcclendon, Annette) |
| 03/18/2004 | 6228 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora  on behalf of       KPMG LLP   (RE: [6047]  Application for Compensation, ).   (Mcclendon, Annette) |
| 03/18/2004 | 6229 | Notice of Filing  Filed by  Kevin A Krakora   (RE: [6228] Certification of No Objection).   (Mcclendon, Annette) |
| 03/19/2004 | 6230 | Emergency Notice of Motion and Motion to Authorize The Section 1114(c)(2) Retired Pilots' Committee for the Retention of Meckler Bulger & Tilson and LeBoeuf, Lamb, Greene & MacRae, LLP Nunc Pro Tunc as Legal Counsel Filed by  Jack J Carriglioon behalf of  The Section 1114(c)(2) Retired Pilots' Committee.  Hearing scheduled for 3/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 03/22/2004 | 6231 | Adversary Case 03-3488 Closed .  (Mcclendon, Annette) |
| 03/19/2004 | 6232 | Order and Stipulation Between UAL Corporation Et al and The Port of Portland .  Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6233 | Agreed Order and Stipulation By and Between Workers Compensation Claimant Toni Polverini and the Debtors .  Signed on 3/19/2004 (Mcclendon, Annette) |
| 03/19/2004 | 6234 | Order and Stipulation Resolving Debtors' Ninth Omnibus Objection to Claims with Regard to Objections to Certain Claims of Travelers Casualty & Surety Company of America.  Signed on 3/19/2004 (Mcclendon, Annette) |
| 03/19/2004 | 6235 | Agreed Order and Stipulation By and Between Workers Compensation Claimant Diana Brown-Dodson and the Debtors .  Signed on 3/19/2004 (Mcclendon, Annette) |
| 03/19/2004 | 6236 | Agreed Order and Stipulation By and Between Workers Compensation Claimant Betsy Weiss and the Debtors .  Signed on 3/19/2004 (Mcclendon, Annette) |
| 03/19/2004 | 6237 | Order Granting Motion to Authorize (Related Doc # [6081]). Signed on  3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6238 | Order Granting Motion to Authorize (Related Doc # [6165]). Signed on  3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6239 | Order Approving Retention (RE: [6081]  Motion to Authorize, ). Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6240 | Order Denying Motion To Compel (Related Doc # [6063]).   Signed on |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:41 |
|---|---|---|---|

3/19/2004.     (Mcclendon, Annette)

| 03/19/2004 | 6241 | Order Granting Motion to Authorize (Related Doc # [6154]). Signed on 3/19/2004.     (Mcclendon, Annette) |
|---|---|---|
| 03/19/2004 | 6242 | Order RE: motion of Thomas Roche to compel debtor to make pension benefit payments is denied (Related Document [3843]) .   Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6243 | Order RE: amended motion of Thomas Roche to compel debtor to make pension benefit payments is denied (Related Document [6074]) . Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6244 | Order Granting Motion (Related Doc # [6076]).   Signed on 3/19/2004.     (Mcclendon, Annette) |
| 03/19/2004 | 6245 | Order Granting Motion to Substitute Attorney adding  Schwartz Cooper Greenberger & Krauss Chartered and its attorneys Thomas M White and Robert D Nachman for  Retired Participants, . (Related Doc # [6129]).   Signed on 3/19/2004.     (Mcclendon, Annette) |
| 03/19/2004 | 6246 | Order Granting Motion to Authorize (Related Doc # [5985]). Signed on 3/19/2004.  (Mcclendon, Annette) |
| 03/19/2004 | 6247 | Order Granting Application For Compensation (Related Doc # [4452]).  KPMG LLP, fees awarded: $2242710.00, expenses awarded: $57201.00.  Signed on 3/19/2004.     (Mcclendon, Annette) |
| 03/19/2004 | 6248 | Order Granting Application For Compensation (Related Doc # [4502]).  Kirkland & Ellis, fees awarded: $6885689.95, expenses awarded: $461379.65.  Signed on 3/19/2004.     (Mcclendon, Annette) |
| 03/19/2004 | 6249 | Order Granting Application For Compensation (Related Doc # [4504]).  Huron Consulting Group LLC, fees awarded: $2531375.50, expenses awarded: $74844.19.   Signed on  3/19/2004. (Mcclendon, Annette) |
| 03/19/2004 | 6250 | Agreed Protective Order Debtors and Ourhouse Inc on Oral Motion . Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6251 | Order Withdrawing Motion (Related Doc # [5717]).   Signed on 3/19/2004.     (Mcclendon, Annette) |
| 03/19/2004 | 6252 | Order Withdrawing solely with respect to American Airlines Inc (RE: [4762]  Motion to Approve, ).   Signed on 3/19/2004 (Mcclendon, Annette) |
| 03/19/2004 | 6253 | Order Granting Motion to Authorize (Related Doc # [6073]). Signed on 3/19/2004.     (Mcclendon, Annette) |
| 03/19/2004 | 6254 | Order Granting Motion to Authorize (Related Doc # [6071]). Signed on 3/19/2004.     (Mcclendon, Annette) |
| 03/19/2004 | 6255 | Agreed Abstention and Stay Relief Order  (Related Document [3347]).   Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6256 | Modified Order Granting Motion (Related Doc # [6075]).   Signed on |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008

Filing Date    No.       Entry                        Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| | | 3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6257 | Order Granting Motion to Authorize (Related Doc # [6072]). Signed on 3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6258 | Order and Stipulation  (RE: [6068]  Motion to Assume/Reject, ). Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6259 | Order Granting Motion to Approve (Related Doc # [6067]).    Signed on 3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6260 | Order Granting Motion to Authorize (Related Doc # [6065]). Signed on 3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6261 | Order Granting Motion to Approve (Related Doc # [3500]) (Related Doc # [5968]).    Signed on 3/19/2004.    (Mcclendon, Annette) |
| 03/22/2004 | 6262 | Order Granting Application For Compensation (Related Doc # [4554]).  Vedder Price Kaufman & Kammholz PC, fees awarded: $1724029.20, expenses awarded: $59263.50.    Signed on 3/22/2004. (Mcclendon, Annette) |
| 03/22/2004 | 6263 | Order Granting Application For Compensation (Related Doc # [4753]).  Piper Rudnick, fees awarded: $48311.90, expenses awarded: $1560.75.  Signed on 3/22/2004.    (Mcclendon, Annette) |
| 03/22/2004 | 6264 | Order Granting Application For Compensation (Related Doc # [4545]).  Bain & Company Inc, fees awarded: $1223000.00, expenses awarded: $56757.52.  Signed on 3/22/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6265 | Appearance Filed by  Paul E Slater   on behalf of    The Official Committee Of Unsecured Cred .  (Mcclendon, Annette) |
| 03/19/2004 | 6266 | Appearance Filed by  Bruce S Sperling   on behalf of    The Official Committee Of Unsecured Cred .  (Mcclendon, Annette) |
| 03/19/2004 | 6267 | Appearance Filed by  Steven C Florsheim   on behalf of    The Official Committee Of Unsecured Cred .  (Mcclendon, Annette) |
| 03/19/2004 | 6268 | Appearance Filed by  Robert D Cheifetz   on behalf of    The Official Committee Of Unsecured Cred .  (Mcclendon, Annette) |
| 03/19/2004 | 6269 | Motion to Authorize The Retired Management & Salaried Employees Committee of UAL Inc the Employment and Retention of FTI Consulting Inc as Financial Advisors to the Retired Management & Salaried Employees' Committee of UAL Inc Pursuant to Sections 1103(a) and 1114(b)(2) of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 2014(a) Filed by  Gabriel  Reilly-Bates    on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc .  (Mcclendon, Annette) |
| 03/19/2004 | 6270 | Notice of Filing  Filed by  Gabriel  Reilly-Bates   (RE: [6269] Motion to Authorize, ).  (Mcclendon, Annette) |
| 03/19/2004 | 6271 | Supplemental Affidavit  Filed by  Catherine L Steege  ESQ  (RE: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:41
Filing Date     No.        Entry

---

                           [6165]  Motion to Authorize,).    (Mcclendon, Annette)

03/19/2004      6272       Notice of Filing  Filed by  Catherine L Steege ESQ    (RE: [6271]
                           Affidavit).    (Mcclendon, Annette)

03/19/2004      6273       Certification of No Objection - No Order Required Filed by
                           Mercer Management Consulting Inc    (RE: [5874]  Application for
                           Compensation, ).    (Mcclendon, Annette)

03/22/2004      6274       Notice of Motion and Motion to Authorize United Air Lines Inc
                           Entry into Certain Tax Refund Settlements and for Other Relief
                           Pursuant to Section 363 of the Bankruptcy Code and Rule 9019 of
                           the Federal Rules of Bankruptcy Procedure Filed by  James JMazza
                           Jr  on behalf of    UAL Corporation .    (Attachments: # (1)
                           Exhibit # (2) Proposed Order) (Mcclendon, Annette)

03/22/2004      6275       Notice of Hearing  Filed by  Gabriel  Reilly-Bates   on behalf of
                           The Retired Management & Salaried Employees' Committee of UAL Inc
                           (RE: [6269]  Motion to Authorize, ). Hearing scheduled for
                           3/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744,
                           Chicago, Illinois 60604.  (Mcclendon, Annette)

03/22/2004      6276       Notice of Intent to Estimate Claims of Always Travel Inc Claim #
                           19900, Canadian Standard Travel Agency Registry Claim No 19901 and
                           Highbourne Enterprises Inc Claim No 19902 at Zero for All Purposes
                           Filed by  Marc J Carmel   on behalf of    UAL Corporation  .
                           (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit)
                           (Mcclendon, Annette)

03/22/2004      6277       Notice of Filing  Filed by  Marc J Carmel    (RE: [6276]  Notice,
                           ).   (Mcclendon, Annette)

03/22/2004      6278       Appendix to Notice Filed by  Marc J Carmel    (RE: [6276]  Notice,
                           ).  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon,
                           Annette)

03/22/2004      6279       Transfer of Claim  from The Provident Bank  to Whitebox Hedge High
                           Yield Partners LP  Filed by    Whitebox Hedge High Yield Partners
                           LP  .  Objections due by 4/12/2004. (Mcclendon, Annette)

03/22/2004      6280       Transfer of Claim  from The Provident Bank  to Whitebox Hedge High
                           Yield Partners LP  Filed by    Whitebox Hedge High Yield Partners
                           LP  .  Objections due by 4/12/2004. (Mcclendon, Annette)

03/22/2004      6281       Transfer of Claim  from The Provident Bank  to Whitebox Hedge High
                           Yield Partners LP  Filed by    Whitebox Hedge High Yield Partners
                           LP  .  Objections due by 4/12/2004. (Mcclendon, Annette)

03/22/2004      6282       Transfer of Claim  from The Provident Bank  to Whitebox Hedge High
                           Yield Partners LP  Filed by    Whitebox Hedge High Yield Partners
                           LP  .  Objections due by 4/12/2004. (Mcclendon, Annette)

03/22/2004      6283       Withdrawal regarding Claim(s) of John MW Moorlach Treasurer-Tax
                           Collector Claim # 43469  Filed by   Anna  De La Torre  .
                           (Mcclendon, Annette)

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:41
Filing Date    No.        Entry

| 03/22/2004 | 6284 | Notice of Hearing re: Status Conference Regarding Scheduling for Section 1114 Matters Filed by  R Chris Heck   on behalf of     UAL Corporation  . Hearing scheduled for 3/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
|---|---|---|
| 03/23/2004 | 6285 | Motion to Appear Pro Hac Vice (Paid # 10214534) Filed by  Michael T Gass   on behalf of    US Bank National Association . (Mcclendon, Annette) |
| 03/24/2004 | 6286 | Emergency Notice of Motion and Motion to Compel Debtors to Disclose Information Relevant to Section 1114 Proposals Filed by Charles P Schulman   on behalf of District 141 and 141-M International Association of Machinists and Aerospace Workers AFL-CIO.  Hearing scheduled for 3/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/24/2004 | 6287 | Emergency Notice of Motion and Motion to Authorize The Section 1114(c)(2) Retired Pilots' Committee for the Retention of The Segal Company Nunc Pro Tunc as Committee Actuaries and Benefits Consultants Filed by  Eric E Newman   on behalf of  TheSection 1114(c)(2) Retired Pilots' Committee .  Hearing scheduled for 3/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/23/2004 | 6288 | Motion to Appear Pro Hac Vice (Paid # 10417859) Filed by  Darren L McCarty   on behalf of    Atlantic Coast Airlines ,   Atlantic Coast Airlines Holdings Inc .    (Mcclendon, Annette) |
| 03/23/2004 | 6289 | Statement of Interest with Respect Filed by  Ruth A Harvey   on behalf of    The United States Of America   (RE: [6064]  Generic Motion, ).   (Mcclendon, Annette) |
| 03/23/2004 | 6290 | Certification of No Objection - No Order Required Filed by  Marc J Carmel   on behalf of    UAL Corporation   (RE: [6053]  Motion to Authorize).   (Mcclendon, Annette) |
| 03/23/2004 | 6291 | Notice of Intent to Reject Executory Contract Filed March 23, 2004 Filed by  Marc J Carmel   on behalf of    UAL Corporation  . (Mcclendon, Annette) |
| 03/24/2004 | 6292 | Order Granting Application For Compensation (Related Doc # [4534]).  The Members of the Official Committee of Unsecured Creditors, fees awarded: $23770.20, expenses awarded: $0.00. Signed on  3/24/2004.    (Mcclendon, Annette) |
| 03/24/2004 | 6293 | Notice of Motion and Motion To Substitute Attorney Filed by Ronald  Peterson   on behalf of    Credit Lyonnais .  Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date: 01/24/2008
                                                                 Run Time: 09:35:41
Filing Date      No.      Entry

| | | |
|---|---|---|
| 03/24/2004 | 6294 | Notice of Withdrawal of Appearance Filed by   Perkins Coie LLP on behalf of Qwest Communications International Inc ,   Qwest Qwest Corporation .   (Mcclendon, Annette) |
| 03/24/2004 | 6295 | Statement Regarding Scheduling Filed by  Catherine L Steege ESQ on behalf of   The Retired Management & Salaried Employees' Committee of UAL Inc .   (Mcclendon, Annette) |
| 03/24/2004 | 6296 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [6295] Statement).   (Mcclendon, Annette) |
| 03/24/2004 | 6297 | Objection to (related document(s): [6286]  Motion to Compel, ) Filed by   Kirkland & Ellis  on behalf of   UAL Corporation (Mcclendon, Annette) |
| 03/24/2004 | 6298 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [6297] Objection).   (Mcclendon, Annette) |
| 03/24/2004 | 6299 | Statement Regarding Scheduling of Section 1114 Matters Filed by  Andrew A Kassof  on behalf of   UAL Corporation .   (Mcclendon, Annette) |
| 03/24/2004 | 6300 | Notice  Filed by  Andrew A Kassof   (RE: [6299]  Statement). (Mcclendon, Annette) |
| 03/24/2004 | 6301 | Fifth Application for Interim Compensation  for   Babcock & Brown LP , Financial Advisor, Fee: $20488.08, Expenses: $0.00. Filed by  Babcock & Brown LP .   (Mcclendon, Annette) |
| 03/24/2004 | 6302 | Amended Status Chart of Responses to (related document(s): [5933] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Erik W Chalut  on behalf of   UAL Corporation  (Mcclendon, Annette) |
| 03/24/2004 | 6303 | Notice of Filing  Filed by  Erik W Chalut   (RE: [6302] Response).   (Mcclendon, Annette) |
| 03/24/2004 | 6304 | Motion to Appear Pro Hac Vice (Paid # 10214532) Filed by  Rachel M Pusey  on behalf of  Kenneth Scott Justet .   (Mcclendon, Annette) |
| 03/25/2004 | 6305 | Hearing Continued  (RE: [6064]  ACA's Motion to provide firm notice 90 days in advance of the effective date of rejection, ). Hearing scheduled for 3/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 03/24/2004 | 6306 | Order Granting Relief Sought  (RE: [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 3/24/2004 (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/24/2004 | 6307 | Order Granting Application For Compensation (Related Doc # [4536]).  Sonnenschein Nath & Rosenthal, fees awarded: $2687558.75, expenses awarded: $145386.79.   Signed on  3/24/2004. (Mcclendon, Annette) |
| 03/24/2004 | 6308 | Order Granting Motion to Authorize (Related Doc # [6053]). Signed on  3/24/2004.    (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                     Run Date: 01/24/2008

Filing Date      No.        Entry                      Run Time: 09:35:41
_____

| Filing Date | No. | Entry |
|---|---|---|
| 03/24/2004 | 6309 | Agreed Order and Stipulation as it Relates to Proofs of Claim Filed by Wells Fargo Bank Minnesota, National Association (RE: [4927] Motion Objecting to Claim,). Signed on 3/24/2004 (Mcclendon, Annette) |
| 03/24/2004 | 6310 | Order Granting (RE: [6076] Generic Motion, ). Signed on 3/24/2004 (Mcclendon, Annette) |
| 03/24/2004 | 6311 | Order Granting Additional Relief Sought (RE: [5530] Notice of Hearing, ). Signed on 3/24/2004 (Mcclendon, Annette) |
| 03/24/2004 | 6312 | Second Order Granting Additional Relief Sought with Respect to Continued Matters (RE: [4927] Motion Objecting to Claim,). Signed on 3/24/2004 (Mcclendon, Annette) |
| 03/24/2004 | 6313 | Order Granting (RE: [6154] Motion to Authorize, ). Signed on 3/24/2004 (Mcclendon, Annette) |
| 03/25/2004 | 6314 | Order Granting Motion To Appear pro hac vice (Related Doc # [6285]). Signed on 3/25/2004. (Mcclendon, Annette) |
| 03/25/2004 | 6315 | Order Granting Motion To Appear pro hac vice (Related Doc # [6304]). Signed on 3/25/2004. (Mcclendon, Annette) |
| 03/25/2004 | 6316 | Order Granting Motion to Authorize (Related Doc # [6230]). Signed on 3/25/2004. (Mcclendon, Annette) |
| 03/25/2004 | 6317 | Order Granting Application For Compensation (Related Doc # [4624]). Paul Hastings Janofsky & Walker LLP, fees awarded: $24616.00, expenses awarded: $2023.85. Signed on 3/25/2004. (Mcclendon, Annette) |
| 03/25/2004 | 6318 | Order Granting Motion to Authorize (Related Doc # [6269]). Signed on 3/25/2004. (Mcclendon, Annette) |
| 03/25/2004 | 6319 | Order Granting Motion to Authorize (Related Doc # [6287]). Signed on 3/25/2004. (Mcclendon, Annette) |
| 03/25/2004 | 6320 | Order Regarding Debtors' Objection (RE: [5909] Objection, ). Signed on 3/25/2004 (Mcclendon, Annette) |
| 03/25/2004 | 6321 | Order Withdrawing Motion To Compel (Related Doc # [6286]). Signed on 3/25/2004. (Mcclendon, Annette) |
| 03/25/2004 | 6322 | Notice of Motion and Motion to Authorize Debtors to Settle Certain Tax Disputes with the Wisconsin Department of Revenue Filed by Marc J Carmel on behalf of UAL Corporation . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/25/2004 | 6323 | Verified Application for the Interim Period February 1, 2004 Through February 29, 2004 for Compensation for Marc J Carmel , Debtor's Attorney, Fee: $2007129.60, Expenses: $66905.98. Filed by Marc J Carmel . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette) |
| 03/25/2004 | 6324 | Summary Filed by Marc J Carmel on behalf of UAL Corporation |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

|  |  | (RE: [6323] Application for Compensation, ).   (Mcclendon, Annette) |
| 03/25/2004 | 6325 | Notice Filed by Marc J Carmel   (RE: [6323] Application for Compensation, ).   (Mcclendon, Annette) |
| 03/25/2004 | 6326 | Appearance Filed by Stephen Lew , James D Newbold   on behalf of California State Board of Equalization .   (Mcclendon, Annette) |
| 03/25/2004 | 6327 | Fifteenth Interim Application for the Period of February 1, Through February 29, 2004 for Compensation for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $952765.50, Expenses: $17340.11. Filed by   Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 03/25/2004 | 6328 | Summary Filed by   Sonnenschein Nath & Rosenthal   (RE: [6327] Application for Compensation, ).   (Mcclendon, Annette) |
| 03/25/2004 | 6329 | Notice of Filing Filed by   Sonnenschein Nath & Rosenthal (RE: [6327] Application for Compensation, ).   (Mcclendon, Annette) |
| 03/25/2004 | 6330 | Fourteenth Monthly Statement for the Period of February 1, 2004 Through February 29, 2004 Filed by Patrick C Maxcy   on behalf of The Official Committee Of Unsecured Cred .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/25/2004 | 6331 | Notice of Filing Filed by Patrick C Maxcy   (RE: [6330] Statement).   (Mcclendon, Annette) |
| 03/25/2004 | 6332 | Summary of Cash Receipt and Disbursement for Filing Period Ending February 1, 2004 Through February 29, 2004 Filed by   Kirkland & Ellis   on behalf of   UAL Corporation .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/25/2004 | 6333 | Certificate of Mailing/Service Filed by Robert A Trodella Jr   on behalf of   Babcock & Brown LP   (RE: [6301] Application for Compensation).   (Mcclendon, Annette) |
| 03/25/2004 | 6334 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ  on behalf of   Piper Rudnick   (RE: [6030] Application for Compensation).   (Mcclendon, Annette) |
| 03/25/2004 | 6335 | Interim Application for February 2004 for Compensation for Piper Rudnick , Special Counsel, Fee: $52342.00, Expenses: $582.00. Filed by   Philip V Martino ESQ, Piper Rudnick . (Mcclendon, Annette) |
| 03/25/2004 | 6336 | Notice of Filing Filed by Philip V Martino ESQ   (RE: [6335] Application for Compensation).   (Mcclendon, Annette) |
| 03/25/2004 | 6337 | Ninth Monthly Fee Application for the Period of February 1-29, 2004 for Compensation for   Cognizant Associates Inc , Consultant, Fee: $32725.00, Expenses: $5215.54. Filed by Cognizant Associates Inc .   (Mcclendon, Annette) |
| 03/25/2004 | 6338 | Summary Filed by   Cognizant Associates Inc   (RE: [6337] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

|  |  |  | Run Time: 09:35:41 |
|---|---|---|---|

Filing Date    No.         Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Application for Compensation).    (Mcclendon, Annette) |
| 03/25/2004 | 6339 | Notice of Filing  Filed by    Cognizant Associates Inc    (RE: [6337]  Application for Compensation).   (Mcclendon, Annette) |
| 03/25/2004 | 6340 | Affidavit of Service Filed by   Patricia Evans   (RE: [6279] Transfer of Claim, [6280]  Transfer of Claim, [6281]  Transfer of Claim, [6282]  Transfer of Claim).   (Mcclendon, Annette) |
| 03/26/2004 | 6341 | Order Granting Motion To Appear pro hac vice (Related Doc # [6288]).   Signed on 3/26/2004.    (Seldon, Katrina) |
| 03/26/2004 | 6342 | Reply to (related document(s): [5013]  Notice of Appeal, [5079] Cross Appeal) Filed by  Ronald Barliant   on behalf of    Us Bank National Association   (Rance, Gwendolyn) |
| 03/26/2004 | 6343 | Eighth Monthly Fee Application for Compensation for    Mercer Management Consulting Inc , Consultant, Fee: $254,100.00, Expenses: $19,675.17. Relating to the Period January 1, 2004 Through January 31, 2004 Filed by     Mercer Management Consulting Inc .   (Rance, Gwendolyn) |
| 03/26/2004 | 6344 | Cover Sheet for Professional Fees Filed by    Mercer Management Consulting Inc  . (Eight Monthly)  (Rance, Gwendolyn) |
| 03/26/2004 | 6345 | Notice  Filed by    Mercer Management Consulting Inc    (RE: [6343]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 03/26/2004 | 6346 | Affidavit of Service (RE: [6343]  Application for Compensation,, [6345]  Notice).   (Rance, Gwendolyn) |
| 03/26/2004 | 6347 | Notice of Motion and Motion to Approve Stipulation and Agreed Order regarding Withdrawal of Claim No. 39420 filed by the Equal Employment Opportunity Commission Filed by    Kirkland & Ellis  . (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 03/26/2004 | 6348 | Notice of Hearing re: Objection to Proof of Claim No. 36785 of American Airlines, Inc Filed by  Marc Kieselstein   . Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rance, Gwendolyn) |
| 03/26/2004 | 6349 | Notice of Motion and Objection to Claim # 36785 of American Airlines, Inc Filed by  Marc Kieselstein  . Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 03/29/2004 | 6350 | Order Granting Motion to Extend Time (Related Doc # [5738]). Signed on 3/29/2004.   (Rance, Gwendolyn) |
| 03/26/2004 | 6351 | Fifteenth Monthly Interim Application for Compensation for the Period February 1, 2004 Through February 29, 2004  for    Huron Consulting Group LLC , Consultant, Fee: $872,862.50, Expenses: $24,173.42. Filed by    Huron Consulting Group LLC . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date:01/24/2008
                                                            Run Time:09:35:41
Filing Date    No.      Entry

| 03/26/2004 | 6352 | Cover Sheet for Professional Fees (Fifthteenth Monthly) Filed by Huron Consulting Group LLC  .  (Rance, Gwendolyn) |
|---|---|---|
| 03/26/2004 | 6353 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [6351] Application for Compensation,, [6352]  Professional Fees Cover Sheet).  (Rance, Gwendolyn) |
| 03/31/2004 | 6354 | Hearing Continued  (RE: [6064]  Motion of Atlantic Coast Airlines to provide firm notice 90 days in advance of the effective date of rejection, ). Hearing scheduled for 4/6/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/31/2004 | 6355 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 67 &  04 C 442 Assigned to District Court Judge: Darrah  (RE: [5013]  Notice of Appeal, [5079]  Cross Appeal). (Rance, Gwendolyn) |
| 03/31/2004 | 6356 | Adversary Case 03-975 Closed .  (Rance, Gwendolyn) |
| 03/31/2004 | 6357 | Adversary Case 03-976 Closed .  (Rance, Gwendolyn) |
| 03/31/2004 | 6358 | Adversary Case 03-977 Closed .  (Rance, Gwendolyn) |
| 03/31/2004 | 6359 | Adversary Case 03-978 Closed .  (Rance, Gwendolyn) |
| 03/30/2004 | 6360 | Interim Application for January 2004 for Compensation  for Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $77828.40, Expenses: $1657.80. Filed by   Mayer Brown Rowe & Maw LLP . (Mcclendon, Annette) |
| 03/30/2004 | 6361 | Notice of Filing  Filed by    Mayer Brown Rowe & Maw LLP   (RE: [6360]  Application for Compensation).  (Mcclendon, Annette) |
| 03/30/2004 | 6362 | Fifteenth Monthly  Application for the Period February 1, 2004 Through February 29, 2004 for Compensation  for   KPMG LLP , Accountant, Fee: $817458.00, Expenses: $15883.00. Filed by KPMG LLP .  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 03/30/2004 | 6363 | Notice of Filing  Filed by    KPMG LLP   (RE: [6362]  Application for Compensation, ).  (Mcclendon, Annette) |
| 03/30/2004 | 6364 | Incamera/Seal Material:  Restricted Document Pursuant to L.R. 26.2 . (Related Doc #1207)   (Rance, Gwendolyn) |
| 03/30/2004 | 6365 | Incamera/Seal Material: Restricted Document Pursuant to L.R. 26.2 . (Related Doc #1207)  (Rance, Gwendolyn) |
| 03/31/2004 | 6366 | Notice of Motion and Motion to Compel Debtors  Return of Cash Collateral or for Other Adequate Protection Filed by  Peter J Young    on behalf of    KBC Bank NV .  Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/31/2004 | 6367 | Verified Application for the Monthly Period from January 1, 2004 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date: 01/24/2008

|                  |                      |                                 Run Time: 09:35:41 |
| Filing Date | No. | Entry |
|---|---|---|
| | | Through January 31, 2004 for Compensation  for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $6625.50, Expenses: $1039.52. Filed by    Paul Hastings Janofsky& Walker LLP . (Mcclendon, Annette) |
| 03/31/2004 | 6368 | Summary Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [6367]  Application for Compensation, ).   (Mcclendon, Annette) |
| 03/31/2004 | 6369 | Verified Application for the Monthly Period from February 1, 2004 Through February 29, 2004 for Compensation for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $11638.50, Expenses: $206.55. Filed by    Paul Hastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 03/31/2004 | 6370 | Summary Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [6369]  Application for Compensation, ).   (Mcclendon, Annette) |
| 03/31/2004 | 6371 | Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [6369]  Application for Compensation,, [6367]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/01/2004 | 6372 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 - Section 1110(b) Extension Stipulation # 293 and # 294 (Related Doc # [1300]).   (Mcclendon, Annette) |
| 04/01/2004 | 6373 | Notice of Motion and Motion to Authorize The Retired Management & Salaried Employees Committee of UAL Inc the Employment and Retention of Pricewaterhouse Coopers LLP as Actuarial Consultants to the Retired Management & Salaried Employees' Committee of UAL Inc Pursuant to Sections 1103(a) and 1114(b)(2) of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 2014(a) Filed by Gabriel  Reilly-Bates   on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc .  Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 04/01/2004 | 6374 | Notice of Settlement Filed by  James J Mazza Jr  on behalf of UAL Corporation  .   (Mcclendon, Annette) |
| 04/02/2004 | 6375 | Notice of Filing and Motion to Reconsider (related documents [6237]  Order on Motion to Authorize) Filed by  Ann  Acker , Michael T Gass  on behalf of    The Bank of New York ,   US Bank National Association ,   Wells Fargo Bank National Association . Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 04/02/2004 | 6376 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 138 - # 143 and Section 1110(b) Extension Stipulation # 295 - # 323 (Related Doc # [1300]) .   (Mcclendon, Annette) |
| 04/02/2004 | 6377 | Notice of Motion and Motion to Authorize Debtors Rejection of Leased Aircraft and Engines (N106UA) Filed by    Kirkland & Ellis |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:41 |
|---|---|---|---|

on behalf of   UAL Corporation .  Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

04/02/2004   6378   Notice of Motion and Motion to Authorize Debtors to (I) Rejection of Certain Operative Aircraft Agreements; (II) Settlement and Compromise of Certain Aircraft-Related Claims; and (III) Entry by United into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections 105(a) 363 365 and 1110 of the Bankruptcy Code and Bankruptcy Rule 9019 Filed by Kirkland & Ellis   on behalf of   UAL Corporation .  Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette)

04/02/2004   6379   Notice of Motion and Motion to Approve the Stipulation for (A) The Rejection of the Aircraft Leases for N344UA and N345UA Pursuant to Section 365 of the Bankruptcy Code and (B) The Settlement and Compromise of Certain Aircraft-Related Claims Pursuant to Rule 9019 of the Fed.R.Bankr.P. Filed by   Kirkland & Ellis   on behalf of   UAL Corporation .  Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette)

04/02/2004   6380   Notice of Motion and Motion to Authorize Debtors to (I) Settle and Compromise Certain Aircraft-Related Claims Against Air Canada; and (II) Enter into Aircraft Lease Restructuring Transactions and Related Operative Agreements with Air Canada Pursuant to Section 363 of the Bankruptcy Code and Bankruptcy Rule 9019 Filed by Kirkland & Ellis   on behalf of   UAL Corporation .  Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette)

04/02/2004   6381   Notice of Motion and Motion to Authorize Debtors the Filing of a Redacted Version of the Cure Stipulation Agreement between the Debtors and the City and County of San Francisco Pursuant to Section 107(b) of the Bankruptcy Code and Bankruptcy Rule 9018 Filed by   Kirkland & Ellis   on behalf of   UAL Corporation . Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

04/02/2004   6382   Notice of Motion and Motion to Approve the Assumption of Certain Unexpired Leases of Non-Residential Real Property and Executory Contracts with Respect to San Francisco International Airport Pursuant to Section 365(a) of the Bankruptcy Code Filed by Kirkland & Ellis   on behalf of   UAL Corporation .  Hearing scheduled for

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:41
Filing Date    No.        Entry

---

|  |  |  |
|---|---|---|
|  |  | 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 04/05/2004 | 6383 | Hearing Stricken  (RE: [6064]  Motion of Atlantic Coast Airlines to require debtors to provide firm 90 days notice in advance of the effective date of rejecttion, ).    (Williams, Velda) |
| 04/05/2004 | 6384 | Hearing Continued  (RE: [6064]  Motion of Atlantic Coast Airlines to require debtors to provide firm 90 days notice in advance of the effective date of rejection, ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 04/02/2004 | 6385 | Notice of Motion and Motion to Approve (I) The Debtors' Rejection of that Certain Restated United Express Agreement Dated November 22, 2000 as Amended Among United Air Lines Inc , Atlantic Coast Airlines and Atlantic Coast Airlines Holdings, Inc Pursuant to Section 365 of the Bankruptcy Code (II) Approving United Air Lines Inc's Entry into a Transition Agreement with Atlantic Coast Airlines and Atlantic Coast Airline Holdings Inc, (III) Approving United Air Lines Inc's Entry intoa Sublease Termination Agreement with Atlantic Coast Airlines and (IV) Allowing the Withdrawal, with Prejudice, of the Motion of Atlantic Coast Airline Holdings Inc [Docket No 6064] Filed by   Kirkland & Ellis   on behalf of UAL Corporation .  Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 04/02/2004 | 6386 | Notice of Motion and Motion to Approve Motion to Clarify Orders Authorizing Employment and Retention of Transportation Planning Inc Filed by  David A  Agay   on behalf of    UAL Corporation . Hearing scheduled for 4/16/2004 at 09:30 AM at 219 SouthDearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 04/02/2004 | 6387 | Notice of Filing of Section 1110(b) Stipulations Filed by  James J Mazza Jr  on behalf of    UAL Corporation .  (Mcclendon, Annette) |
| 04/02/2004 | 6388 | Notice of Withdrawal and Substitution of Co-Counsel Filed by Matthew T Gensberg   on behalf of    The City Of Chicago  . (Mcclendon, Annette) |
| 04/02/2004 | 6389 | Notice of Firm Name Change to Greenberg Traurig LLP Filed by Matthew T Gensberg   .  (Mcclendon, Annette) |
| 04/05/2004 | 6390 | Notice of Motion and Motion To Substitute Attorney Filed by Steven  Hartmann   on behalf of    Shell Pipeline Company LP , Shell Oil Products US ,  Movia Enterprises LLC ,  Chase Terminal Company ,  Chase Transportation Company .  Hearing scheduled for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:41
Filing Date    No.        Entry

---

|            |       |                                                                      |
|------------|-------|----------------------------------------------------------------------|
|            |       | 5/21/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 04/05/2004 | 6391  | Second Supplemental Affidavit  Filed by  Catherine L Steege ESQ (RE: [6165]  Motion to Authorize, ).   (Mcclendon, Annette) |
| 04/05/2004 | 6392  | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [6391] Affidavit).   (Mcclendon, Annette) |
| 04/05/2004 | 6393  | Order Scheduling Regarding Section 1114. Exhibits and Witnesses List due by 6/7/2004. Hearing scheduled for 6/11/2004 at 09:30 AM. The hearing shall continue as necessary beginning at 9:30 a.m. on 6/14/2004, 10:30 a.m. on 6/15/2004, 9:30 a.m. on 6/16/2004 and 1:30 p.m. on 6/17/2004 at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Pre-Trial Conference set for 6/2/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Responses due by 5/28/2004.  Signed on 4/5/2004 (Mcclendon, Annette) |
| 04/05/2004 | 6394  | Order Granting Application For Compensation (Related Doc # [4517]).  Mercer Management Consulting Inc, fees awarded: $838,530.00, expenses awarded: $121,276.60.   Signed on  4/5/2004. (Mcclendon, Annette) |
| 04/05/2004 | 6395  | Second Amended Statement of Fulbright & Jaworski LLP Pursuant to Bankruptcy Rule 2019 Filed by  Steven  Hartmann  .  (Mcclendon, Annette) |
| 04/05/2004 | 6396  | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Leonard J Cipressi    (Mcclendon, Annette) |
| 04/05/2004 | 6397  | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Norma-Kay Hubbard   (Mcclendon, Annette) |
| 04/05/2004 | 6398  | Substitution of Attorney Filed by  Lucy Endel Bassli   on behalf of    MSLI GP ,  Microsoft Corporation  .  (Mcclendon, Annette) |
| 04/05/2004 | 6399  | Notice of Appearance and Request for Notice Filed by  Evelyn H Biery , Sharon M Beasoleil-Mayer , Steven  Hartmann  on behalf of  Chase Terminal Company ,   Chase Transportation Company ,   Movia Enterprises LLC ,  Shell Oil Products US ,   ShellPipeline Company LP .  (Mcclendon, Annette) |
| 04/06/2004 | 6400  | Response to (related document(s): [6195]  Notice of Hearing, ) Filed by  Richard L Darst  on behalf of  Mark S Sassman Sr (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette) |
| 04/06/2004 | 6401  | Motion to Appear Pro Hac Vice (Paid # 10113121) Filed by  William J McCabe  on behalf of    Ronald A Katz Technology Licensing LP . (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date: 01/24/2008
                                                      Run Time: 09:35:41
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/06/2004 | 6402 | Motion to Appear Pro Hac Vice (Paid # 10113122) Filed by Bindu Donovan on behalf of Ronald A Katz Technology Licensing LP . (Mcclendon, Annette) |
| 04/06/2004 | 6403 | Motion to Appear Pro Hac Vice (Paid # 10113123) Filed by Gene W Lee on behalf of Ronald A Katz Technology Licensing LP . (Mcclendon, Annette) |
| 04/06/2004 | 6404 | Motion to Appear Pro Hac Vice Filed by Rebecca B Gibbs on behalf of Ronald A Katz Technology Licensing LP . (Mcclendon, Annette) |
| 04/06/2004 | 6405 | Motion to Appear Pro Hac Vice (Paid # 10113125) Filed by Krista M Rycroft on behalf of Ronald A Katz Technology Licensing LP . (Mcclendon, Annette) |
| 04/06/2004 | 6406 | Motion to Appear Pro Hac Vice Filed by Lynnette Sue Noblitt on behalf of Ronald A Katz Technology Licensing LP . (Mcclendon, Annette) |
| 04/06/2004 | 6407 | Motion to Appear Pro Hac Vice Filed by David A Bergan on behalf of Ronald A Katz Technology Licensing LP . (Mcclendon, Annette) |
| 04/06/2004 | 6408 | Response to (related document(s): [5933] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Michael A Cardozo on behalf of The City of New York Department of Finance (Mcclendon, Annette) |
| 04/06/2004 | 6409 | Notice of Filing Filed by Michael A Cardozo (RE: [6408] Response). (Mcclendon, Annette) |
| 04/06/2004 | 6410 | Transfer of Claim from Chicago Tribune to Debt Acquisition Company of America V LLC Filed by Debt Acquisition Company of America V LLC . Objections due by 4/27/2004. (Mcclendon, Annette) |
| 04/06/2004 | 6411 | Transfer of Claim from Chicago Tribune in the amount of $3,809.44 to Debt Acquisition Company of America V LLC Filed by Debt Acquisition Company of America V LLC . Objections due by 4/27/2004. (Mcclendon, Annette) |
| 04/06/2004 | 6412 | Withdrawal regarding Claim(s) of UGT Kumiai # 036111 Filed by Tatsuhiro Nagashima . (Mcclendon, Annette) |
| 04/06/2004 | 6413 | Notice of Filing Filed by Tatsuhiro Nagashima (RE: [6412] Generic Claim Re: Outside Vendor or No Claims on Case). (Mcclendon, Annette) |
| 04/07/2004 | 6414 | Order Granting Application For Compensation (Related Doc # [4493]). Deloitte & Touche, fees awarded: $840,857.00, expenses awarded: $3,447.00. Signed on 4/7/2004. (Mcclendon, Annette) |
| 04/07/2004 | 6415 | Receipt of Notice of Appeal Fee- $5.00 by FR. Receipt Number 03073687. Payment received from Gardner. |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 04/07/2004 | 6416 | Receipt of Docketing of Appeal Fee- $250.00 by FR.  Receipt Number 03073687. Payment received from Gardner. |
| 04/07/2004 | 6417 | Objection to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Norma-Kay Hubbard   (Mcclendon, Annette) |
| 04/07/2004 | 6418 | Objection to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Michael Morris Olson   (Mcclendon, Annette) |
| 04/07/2004 | 6419 | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Amy Sampey-Wilson   (Mcclendon, Annette) |
| 04/07/2004 | 6420 | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   OmniShuttle Service   (Mcclendon, Annette) |
| 04/07/2004 | 6421 | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   The State of New Jersey Division of Taxation   (Mcclendon, Annette) |
| 04/07/2004 | 6422 | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Linda  Fessler on behalf of  Timothy Hafir   (Mcclendon, Annette) |
| 04/07/2004 | 6423 | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  R Dale Ginter on behalf of   California Statewide Communities Development Authority   (Mcclendon, Annette) |
| 04/07/2004 | 6424 | Response to (related document(s): [6195]  Notice of Hearing, ) Filed by   Brian  Rudisill   (Mcclendon, Annette) |
| 04/07/2004 | 6425 | Response to (related document(s): [6195]  Notice of Hearing, ) Filed by  M Pollie Bannister   (Mcclendon, Annette) |
| 04/08/2004 | 6426 | Agreed Order and Stipulation  (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 4/8/2004 (Mcclendon, Annette) |
| 04/08/2004 | 6427 | Receipt of Notice of Appeal Fee- $5.00 by MJ.  Receipt Number 03073962.  Payment received from Kirkland Ellis. |
| 04/08/2004 | 6428 | Receipt of Docketing of Appeal Fee- $250.00 by MJ.  Receipt Number 03073962. Payment received from Kirkland Ellis. |
| 04/08/2004 | 6429 | Receipt of Notice of Appeal Fee- $5.00 by AI.  Receipt Number 03074041.  Payment received from Mcdermott. |
| 04/08/2004 | 6430 | Receipt of Docketing of Appeal Fee- $250.00 by AI.  Receipt Number 03074041. Payment received from Mcdermott. |
| 04/08/2004 | 6431 | Objection to (related document(s): [6373]  Motion to Authorize, , ) Filed by  Erik W Chalut   on behalf of   UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:41
Filing Date    No.     Entry

04/08/2004    6432    Notice of Filing  Filed by  Erik W Chalut    (RE: [6431]
                      Objection).   (Mcclendon, Annette)

04/09/2004    6433    Order Granting Application For Compensation (Related Doc #
                      [4489]).  McKinsey & Company Inc United States, fees awarded:
                      $1,168,750.00, expenses awarded: $29,371.98.   Signed on
                      4/9/2004.   (Mcclendon, Annette)

04/09/2004    6434    Order of Compensation  for Mercer Management Consulting Inc,
                      Consultant, Fees awarded: $838,530.00, Expenses awarded:
                      $121,276.60; (Related Doc # [4517]) .  Signed on 4/9/2004
                      (Mcclendon, Annette)

04/09/2004    6435    Receipt of Notice of Appeal Fee- $5.00 by JJ.  Receipt Number
                      03074241.  Payment received from Brand.

04/09/2004    6436    Receipt of Docketing of Appeal Fee- $250.00 by JJ.  Receipt Number
                      03074241. Payment received from Brand.

04/09/2004    6437    Emergency Agreed Notice of Motion and Motion for Agreed Protective
                      Order Filed by  Rachel  Perrier  on behalf of    UAL Corporation
                      .  Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South
                      Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                      (1) Proposed Order) (Mcclendon, Annette)

04/09/2004    6438    Objection to (related document(s): [6366]  Motion to Compel, )
                      Filed by  Paul J Ferak  on behalf of    UAL Corporation
                      (Attachments: # (1) Exhibit) (Mcclendon, Annette)

04/09/2004    6439    Notice of Filing  Filed by  Paul J Ferak    (RE: [6438]
                      Objection).   (Mcclendon, Annette)

04/09/2004    6440    Stipulation Between Robert Ginsburg and Arlene Stein and the
                      Debtors to Modify the Automatic Stay. Filed by  Micah R Krohn ,
                      James J Mazza Jr  on behalf of   Robert  Ginsburg , Arlene  Stein ,
                      UAL Corporation  .   (Mcclendon, Annette)

04/09/2004    6441    Notice of Filing  Filed by  James J Mazza Jr    (RE: [6440]
                      Stipulation).   (Mcclendon, Annette)

04/09/2004    6442    Response to (related document(s): [6385]  Motion to Approve,)
                      Filed by  Patrick C Maxcy  on behalf of    The Official Committee
                      Of Unsecured Cred    (Mcclendon, Annette)

04/09/2004    6443    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6442]
                      Response).   (Mcclendon, Annette)

04/09/2004    6444    Certification of No Objection - No Order Required Filed by
                      Allyson B Russo   on behalf of    Vedder Price Kaufman & Kammholz
                      Pc   (RE: [6210]  Application for Compensation, ).   (Mcclendon,
                      Annette)

04/09/2004    6445    General Statement  Filed by  Patrick C Maxcy  on behalf of    The
                      Official Committee Of Unsecured Cred   (RE: [6377]  Motion to
                      Authorize,, [6379]  Motion to Approve,).   (Mcclendon, Annette)

04/09/2004    6446    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6445]

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:41 |
|---|---|---|---|

Statement).    (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 04/09/2004 | 6447 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [6177]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/09/2004 | 6448 | Notice of Filing  Filed by      Saybrook Restructuring Advisors LLC (RE: [6447]  Certification of No Objection).    (Mcclendon, Annette) |
| 04/09/2004 | 6449 | Memorandum in Opposition Filed by  Paul E Slater   on behalf of The Official Committee Of Unsecured Cred   (RE: [6375]  Motion to Reconsider, ).   (Mcclendon, Annette) |
| 04/09/2004 | 6450 | Notice of Filing  Filed by Paul E Slater    (RE: [6449] Memorandum).   (Mcclendon, Annette) |
| 04/08/2004 | 6451 | Order Pursuant to the memorandum opinion and order and judgment entered on the consolidated case, 03 C 2414 on 9/11/03, this appeal is hereby dismissed .   Signed on 4/8/2004  (Rance, Gwendolyn) |
| 03/17/2004 | 6452 | Order Pursuant to the memorandum opionion and order and judgment entered on the consolidated case, 03 C 2414 on 9/11/03, this appeal is hereby dismissed. .   Signed on 3/17/2004  (Rance, Gwendolyn) |
| 04/08/2004 | 6453 | Order Pursuant to the memorandum opinion and order and judgment entered on the consolidated case, 03 C 2232 on 9/11/03, this appeal is hereby dismissed. .   Signed on 4/8/2004  (Rance, Gwendolyn) |
| 04/14/2004 | 6454 | Hearing Stricken  (RE: [5819]  Motion of Robert Ginsburg and Arlene to enlarge time to file claim - was set 4/16/04, ). (Williams, Velda) |
| 04/13/2004 | 6455 | Notice of Motion and Motion For Partial Summary Judgment on Liabiltiy for Breach of Contract in favor of OurHouse Inc and against UAL Loyalty Services Inc  Filed by  Daniel J Voelker   on behalf of    Ourhouse Inc .  Hearing scheduled for 4/23/2004at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 04/13/2004 | 6456 | Rule 56.1 Statement of Undisputed Material Facts Filed by  Daniel J Voelker   on behalf of    Ourhouse Inc   (RE: [6455]  Motion for Summary Judgment, ).   (Mcclendon, Annette) |
| 04/13/2004 | 6457 | Memorandum of Law Filed by  Daniel J Voelker   on behalf of Ourhouse Inc   (RE: [6455]  Motion for Summary Judgment, ). (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 04/13/2004 | 6458 | Affidavit Servces Filed by Patricia Evans   .   (Rance, Gwendolyn) |
| 04/13/2004 | 6459 | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Frank G Cusmano on behalf of    International Door Inc   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:01/24/2008

                                                               Run Time:09:35:41

Filing Date     No.      Entry

| 04/13/2004 | 6460 | Reply to (related document(s): [6431]  Objection) Filed by  Brian I Swett  on behalf of   The Retired Management & Salaried Employees' Committee of UAL Inc   (Mcclendon, Annette) |
| 04/13/2004 | 6461 | Notice of Filing  Filed by  Brian I Swett    (RE: [6460]  Reply). (Mcclendon, Annette) |
| 04/14/2004 | 6462 | Order Striking Motion to Extend Time from the call (Related Doc # [5819]).   Signed on  4/14/2004.    (Mcclendon, Annette) |
| 04/14/2004 | 6463 | Order Granting Motion to Authorize (Related Doc # [6274]).  Signed on  4/14/2004.    (Mcclendon, Annette) |
| 04/14/2004 | 6464 | Notice of Agenda Matters Scheduled for Hearing on April 16, 2004 at 9:30 A.M. Filed by  Erik W Chalut  on behalf of    UAL Corporation .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 04/14/2004 | 6465 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6464]  Notice). (Mcclendon, Annette) |
| 04/14/2004 | 6466 | Omnibus Reply to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Erik W Chalut  on behalf of   UAL Corporation   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 04/14/2004 | 6467 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6466]  Omnibus Reply).   (Mcclendon, Annette) |
| 04/14/2004 | 6468 | Reply to (related document(s): [6442]  Response) Filed by  Kirkland & Ellis  on behalf of   UAL Corporation   (Mcclendon, Annette) |
| 04/14/2004 | 6469 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [6468] Reply).   (Mcclendon, Annette) |
| 04/14/2004 | 6470 | Reply to (related document(s): [6449]  Memorandum) Filed by  Ann Acker , Michael T Gass  on behalf of   The Bank of New York , US Bank National Association ,  Wells Fargo Bank Northwest NA (Mcclendon, Annette) |
| 04/14/2004 | 6471 | Notice of Filing  Filed by  Ann Acker    (RE: [6470]  Reply). (Mcclendon, Annette) |
| 04/14/2004 | 6472 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of   UAL Corporation   (RE: [6274]  Motion to Authorize, ).   (Mcclendon, Annette) |
| 04/14/2004 | 6473 | Reservation of Rights Filed by  Ann Acker  on behalf of   The Bank of New York ,  US Bank National Association ,  Wells Fargo Bank Northwest NA   (RE: [6327]  Application for Compensation, ). (Mcclendon, Annette) |
| 04/14/2004 | 6474 | Notice of Filing  Filed by  Ann Acker    (RE: [6473]  Generic Document).   (Mcclendon, Annette) |
| 04/15/2004 | 6475 | 456 (Declaratory Judgment) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733444>04-02086</A> Filed by    Ourhouse |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008

                                                               Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

Inc against   Ual Corporation Et Al   (Simmons, Carina)

04/15/2004   6476   Certification of No Objection - No Order Required Filed by Marc J Carmel on behalf of UAL Corporation (RE: [6090] Motion to Approve, ).  (Carmel, Marc)

04/16/2004   6477   Hearing Continued  (RE: [5716]  Motion for Relief Stay, ,, [4763] Motion to Compel, ,, [4927]  Motion Objecting to Claim, , , ). Status hearing to be held on 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Montano, Linda)

04/16/2004   6478   Hearing Continued  (RE: [4762]  Motion to Approve, ). Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Montano, Linda)

04/16/2004   6479   Hearing Continued on Debtor's Eight Omnibus Objection to claims - Re: [5530]. Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Montano, Linda)

04/16/2004   6480   Hearing Continued on Debtor's Ninth Omnibus Objection to claims - Re: [5933].   Status hearing to be held on 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Montano, Linda)

04/16/2004   6481   Hearing Continued on Debtor's Objection to Dorazio claim - Re: [5923].   Status hearing to be held on 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Montano, Linda)

04/15/2004   6482   Notice of Substitution of Counsel Filed by  Lesley M Lukach   on behalf of   Pima County , Arizona .  (Mcclendon, Annette)

04/15/2004   6483   Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [6337]  Application for Compensation).  (Mcclendon, Annette)

04/15/2004   6484   Notice of Filing  Filed by   Cognizant Associates Inc   (RE: [6483]  Certification of No Objection).  (Mcclendon, Annette)

04/15/2004   6485   Report on Status of Reorganization Filed by  David R Seligman   on behalf of   UAL Corporation .  (Mcclendon, Annette)

04/15/2004   6486   Notice of Filing  Filed by  David R Seligman   (RE: [6485] Report).  (Mcclendon, Annette)

04/15/2004   6487   Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of   UAL Corporation  (RE: [6323] Application for Compensation, ).  (Mcclendon, Annette)

04/15/2004   6488   Notice of Filing  Filed by  James J Mazza Jr   (RE: [6487] Certification of No Objection).  (Mcclendon, Annette)

04/15/2004   6489   Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on April 16, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon,

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Annette) |
| 04/15/2004 | 6490 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6489]  Notice). (Mcclendon, Annette) |
| 04/16/2004 | 6491 | Notice of Motion and Motion for Clarification and/or Reconsideration of State Court's Order Dismissing Certain Claim or in the Alternative for Leave to Amend Pleadings to Conform to the Evidence by  Daniel J Voelker   on behalf of    OurhouseInc . Hearing scheduled for 4/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 04/16/2004 | 6492 | Order Granting Motion to Substitute Attorney adding Ayesha Khan, Jack J Rose and the law firm of Salans for  Credit Lyonnais, . (Related Doc # [6293]).  Signed on 4/16/2004.     (Mcclendon, Annette) |
| 04/16/2004 | 6493 | Order Granting Motion to Authorize (Related Doc # [6381]). Signed on  4/16/2004.     (Mcclendon, Annette) |
| 04/16/2004 | 6494 | Order Granting Motion to Approve (Related Doc # [6382]).   Signed on  4/16/2004.     (Mcclendon, Annette) |
| 04/16/2004 | 6495 | Order Granting Motion to Authorize (Related Doc # [6377]). Signed on  4/16/2004.     (Mcclendon, Annette) |
| 04/16/2004 | 6496 | Order Granting Motion to Approve (Related Doc # [6379]).   Signed on  4/16/2004.     (Mcclendon, Annette) |
| 04/16/2004 | 6497 | Order Granting Motion to Authorize (Related Doc # [6378]). Signed on  4/16/2004.     (Mcclendon, Annette) |
| 04/16/2004 | 6498 | Order Granting Motion to Authorize (Related Doc # [6380]). Signed on  4/16/2004.     (Mcclendon, Annette) |
| 04/16/2004 | 6499 | Order Granting (RE: [5738]  Motion to Extend Time, ).   Signed on 4/16/2004  (Mcclendon, Annette) |
| 04/16/2004 | 6500 | Order Granting Motion to Authorize (Related Doc # [6373]). Signed on  4/16/2004.     (Mcclendon, Annette) |
| 04/16/2004 | 6501 | Agreed Order Granting Motion For Protective Order (Related Doc # [6437]).   Signed on 4/16/2004.     (Mcclendon, Annette) |
| 04/16/2004 | 6502 | Agreed Order and Stipulation by and between Workers Compensation Claimant Bernadette M Busch and the Debtors.   Signed on 4/16/2004 (Mcclendon, Annette) |
| 04/16/2004 | 6503 | Agreed Order and Stipulation by and between Workers Compensation Claimant Walter Cervantes and the Debtors.   Signed on 4/16/2004 (Mcclendon, Annette) |
| 04/16/2004 | 6504 | Agreed Order and Stipulation by and between Workers Compensation Claimant Gracie Lerno and the Debtors.   Signed on 4/16/2004 (Mcclendon, Annette) |
| 04/16/2004 | 6505 | Order Withdrawing  (RE: [4622]  Generic Claim Re: Outside Vendor |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:41
Filing Date     No.       Entry

| | | |
|---|---|---|
| | | or No Claims on Case, ).   Signed on 4/16/2004 (Mcclendon, Annette) |
| 04/16/2004 | 6506 | Order Stricken from the call (RE: [6195]  Notice of Hearing, ). Signed on 4/16/2004  (Mcclendon, Annette) |
| 04/16/2004 | 6507 | Order Denying Motion To Compel (Related Doc # [6366]).   Signed on 4/16/2004.   (Mcclendon, Annette) |
| 04/16/2004 | 6508 | Order Denying Motion To Reconsider (Related Doc # [6375]). Signed on  4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6509 | Order Striking Motion (Related Doc # [6064]).   Signed on 4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6510 | Joint Agreed Order and Stipulation  (RE: [6090]  Motion to Approve, ).   Signed on 4/16/2004 (Mcclendon, Annette) |
| 04/19/2004 | 6511 | Adversary Case 03-61 Closed .   (Mcclendon, Annette) |
| 04/16/2004 | 6512 | Notice of Appearance and Request for Notice Filed by  Martha E Romero   on behalf of   California Taxing Authority  . (Mcclendon, Annette) |
| 04/16/2004 | 6513 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [6343]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/19/2004 | 6514 | Agreed Order Granting Motion to Approve (Related Doc # [6385]). Signed on  4/19/2004.    (Mcclendon, Annette) |
| 04/19/2004 | 6515 | Order Granting Application For Compensation (Related Doc # [4598]).  Rothschild Inc, fees awarded: $675,000.00, expenses awarded: $45,030.26.  Signed on 4/19/2004.    (Mcclendon, Annette) |
| 04/19/2004 | 6516 | Order Granting Application For Compensation (Related Doc # [5063]).  Wilmer, Cutler & Pickering, fees awarded: $546,698.90, expenses awarded: $10,510.31.  Signed on  4/19/2004. (Mcclendon, Annette) |
| 04/19/2004 | 6517 | Order Granting Application For Compensation (Related Doc # [4438]).  Babcock & Brown LP, fees awarded: $1,050,000.00, expenses awarded: $56,021.04.  Signed on 4/19/2004. (Mcclendon, Annette) |
| 04/19/2004 | 6518 | Order Granting Application For Compensation (Related Doc # [4562]).  Cognizant Associates Inc, fees awarded: $94,325.00, expenses awarded: $10,257.17.  Signed on  4/19/2004. (Mcclendon, Annette) |
| 04/19/2004 | 6519 | Twelfth Interim Application for the Period March 27, 2004 Through April 26, 2004 Compensation for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: $19,247.28. Filed by    Saybrook Restructuring Advisors LLC . (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:41
Filing Date    No.      Entry

| 04/19/2004 | 6520 | Summary Filed by    Saybrook Restructuring Advisors LLC    (RE: [6519] Application for Compensation, ).   (Mcclendon, Annette) |
|---|---|---|
| 04/19/2004 | 6521 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [6519] Application for Compensation, ).   (Mcclendon, Annette) |
| 04/19/2004 | 6522 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy   on behalf of   The Official Committee Of Unsecured Cred   (RE: [6327] Application for Compensation, ). (Mcclendon, Annette) |
| 04/19/2004 | 6523 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [6522] Certification of No Objection).   (Mcclendon, Annette) |
| 04/19/2004 | 6524 | Certificate of No Objection Filed by  Patrick C Maxcy   on behalf of   The Official Committee Of Unsecured Cred   (RE: [6330] Statement).   (Mcclendon, Annette) |
| 04/19/2004 | 6525 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [6524] Generic Document).   (Mcclendon, Annette) |
| 04/20/2004 | 6526 | Certification of No Objection - No Order Required Filed by Marc J Carmel on behalf of UAL Corporation (RE: [6347] Motion to Approve, ).  (Carmel, Marc) |
| 04/20/2004 | 6527 | Interim Application for Compensation. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Carmel, Marc) |
| 04/20/2004 | 6528 | Interim Application for Compensation. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Carmel, Marc) |
| 04/20/2004 | 6529 | Notice of Motion and Motion to Authorize debtors to Entry into The Stipulation and Agreed Order by and among Far & Wide Travel Corporation, UAL Loyalty Services, Inc and United Air Lines, Inc and The Travel Corporation, BVI regarding the Assumptionand Assignment of Certain Executory Contracts Filed by  Salvatore F Bianca   on behalf of   UAL Corporation .   (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Rance, Gwendolyn) |
| 04/20/2004 | 6530 | Notice of Motion and Motion In Limine to Preclude Ourhouse, Inc from Raising, or Offering any Evidence in Support of, Count IV (Breach of Contract) of The Second Amended Complaint Filed by Andrew S Marovitz   on behalf of   Ual Loyalty Services Inc . Hearing scheduled for 4/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Attachments: # (1) 1-Proposed Order) (Rance, Gwendolyn) |
| 04/20/2004 | 6531 | Combined Response to (related document(s): [6530] Generic Motion,, [6455] Motion for Summary Judgment, ) Filed by  Andrew S Marovitz   on behalf of   Mayer Brown Rowe & Maw LLP   (Rance, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:01/24/2008

Filing Date      No.      Entry                          Run Time:09:35:41

                          Gwendolyn)

04/20/2004    6532    Notice of Filing  Filed by  Andrew S Marovitz    (RE: [6531]
                      Response).   (Rance, Gwendolyn)

04/20/2004    6533    Notice of Intent to Reject Executory Contract filed April 20, 2004
                      Filed by  Marc J Carmel   on behalf of    UAL Corporation .
                      (Rance, Gwendolyn)

04/20/2004    6534    Certification of No Objection to Fifteenth Monthly Application for
                      compensation and expenses as Accountants and Restructuring
                      Advisors for the Period of February 1, 2004 Through February 29,
                      2004 Filed by Kevin A Krakora   on behalf of   KPMG LLP(RE:
                      [6362] Application for Compensation, ).   (Rance, Gwendolyn)

04/20/2004    6535    Notice of Filing  Filed by  Kevin A Krakora    (RE: [6534]
                      Certification of No Objection, ).   (Rance, Gwendolyn)

04/20/2004    6536    Certification of No Objection for February 2004 for Allowance of
                      Compensation for Services rendered and reimbursement of expenses
                      as special labor counsel Filed by   Philip V Martino ESQ   on behalf
                      of    Piper Rudnick   (RE: [6335]  Application for Compensation).
                      (Rance, Gwendolyn)

04/20/2004    6537    Certification of No Objection to Eleventh Monthly Fee for Interim
                      Compensation and Reimbursement of Expenses Filed by  James B
                      Roberts   on behalf of    Rothschild Inc   (RE: [6083]
                      Application for Compensation).   (Rance, Gwendolyn)

04/20/2004    6538    Certification of No Objection Filed by  Daniel P Wikel   on behalf
                      of   Huron Consulting Group LLC   (RE: [6351]  Application for
                      Compensation, ).   (Rance, Gwendolyn)

04/20/2004    6539    Statement Pursuant to Local Rule 56.1(b)(3) Contesting Ourhouse,
                      Inc.'s Statement of Undisputed Facts Filed by  Andrew S Marovitz
                      on behalf of    Ual Loyalty Services Inc .   (Attachments: # (1)
                      Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit #
                      (6) Exhibit # (7) Exhibit # (8) Exhibit) (Rance, Gwendolyn)

04/20/2004    6540    Notice of Filing  Filed by  Andrew S Marovitz    (RE: [6539]
                      Statement, ).   (Rance, Gwendolyn)

04/20/2004    6541    Order Granting Motion to Approve (Related Doc # [6386]).   Signed
                      on  4/20/2004.    (Rance, Gwendolyn)

04/20/2004    6542    Reply in Support of the Debtors' Tenth Omnibus Objection to Claims
                      to (related document(s): [6194]  Generic Claim Re: Outside Vendor
                      or No Claims on Case, ) Filed by  Erik W Chalut    (Rance,
                      Gwendolyn)

04/20/2004    6543    Notice of Filing  Filed by  Erik W Chalut    (RE: [6542]  Reply).
                      (Rance, Gwendolyn)

04/20/2004    6544    Creditor's "Accepted For Value" Debtors' Offer of Debtors' Omnibus
                      Reply in Support of The Debtors' Tenth Omnibus Objection to Claims
                      (related document(s): [6194]  Generic Claim Re: Outside Vendor or

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:41
Filing Date     No.       Entry

---

                          No Claims on Case,) Filed by  Michael A Olsen      (Rance,
                          Gwendolyn)

04/21/2004      6545      Notice of Motion and Motion To Substitute Attorney Filed by  Mark
                          E Abraham   on behalf of   US Bank National Association .
                          Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1)
                          1-Proposed Order) (Mcclendon, Annette)

04/21/2004      6546      Notice of Motion and Motion in Limine to Preclude Testimony of
                          Ourhouse, Inc's Expert Rebuttal Witness Franklin M Fischer Filed
                          by  Carrie Marie Raver   on behalf of    UAL Loyalty Services Inc
                          .  Hearing scheduled for 4/23/2004 at 09:30 AM at 219 South
                          Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                          (1) 1-Proposed Order) (Mcclendon, Annette)

04/21/2004      6547      Notice of Motion and Motion in Limine to Preclude Ourhouse Inc
                          from Presenting Any Damages Theories Outside Those Raised in its
                          March 31, 2004 Supplemental Interrogatory Responses and Expert
                          Report Filed by  Carrie Marie Raver   on behalf of    UALLoyalty
                          Services Inc .  Hearing scheduled for 4/23/2004 at 09:30 AM at 219
                          South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon,
                          Annette)

04/22/2004      6548      Notice of Motion and Motion in Limine to Preclude Testimony of
                          Kevin Culp Filed by  Sheri L Drucker   on behalf of    UAL Loyalty
                          Services Inc .  Hearing scheduled for 4/23/2004 at 09:30 AM at 219
                          South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

04/22/2004      6549      Emergency Notice of Motion and Motion Confirming that Certain
                          Requests for Declaratory Relief are not Estate Causes of Action or
                          in the Alternative Granting Ourhouse Inc Authority to Pursue the
                          Causes of Action Underlying Counts IV and V of its Adversary
                          Complaint Filed by  David L Kane   on behalf of    Ourhouse Inc .
                          Hearing scheduled for 4/23/2004 at 09:30 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                          1-Proposed Order) (Mcclendon, Annette)

04/22/2004      6550      Notice of Motion and Motion in Limine to Preclude Ourhouse Inc
                          from Presenting Any Extrinsic Evidence Regarding the April 5, 2001
                          Letter Filed by  Carrie Marie Raver   on behalf of    UAL Loyalty
                          Services Inc .  Hearing scheduled for 4/23/2004 at 09:30 AM at 219
                          South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

04/22/2004      6551      Notice of Motion and Motion in Limine to Preclude Ourhouse Inc
                          from Raising or Offering Any Evidence in Support of Previously
                          Dismissed or Stricken Claims at Trial Filed by  Sheri L Drucker
                          on behalf of    UAL Loyalty Services Inc .  Hearing scheduled for
                          4/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

### UNITED AIRLINES CORPORATION

Case No: 02-48191                                                       Run Date:01/24/2008

| Filing Date | No. | Entry |
|---|---|---|

Run Time:09:35:41

Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order)
(Mcclendon, Annette)

04/22/2004    6552    Notice of Motion and Motion in Limine to Exclude the Testimony of
Plaintiff's Damages Expert Frank R Mack Filed by  Michael A Scodro
on behalf of    UAL Loyalty Services Inc .  Hearing scheduled for
4/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order)
(Mcclendon, Annette)

04/21/2004    6553    Eleventh Omnibus Objection to Claims (Single Debtor Duplicate;
Superseded; Equity; No Liability; No Supporting Documentation; No
Dollar; Revert to Schedule; Workers Compensation Closed) regarding
Claim(s)   Filed by  Erik W Chalut   on behalf of    UAL
Corporation .   (Attachments: # (1) Exhibit # (2) 1-Proposed
Order)(Mcclendon, Annette)

04/21/2004    6554    Notice of Hearing  Filed by  Erik W Chalut    (RE: [6553] Generic
Claim Re: Outside Vendor or No Claims on Case, ). Hearing
scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

04/21/2004    6555    Twelfth Omnibus Objection to Claims (No Liability 9/11 Claims;
Multiple Debtor Duplicate/Redundant 9/11 Claims; Reclassify 9/11
Claims; and No Dollar 9/11 Claims) regarding Claim(s)   Filed by
James J Mazza Jr  on behalf of    UAL Corporation .(Attachments:
# (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) 1-Proposed
Order)(Mcclendon, Annette)

04/21/2004    6556    Notice of Hearing  Filed by  James J Mazza Jr    (RE: [6555]
Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing
scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

04/22/2004    6557    Objection to (related document(s): [6549] Generic Motion, ) Filed
by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1)
Notice of Filing # (2) Certificate of Service) (Carmel, Marc)

04/22/2004    6558    Notice of Motion and Motion to Compel Ourhouse to Comply With
Automatic Stay Filed by Marc J Carmel on behalf of UAL
Corporation.  Hearing scheduled for 4/23/2004 at 09:30 AM at 219
South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Notice of Emergency Motion# (2) Minute Order#
(3) Certificate of Service) (Carmel, Marc)

04/22/2004    6559    Appendix Exhibit(s) (Related Doc # [6552]) Filed by  Michael A
Scodro   on behalf of    Ual Loyalty Services Inc  .
(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4)
Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit #
(9)Exhibit) (Mcclendon, Annette)

04/21/2004    6560    Response to (related document(s): [6491]  Motion to Reconsider, )
Filed by  Carrie Marie Raver   on behalf of    Ourhouse Inc

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

04/21/2004    6561    Notice of Filing  Filed by  Carrie Marie Raver    (RE: [6560]
                      Response).    (Mcclendon, Annette)

04/21/2004    6562    Amended Status Chart of Responses (Related Doc # [6194]) Filed by
                      Erik W Chalut   on behalf of    UAL Corporation .  (Mcclendon,
                      Annette)

04/21/2004    6563    Notice of Filing  Filed by  Erik W Chalut    (RE: [6562]  Status
                      Chart Report).    (Mcclendon, Annette)

04/21/2004    6564    Certification of No Objection - No Order Required Filed by  Robert
                      A Trodella Jr  on behalf of    Babcock & Brown LP  (RE: [6301]
                      Application for Compensation).    (Mcclendon, Annette)

04/21/2004    6565    Notice of Filing  Filed by  Robert A Trodella Jr    (RE: [6564]
                      Certification of No Objection).    (Mcclendon, Annette)

04/21/2004    6566    Certification of No Objection - No Order Required Filed by
                      Mayer, Brown, Rowe & Maw   on behalf of    UAL Corporation  (RE:
                      [6360]  Application for Compensation).    (Mcclendon, Annette)

04/21/2004    6567    Notice of Filing  Filed by  Mayer, Brown, Rowe & Maw    (RE:
                      [6566]  Certification of No Objection).    (Mcclendon, Annette)

04/21/2004    6568    Notice of Appearance and Request for Notice Filed by  Mark E
                      Abraham   on behalf of    US Bank National Association  .
                      (Mcclendon, Annette)

04/22/2004    6569    Appearance Filed by  Tamara R Horton   on behalf of    The
                      Official Committee Of Unsecured Cred  .  (Mcclendon, Annette)

04/22/2004    6570    Appearance Filed by  Claire P Murphy   on behalf of    The
                      Official Committee Of Unsecured Cred  .  (Mcclendon, Annette)

04/22/2004    6571    Second Order Granting Additional Relief Sought  (RE: [5530]
                      Notice of Hearing, ).   Signed on 4/22/2004  (Mcclendon, Annette)

04/22/2004    6572    Third Order Granting Additional Relief Sought  (RE: [4927]  Motion
                      Objecting to Claim,).   Signed on 4/22/2004  (Mcclendon, Annette)

04/22/2004    6573    Order Granting Relief Sought (RE: [6194]  Generic Claim Re:
                      Outside Vendor or No Claims on Case, ).   Signed on 4/22/2004
                      (Attachments: # (1) Exhibit) (Mcclendon, Annette)

04/22/2004    6574    Notice of Subpoena in a Case Under the Bankruptcy Code Filed by
                      Freeborn & Peters                        on behalf of
                      Ourhouse Inc  .  (Mcclendon, Annette)

04/26/2004    6575    Emergency Notice of Motion and Motion (A) Enforcing the
                      Stipulation Between Ourhouse Inc and the Debtors and (B) Setting a
                      Non-Emergency Schedule for Matters Related to Counts IV and V of
                      the Complaint Filed by  David L Kane   on behalf of    Ourhouse
                      Inc .  Hearing scheduled for 4/26/2004 at 09:30 AM at 219 South
                      Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: #
                      (1) 1-Proposed Order) (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:41
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/23/2004 | 6576 | Emergency Notice of Motion and Application to Employ/Retention Gordian Group LLC as Committee Financial Consultants Filed by Eric E Newman   on behalf of The Section 1114(c)(2) Retired Pilots' Committee  .  Hearing scheduled for 4/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 04/26/2004 | 6577 | Notice of Motion and Motion (A) Excusing Ourhouse from Submitting a Formal Demand for Prosection to the Debtors and (B) Authorize Ourhouse to Pursue the Causes of Action Underlying Counts IV and V of Its Adversary Complaint Filed by  David L Kaneon behalf of Ourhouse Inc .  Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 04/23/2004 | 6578 | Ninth Monthly Fee Application Relating to the Period February 1, 2004 Through February 29, 2004 for Compensation  for   Mercer Management Consulting Inc , Consultant, Fee: $254,100.00, Expenses: $16,233.21. Filed by    Mercer Management Consulting Inc .   (Mcclendon, Annette) |
| 04/23/2004 | 6579 | Notice  Filed by    Mercer Management Consulting Inc   (RE: [6578]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/23/2004 | 6580 | Affidavit of Service Filed by   Shaun Ilahi   (RE: [6578] Application for Compensation,, [6579]  Notice).   (Mcclendon, Annette) |
| 04/23/2004 | 6581 | First Interim Application for the Period of February 1 Through March 31, 2004 for Compensation  for   Sperling & Slater PC , Special Counsel, Fee: $334,064.75, Expenses: $19,469.21. Filed by Sperling & Slater PC .  (Mcclendon, Annette) |
| 04/23/2004 | 6582 | Summary Filed by    Sperling & Slater PC  on behalf of   The Official Committee Of Unsecured Cred   (RE: [6581]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/23/2004 | 6583 | Notice of Filing  Filed by    Sperling & Slater PC   (RE: [6581] Application for Compensation, ).  (Mcclendon, Annette) |
| 04/23/2004 | 6584 | Sixteenth Interim Application for the Period of March 1 Through March 31, 2004 for Compensation  for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $974,787.00, Expenses: $22,306.70. Filed by   Sonnenschein Nath & Rosenthal .(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 04/23/2004 | 6585 | Summary Filed by    Sonnenschein Nath & Rosenthal   on behalf of The Official Committee Of Unsecured Cred   (RE: [6584] Application for Compensation, ).   (Mcclendon, Annette) |
| 04/23/2004 | 6586 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [6584]  Application for Compensation, ).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:41
Filing Date      No.        Entry

| | | |
|---|---|---|
| 04/23/2004 | 6587 | Fifteenth Monthly Statement for the Period of March 1, 2004 Through March 31, 2004 Filed by  Patrick C Maxcy   on behalf of The Members of the Official Committee of Unsecured Creditors  . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 04/23/2004 | 6588 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [6587] Statement).   (Mcclendon, Annette) |
| 04/23/2004 | 6589 | Stipulation and Notice of Settlement. Filed by  James J Mazza Jr on behalf of    UAL Corporation  .  (Mcclendon, Annette) |
| 04/26/2004 | 6590 | Order on Pre-Trial Motions and Filings  (RE: [6546]  Generic Motion,, [6547]  Generic Motion,, [6548]  Generic Motion,, [6549] Generic Motion,, [6550]  Generic Motion,, [6530]  Generic Motion,, [6491]  Motion to Reconsider,, [6551]  Generic Motion,,[6552] Generic Motion, ).   Signed on 4/26/2004  (Mcclendon, Annette) |
| 04/26/2004 | 6591 | Order Withdrawing Motion to Set (Related Doc # [6575]).   Signed on  4/26/2004.    (Mcclendon, Annette) |
| 04/26/2004 | 6592 | Agreed Order and Stipulation  (RE: [6347]  Motion to Approve, ). Signed on 4/26/2004  (Mcclendon, Annette) |
| 04/26/2004 | 6593 | Notice of Motion and Motion to Compel Immediate Payment to of Administrative Rent Claim Pursuant to Section 365(d)(3) of the Bankruptcy Code Filed by Jason M Torf on behalf of CenterPoint Properties Trust.  Hearing scheduled for 5/21/2004 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3)  Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit C# (8) Exhibit D# (9) Exhibit E# (10) Core Group Service List# (11) 2002 Service List - Part 1# (12) 2002 Service List - Part 2# (13) 2002 Service List - Part 3# (14) 2002 Service List - Part 4# (15) Minute Order) (Torf, Jason) |
| 04/26/2004 | 6594 | Receipt of Notice of Appeal Fee- $5.00 by DR.  Receipt Number 03077245.  Payment received from Jenner & Block. |
| 04/26/2004 | 6595 | Receipt of Docketing of Appeal Fee- $250.00 by DR.  Receipt Number 03077245. Payment received from Jenner & Block. |
| 04/27/2004 | 6596 | Hearing Continued  (RE: [6576]  Motion of Retired Pilots' Committee for the retention of Gordian Group, LLC, as Committee Financial Consultants, ). Hearing scheduled for 5/4/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/26/2004 | 6597 | Notice of Appeal Filed by  Peter J Young   on behalf of     Kbc Bank Nv .  Fee Amount $255  (RE: [6507]  Order on Motion to Compel).  Appellant Designation due by 5/6/2004.  Transmission of Record Due by 6/7/2004. (Rance, Gwendolyn) |
| 04/26/2004 | 6598 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Peter J Young   on behalf |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date:01/24/2008
                                                      Run Time:09:35:41
Filing Date    No.         Entry

                           of  Kbc Bank Nv . (RE: [6597] Notice of Appeal). (Rance,
                           Gwendolyn)

04/26/2004    6599    Verified Application for the Interim Period March 1, 2004 Through
                      March 31, 2004 for Compensation for Marc J Carmel , Debtor's
                      Attorney, Fee: $2,658,439.80, Expenses: $80,089.67. Filed by
                      Marc J Carmel .  (Attachments: # (1) Exhibit # (2) Exhibit # (3)
                      Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit #
                      (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit)
                      (Mcclendon, Annette)

04/26/2004    6600    Summary Filed by Marc J Carmel on behalf of  UAL Corporation
                      (RE: [6599] Application for Compensation, ).  (Mcclendon,
                      Annette)

04/26/2004    6601    Notice Filed by Marc J Carmel  (RE: [6599] Application for
                      Compensation, ).  (Mcclendon, Annette)

04/26/2004    6602    Sixteenth Monthly Interim Application for the Period March 1, 2004
                      Through March 31, 2004 for Compensation for  Huron Consulting
                      Group LLC , Consultant, Fee: $881,887.50, Expenses: $15,080.53.
                      Filed by  Huron Consulting Group LLC .(Attachments: # (1)
                      Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette)

04/26/2004    6603    Notice of Filing Filed by  Huron Consulting Group LLC  (RE:
                      [6602] Application for Compensation, ).  (Mcclendon, Annette)

04/26/2004    6604    First Verified Joint Interim Fee Application for March 11, 2004
                      Through March 31, 2004 for Compensation for Eric E Newman ,
                      Other Professional, Fee: $156,600.45, Expenses: $2,559.61. Filed
                      by Eric E Newman .  (Mcclendon, Annette)

04/26/2004    6605    Summary Filed by Eric E Newman on behalf of  The Section
                      1114(c) Retired Pilots' Committee  (RE: [6604] Application for
                      Compensation).  (Mcclendon, Annette)

04/26/2004    6606    Notice of Filing Filed by Eric E Newman  (RE: [6605] Generic
                      Document).  (Mcclendon, Annette)

04/26/2004    6607    Objection to (related document(s): [6576] Application to Employ,
                      ) Filed by  Kirkland & Ellis  on behalf of  UAL Corporation
                      (Mcclendon, Annette)

04/26/2004    6608    Notice of Filing Filed by  Kirkland & Ellis  (RE: [6607]
                      Objection).  (Mcclendon, Annette)

04/26/2004    6609    Interim Application for March 2004 for Compensation for  Piper
                      Rudnick , Special Counsel, Fee: $102,079.80, Expenses: $230.81.
                      Filed by  Piper Rudnick .  (Mcclendon, Annette)

04/26/2004    6610    Notice of Filing Filed by  Piper Rudnick (RE: [6609]
                      Application for Compensation).  (Mcclendon, Annette)

04/26/2004    6611    Second Supplemental Affidavit Filed by  Robert S Paul  (RE:
                      [6269] Motion to Authorize, ).  (Mcclendon, Annette)

04/26/2004    6612    Notice of Filing Filed by  Robert S Paul  (RE: [6611]

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:41 |
|---|---|---|---|

Affidavit).     (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 04/27/2004 | 6613 | Receipt of Notice of Appeal Fee- $5.00 by MJ.  Receipt Number 03077468.  Payment received from Gould Ratner. |
| 04/27/2004 | 6614 | Receipt of Docketing of Appeal Fee- $250.00 by MJ.  Receipt Number 03077468. Payment received from Gould Ratner. |
| 04/27/2004 | 6615 | Receipt of Notice of Appeal Fee- $5.00 by MJ.  Receipt Number 03077583.  Payment received from Sachnoff. |
| 04/27/2004 | 6616 | Receipt of Docketing of Appeal Fee- $250.00 by MJ.  Receipt Number 03077583. Payment received from Sachnoff. |
| 04/27/2004 | 6617 | Objection to Proof of Claim Filed by Ourhouse Inc Filed by  Craig E Reimer  on behalf of   UAL Loyalty Services Inc (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Mcclendon, Annette) |
| 04/27/2004 | 6618 | Notice of Filing  Filed by  Craig E Reimer    (RE: [6617] Objection).   (Mcclendon, Annette) |
| 04/27/2004 | 6619 | Motion to Appear Pro Hac Vice Filed by  Bernard F Diederich   on behalf of    US Dept of Transportation .   (Mcclendon, Annette) |
| 04/27/2004 | 6620 | Notice of Appearance and Request for Notice Filed by  Bernard F Diederich  on behalf of    The United States Of America  . (Mcclendon, Annette) |
| 04/27/2004 | 6621 | Response to (related document(s): [6553]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Andrew W Swain  on behalf of    The Colorado Department of Local Affairs (Mcclendon, Annette) |
| 04/27/2004 | 6622 | Tenth Monthly Fee Application for the Period of March 1-31, 2004 for Compensation  for   Cognizant Associates Inc , Consultant, Fee: $37,800.00, Expenses: $5,082.55. Filed by    Cognizant Associates Inc .   (Mcclendon, Annette) |
| 04/27/2004 | 6623 | Summary Filed by    Cognizant Associates Inc   (RE: [6622] Application for Compensation).   (Mcclendon, Annette) |
| 04/27/2004 | 6624 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [6622] Application for Compensation).   (Mcclendon, Annette) |
| 04/27/2004 | 6625 | First Monthly Application for Compensation  for  Ross O Silverman , Examiner, Katten Muchin Zavis Rosenman as Counsel to Examiner, Fee: $712,731.15, Expenses: $22,644.85. Filed by Ross O Silverman, Katten Muchin Zavis Rosenman .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 04/27/2004 | 6626 | Cover Sheet for Professional Fees (Related Doc # [6625]) Filed by Ross O Silverman   .   (Mcclendon, Annette) |
| 04/27/2004 | 6627 | Notice of Filing  Filed by Ross O Silverman    (RE: [6625] Application for Compensation, ).   (Mcclendon, Annette) |
| 04/27/2004 | 6628 | First Monthly Interim Application for the Period March 12, 2004 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                          Run Date: 01/24/2008

Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Through March 31, 2004 for Compensation for Robert S Paul , Financial Advisor, Fee: $154,523.50, Expenses: $1,748.14. Filed by Robert S Paul . (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 04/27/2004 | 6629 | Notice Filed by Robert S Paul (RE: [6628] Application for Compensation, ). (Mcclendon, Annette) |
| 04/27/2004 | 6630 | Amended Notice Filed by Robert S Paul (RE: [6628] Application for Compensation, ). (Mcclendon, Annette) |
| 04/27/2004 | 6631 | First Monthly Statement for the Period from February 23, 2004 Through April 9, 2004 Filed by Catherine L Steege ESQ on behalf of The Members of the Committee of Retired Management and Salaried Employees . (Mcclendon, Annette) |
| 04/27/2004 | 6632 | Notice Filed by Catherine L Steege ESQ (RE: [6631] Statement). (Mcclendon, Annette) |
| 04/27/2004 | 6633 | Amended Notice Filed by Catherine L Steege ESQ (RE: [6631] Statement). (Mcclendon, Annette) |
| 04/28/2004 | 6634 | Order Granting Motion To Appear pro hac vice (Related Doc # [6401]). Signed on 4/28/2004. (Mcclendon, Annette) |
| 04/28/2004 | 6635 | Order Granting Motion To Appear pro hac vice (Related Doc # [6402]). Signed on 4/28/2004. (Mcclendon, Annette) |
| 04/28/2004 | 6636 | Order Granting Motion To Appear pro hac vice (Related Doc # [6403]). Signed on 4/28/2004. (Mcclendon, Annette) |
| 04/28/2004 | 6637 | Order Granting Motion To Appear pro hac vice (Related Doc # [6404]). Signed on 4/28/2004. (Mcclendon, Annette) |
| 04/28/2004 | 6638 | Order Granting Motion To Appear pro hac vice (Related Doc # [6405]). Signed on 4/28/2004. (Mcclendon, Annette) |
| 04/28/2004 | 6639 | Order Granting Motion To Appear pro hac vice (Related Doc # [6406]). Signed on 4/28/2004. (Mcclendon, Annette) |
| 04/28/2004 | 6640 | Order Granting Motion To Appear pro hac vice (Related Doc # [6407]). Signed on 4/28/2004. (Mcclendon, Annette) |
| 04/28/2004 | 6641 | Order Granting Motion To Appear pro hac vice (Related Doc # [6619]). Signed on 4/28/2004. (Mcclendon, Annette) |
| 04/28/2004 | 6642 | 456 (Declaratory Judgment) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735660>04-02413</A> Filed by HSBC Bank USA, as Trustee against United Air Lines, Inc. (Ross, Demetrius) |
| 04/28/2004 | 6643 | Application for Compensation for Catherine L Steege ESQ, Other Professional, on behalf of The Retired Management & Salaried Employees' Committee of UAL Fee: $149,223.00, Expenses: $1,380.37. Filed by Catherine L Steege ESQ. (Mcclendon, Annette) |
| 04/28/2004 | 6644 | Summary Filed by Catherine L Steege ESQ on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008

|  |  |  | Run Time: 09:35:41 |
|---|---|---|---|
| Filing Date | No. | Entry | |

|  |  |  |
|---|---|---|
|  |  | (RE: [6643] Application for Compensation, ). (Mcclendon, Annette) |
| 04/28/2004 | 6645 | Notice for the Monthly Period from March 1 2004 Through March 31, 2004 Filed by Catherine L Steege ESQ (RE: [6643] Application for Compensation, ). (Mcclendon, Annette) |
| 04/29/2004 | 6646 | Hearing Continued . (RE: [6617] Debtor's objection to proof of claim of OurHouse, Inc. / Hearing on adjudication of OurHouse claim, ) Hearing scheduled for 6/8/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/29/2004 | 6647 | Receipt of Notice of Appeal Fee- $5.00 by MJ. Receipt Number 03077884. Payment received from Gesas. |
| 04/29/2004 | 6648 | Receipt of Docketing of Appeal Fee- $250.00 by MJ. Receipt Number 03077884. Payment received from Gesas. |
| 04/29/2004 | 6649 | Notice of Motion and Motion To Substitute Attorney and Request for Service of Papers Filed by Kimberly L Nelson on behalf of Sabre Inc . (Attachments: # (1) 1-Proposed Order) (Rance, Gwendolyn) |
| 04/29/2004 | 6650 | Notice of Filing of Monthly Application for Compensation for the period of February 1, 2004 Through February 29, 2004 Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $515,538.00, Expenses: $35,586.94. Filed by Vedder Price Kaufman & Kammholz Pc . (Rance, Gwendolyn) |
| 04/29/2004 | 6651 | Cover Sheet for Professional Fees Filed by Vedder Price Kaufman & Kammholz Pc . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn) |
| 04/29/2004 | 6652 | Request for Modification of 2002 Service List Filed by Kevin C Driscoll . (Rance, Gwendolyn) |
| 04/29/2004 | 6653 | Notice of Filing Filed by Kevin C Driscoll (RE: [6652] Request). (Rance, Gwendolyn) |
| 04/29/2004 | 6654 | Deposition Designations Filed by Jill C Anderson (OurHouse, Inc) . (Rance, Gwendolyn) |
| 04/29/2004 | 6655 | Notice of Filing Filed by Jill C Anderson (RE: [6654] Generic Document). (Rance, Gwendolyn) |
| 04/29/2004 | 6656 | Request to Remove name from Mailing Matrix and Special Notice Lists Filed by James E. Till . (Rance, Gwendolyn) |
| 04/29/2004 | 6657 | Certification of No Objection to Fourteenth Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the period of January 1, 2004 through January 31, 2004 Filed by Sonnenschein Nath & Rosenthal (RE:[6027] Application for Compensation, ). (Rance, Gwendolyn) |
| 04/29/2004 | 6658 | Notice of Filing Filed by Patrick C Maxcy (RE: [6657] Certification of No Objection, ). (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date:01/24/2008
                                                              Run Time:09:35:41
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/30/2004 | 6659 | Sixteenth Monthly Application for Compensation and Reimbursement of Expenses  for KPMG LLP , Accountant, Fee: $811,497.00, Expenses: $25,888.00. For the Period March 1, 2004 Through March 31, 2004 Filed by    KPMG LLP .   (Attachments:# (1) Exhibit # (2) Exhibit) (Rance, Gwendolyn) |
| 04/30/2004 | 6660 | Cover Sheet for Professional Fees Filed by    KPMG LLP . (Rance, Gwendolyn) |
| 04/30/2004 | 6661 | Notice of Filing Filed by  Patrick C Maxcy    (RE: [6659] Application for Compensation, ).   (Rance, Gwendolyn) |
| 04/29/2004 | 6662 | Monthly Income and Expense Statement for the Period March 1, 2004 Through March 31, 2004 Filed by    UAL Corporation . (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 04/30/2004 | 6663 | Response to (related document(s): [6349]  Motion Objecting to Claim, ) Filed by  Daniel B Mills   on behalf of    American Airlines Inc    (Rance, Gwendolyn) |
| 04/30/2004 | 6664 | Notice of Filing  Filed by Robert E. Sidkey   (RE: [6663] Response).   (Rance, Gwendolyn) |
| 04/30/2004 | 6665 | Notice of Appearance and Request for Notice Filed by  Ronald Peterson , Jack J Rose .   (Rance, Gwendolyn) |
| 05/03/2004 | 6666 | Notice of Motion and Motion Supplemental Statement In Support of The Retention of Gordian Group, LLC Filed by  Eric E Newman    on behalf of    The Section 1114(c) Retired Pilots' Committee . Hearing scheduled for 5/4/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Rance, Gwendolyn) |
| 05/03/2004 | 6667 | Stipulation Between Gary Williams and the debtors to modify the automatic stay. Filed by  James  Sprayregen   .   (Rance, Gwendolyn) |
| 05/03/2004 | 6668 | Notice of Filing  Filed by James  Sprayregen    (RE: [6667] Stipulation).   (Rance, Gwendolyn) |
| 04/29/2004 | 6669 | Notice of Transfer of Claim Pursuant to FRBP 3001 (c)(2)from Deutsche Bank AF Tokyo Branch to Norddeutsche Landesbank Girozentrale .   (Rance, Gwendolyn) |
| 04/29/2004 | 6670 | Notice of Transfer of Claim Pursuant to FRBP 3001 (e)(2) from Deutsche ank AG Tokyo Branch to Norddeutsche Landesbank Girozentrale   .   (Rance, Gwendolyn) |
| 04/29/2004 | 6671 | Notice of Filing  Filed by  Adam P Silverman    (RE: [6669] Notice, [6670] Notice).   (Rance, Gwendolyn) |
| 05/04/2004 | 6672 | Updated 2002 Notice Request Filed by  Sara E Lorber (Arnold & Porter,LLP)  .   (Rance, Gwendolyn) |
| 05/04/2004 | 6673 | Update 2002 Notice Request Filed by  Sara E Lorber  .   (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                     Run Date: 01/24/2008
                                                      Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 05/04/2004 | 6674 | Interim Application for Compensation  for   Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $153,270.00, Expenses: $18,578.57. for February 1, 2004 February 29, 2004 Filed by    Mayer Brown Rowe & Maw LLP .   (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 05/04/2004 | 6675 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [6674] Application for Compensation, ).   (Rance, Gwendolyn) |
| 05/04/2004 | 6676 | Fourth Supplemental Affidavit under 11 U.S.C. 327 (a) and Rule 2014 of The Federal Rules of Bankruptcy Procedure in connection with The Kirkland & Ellis, LLP Retention Application Filed by  James  Sprayregen  .  (Rance, Gwendolyn) |
| 05/04/2004 | 6677 | Notice of Filing  Filed by  James  Sprayregen    (RE: [6676] Affidavit).   (Rance, Gwendolyn) |
| 05/06/2004 | 6678 | Request for Transcript re: Appeal Filed by  Peter J Young    on behalf of    Kbc Bank Nv .  (RE: [6597]  Notice of Appeal). Transcript Due by 6/1/2004. (Rance, Gwendolyn) |
| 05/05/2004 | 6679 | Stipulation Between Marcia Shumaker and the Debtors to Modify the Automatic Stay. Filed by    O'Reilly Collins & Danko , James J Mazza Jr  on behalf of  Marcia  Shumaker ,   UAL Corporation . (Mcclendon, Annette) |
| 05/05/2004 | 6680 | Notice of Filing  Filed by  James J Mazza Jr    (RE: [6679] Stipulation).   (Mcclendon, Annette) |
| 05/06/2004 | 6681 | Notice of Hearing  Filed by  Ben T Caughey    on behalf of Indianapolis Airport Authority    (RE: [4122]  Motion to Pay). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 05/06/2004 | 6682 | Notice of Rescheduled Hearing  Filed by  Ben T Caughey    on behalf of    Indianapolis Airport Authority    (RE: [3083]  Supplemental). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 05/06/2004 | 6683 | Appellee Designation of Additional Contents for Inclusion in Record of Appeal Filed by  James  Sprayregen  .  (RE: [6597] Notice of Appeal).  (Rance, Gwendolyn) |
| 05/06/2004 | 6684 | Notice of Filing  Filed by  James  Sprayregen    (RE: [6683] Appellee Designation).   (Rance, Gwendolyn) |
| 05/07/2004 | 6685 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet  # 148 - # 152 (Related Doc # [1300]) .   (Mcclendon, Annette) Modified on 5/10/2004 CORRECTIVE ENTRY: FILED DATE CHANGED (Gonzalez, Maribel). |
| 05/10/2004 | 6686 | CORRECTIVE ENTRY: FILED DATE CHANGED (RE: [6685]  Incamera/Seal Material).   (Gonzalez, Maribel). |
| 05/07/2004 | 6687 | Notice of Change of Address  for Enron Energy Services Inc To: Attn Counsel, Four Houston Center, 1221 Lamar Street, Suite 1600, |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:01/24/2008
                                                         Run Time:09:35:41
Filing Date     No.      Entry
_____

                        Houston, TX 77010 Filed by      Enron Energy Services Inc   .
                        (Mcclendon, Annette)

05/07/2004      6688     Notice of Motion and Motion to Authorize Debtors (I) Settlement
                        and Compromise of Certain Aircraft-Related Claims and (II) Entry
                        by United into Aircraft Restructuring Transactions and Related
                        Operative Agreements Pursuant to Sections 105(a) 362 363and 1110
                        of the Bankruptcy Code and Bankruptcy Rules 4001 and 9019 Filed by
                        David A Agay   on behalf of      UAL Corporation .  Hearing
                        scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1)
                        Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette)

05/07/2004      6689     Notice of Motion and Motion for Determination of Tax Liability
                        Under 11 USC Section 505 that Property Distributed to Individuals
                        Represented by Debtors' Unions is Not "Wages" Subject to Tax
                        Withholding Filed by  Erik W Chalut   on behalf of      UAL
                        Corporation .  Hearing scheduled for 5/21/2004 at 09:30 AM at 219
                        South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                        (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon,
                        Annette)

05/10/2004      6690     Transmittal of Record to The U.S. District Court. Civil Case
                        Number: 04 C 3292 Assigned to District Court Judge: John W. Darrah
                        (RE: [6597]  Notice of Appeal).  (Rance, Gwendolyn)

05/07/2004      6691     Notice of Motion and Joint Motion to Approve Settlement of ( (1)
                        Adversary Complaint No 03 A 0901 (2) Proofs of Claim of Summers
                        and Lenormand (Nos 42923 and 42924) (3) Proofs of Claim of Marty
                        Torres, Barry Wilson, Doug Walsh, Ira Levy, and all Other Current,
                        Former and Future Members of the UAL Corporation ESOP Committee
                        (No 035437) and (4) Debtors' Motion to Establish Claims Estimation
                        Procedures Filed by  Cathy  Herschcopf , Andrew W Volk ,
                        Kirkland & Ellis   on behalf of  George T Lenormand , Jerry R
                        Summers ,  UAL Corporation .  Hearing scheduled for 5/21/2004 at
                        09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                        60604.  (Attachments: # (1) Exhibit # (2) 1-Proposed Order)
                        (Mcclendon, Annette)

05/07/2004      6692     Notice of Motion and Motion to Authorize Debtors Entry into
                        Amendments to the Debtor in Possession Financing Facilities Filed
                        by  Erik W Chalut   on behalf of      UAL Corporation .  Hearing
                        scheduled for 5/21/2004 at 09:30 AM .  (Attachments: # (1) Exhibit
                        # (2) 1-Proposed Order) (Mcclendon, Annette)

05/07/2004      6693     Notice of Motion and Motion to Authorize Debtors the Rejection of
                        Leased Aircraft and Engines (N770UA) Filed by  David A Agay   on
                        behalf of      UAL Corporation .  Hearing scheduled for 5/21/2004 at
                        09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                        60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

05/07/2004      6695     Report with Respect to the Fourth Interim Fee Applications Filed

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008
                                                         Run Time: 09:35:41
Filing Date     No.        Entry

---

                           by Stephen G Wolfe   on behalf of    The UAL Corporation Fee
                           Review Committee  .  (Attachments: # (1) Exhibit # (2) Exhibit #
                           (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7)
                           Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit
                           # (12) Exhibit # (13) Exhibit) (Mcclendon, Annette)

05/07/2004      6696       Notice of Filing  Filed by  Stephen G Wolfe    (RE: [6695]
                           Report, ).   (Mcclendon, Annette)

05/07/2004      6697       Notice of Hearing of Quarterly Fee Applications and Fourth
                           Quarterly Report of the UAL Corporation Fee Review Committee Filed
                           by    Kirkland & Ellis   on behalf of    UAL Corporation  .
                           Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn,
                           Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

05/07/2004      6698       Monthly Application for Compensation for the Period March 1, 2004
                           Through March 31, 2004 for    Vedder Price Kaufman & Kammholz PC ,
                           Special Counsel, Fee: $550,217.12, Expenses: $18,076.01. Filed by
                           Vedder Price Kaufman & Kammholz PC .(Attachments: # (1) Exhibit #
                           (2) Exhibit # (3) Exhibit) (Mcclendon, Annette)

05/07/2004      6699       Cover Sheet for Professional Fees Filed by    Vedder Price
                           Kaufman & Kammholz PC (Relaated Doc # [6698])  .  (Mcclendon,
                           Annette)

05/07/2004      6700       Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC
                           (RE: [6698]  Application for Compensation, ).  (Mcclendon,
                           Annette)

05/07/2004      6701       Notice of Motion and Motion to Compel United Air Lines Inc to
                           Escrow Special Facility Agreement Payments Under Airport Use
                           Agreement Pursuant to Bankruptcy Code Section 365(d)(3) Filed by
                           Nathan F Coco , Mark F Hebbeln  on behalf of    BNY MidwestTrust
                           Company ,   HSBC Bank USA .  Hearing scheduled for 5/21/2004 at
                           09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                           60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit #
                           (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8)
                           Exhibit # (9) Exhibit # (10) Exhibit) (Mcclendon, Annette)

05/10/2004      6702       Motion to Authorize The Official Committee of Unsecured Creditors
                           to the Employment and Retention of Heidrick & Sruggles as Special
                           Counsultant to the Committee Filed by  Patrick C Maxcy   on behalf
                           of    The Official Committee Of Unsecured Cred .(Attachments: #
                           (1) Exhibit # (2) Exhibit # (3) 1-Proposed Order) (Mcclendon,
                           Annette)

05/10/2004      6703       Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6702]  Motion
                           to Authorize, ).   (Mcclendon, Annette)

05/10/2004      6704       Affidavit of Service Filed by    Patricia  Evans    (RE: [6669]
                           Notice, [6670]  Notice).   (Mcclendon, Annette)

05/10/2004      6705       Response to (related document(s): [6555]  Generic Claim Re:
                           Outside Vendor or No Claims on Case, ) Filed by    Patricia M

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                          Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:41 |
|---|---|---|---|

Greene-Wotton     (Mcclendon, Annette)

05/10/2004    6706    Notice of Motion and Motion for Relief from Stay to Immediately permit CSCDA to withdraw $286,160.72 from the Escrowed Funds.  Fee Amount $150, Filed by  R Dale Ginter  on behalf of   California Statewide Communities Development Authority .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

05/10/2004    6707    Notice of Filing and Certificate of Service  Filed by  R Dale Ginter    (RE: [6706]  Motion for Relief Stay, ).   (Mcclendon, Annette)

05/11/2004    6708    Notice of Motion and Motion to Authorize Debtors to Enter into Settlement Agreement to Resolve the Claim of Melissa Ewers Filed by  James J Mazza Jr  on behalf of   UAL Corporation . (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

05/11/2004    6709    Notice of Intent to Estimate Claim of Kevin Conboy [Claim No 3355] at Zero for All Purposes Filed by   Kirkland & Ellis   on behalf of   UAL Corporation .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette)

05/11/2004    6710    Notice of Filing  Filed by   Kirkland & Ellis    (RE: [6709] Notice).   (Mcclendon, Annette)

05/12/2004    6711    Objection to (related document(s): [6553] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Jeffrey M Schwartz on behalf of Wells Fargo Bank Northwest, N.A.  (Schwartz, Jeffrey) Modified on 5/13/2004 to correct docket text, should read Response (Rance, Gwendolyn) .

05/12/2004    6712    Notice of Filing Filed by Jeffrey M Schwartz on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [6711] Objection).  (Schwartz, Jeffrey) Additional attachment(s) added on 5/13/2004 (Rance, Gwendolyn). Modified on 5/13/2004 to attach correct PDF (Rance, Gwendolyn).

05/12/2004    6713    Notice of Filing Filed by Jeffrey M Schwartz on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [6711] Objection).  (Schwartz, Jeffrey)

05/13/2004    6714    CORRECTIVE ENTRY to correct docket text, should read Response (RE: [6711]  Objection, ).   (Rance, Gwendolyn)

05/13/2004    6715    CORRECTIVE ENTRY  to attach correct PDF (RE: [6712]  Notice of Filing, ).   (Rance, Gwendolyn)

05/12/2004    6716    Request for Interim Approval of the Monthly Fee Applications for the Fifth Quarterly Period from January 1, 2004 Through March 31, 2004 for Compensation for   Huron Consulting Group LLC , Consultant, Fee: $3,099,025.00, Expenses: $71,619.62. Filed by Huron Consulting Group LLC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:41
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
|  |  | Exhibit # (12) Exhibit # (13) Exhibit #(14) 1-Proposed Order) (Mcclendon, Annette) |
| 05/12/2004 | 6717 | Summary Filed by   Huron Consulting Group LLC   (RE: [6716] Application for Compensation,).   (Mcclendon, Annette) |
| 05/12/2004 | 6718 | Notice  Filed by   Huron Consulting Group LLC   (RE: [6716] Application for Compensation,).   (Mcclendon, Annette) |
| 05/12/2004 | 6719 | Certification of No Objection - No Order Required Filed by Rothschild Inc   (RE: [6527]  Application for Compensation). (Mcclendon, Annette) |
| 05/12/2004 | 6720 | Response to (related document(s): [6553]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  L Judson Todhunter   on behalf of    The City and County of Denver (Mcclendon, Annette) |
| 05/12/2004 | 6721 | Notice  Filed by  L Judson Todhunter    (RE: [6720]  Response). (Mcclendon, Annette) |
| 05/12/2004 | 6722 | Response to (related document(s): [6555]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Joel  Paschke on behalf of    New Jersey Self-Insurers Guaranty Association (Mcclendon, Annette) |
| 05/12/2004 | 6723 | Notice of Filing  Filed by  Joel  Paschke    (RE: [6722] Response).   (Mcclendon, Annette) |
| 05/12/2004 | 6724 | Fifth Quarterly Application for the Period January 1, 2004 Through March 31, 2004 for Compensation  for    KPMG LLP , Accountant, Fee: $2,427,955.00, Expenses: $69,344.00. Filed by    KPMG LLP . (Mcclendon, Annette) |
| 05/12/2004 | 6725 | Notice of Filing  Filed by    KPMG LLP   (RE: [6724]  Application for Compensation).   (Mcclendon, Annette) |
| 05/12/2004 | 6726 | Fifth Quarterly Application for Period January 1, 2004 Through March 31, 2004 for Compensation  for    Babcock & Brown LP , Financial Advisor, Fee: $525,000.00, Expenses: $20,488.08. Filed by    Babcock & Brown LP .   (Mcclendon, Annette) |
| 05/10/2004 | 6727 | Declaration  Filed by  Richard E Waston   (RE: [6706]  Motion for Relief Stay, ).   (Mcclendon, Annette) |
| 05/13/2004 | 6728 | Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03080708. Payment received from Wunsch. |
| 05/13/2004 | 6729 | Notice of Motion and Motion for Relief from Stay as to solely for the purposes of pursuing no greater than the limits of the policy on insurance held by debtor.  Fee Amount $150, Filed by  Jeremy L Dershow   on behalf of  Jacqueline  Crawford .Hearing scheduled for 5/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/13/2004 | 6730 | Order Granting Application to Employ    Gordian Group LLC |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:41

| Filing Date | No. | Entry |
|---|---|---|

(Related Doc # [6576]).    Signed on  5/13/2004.      (Mcclendon, Annette)

05/13/2004    6731    Certificate of Mailing/Service  Filed by  Robert A Trodella Jr
                      (RE: [6726]  Application for Compensation).    (Mcclendon, Annette)

05/13/2004    6732    Fifth Quarterly Application for Quarterly Fee Period January 1,
                      2004 Through March 31, 2004 for Compensation  for    Deloitte &
                      Touche , Accountant, Fee: $840,860.50, Expenses: $0.00. Filed by
                      Deloitte & Touche .     (Mcclendon, Annette)

05/13/2004    6733    Summary Filed by    Deloitte & Touche  (RE: [6732]  Application
                      for Compensation).  (Mcclendon, Annette)

05/13/2004    6734    Notice of Filing  Filed by   Deloitte & Touche   (RE: [6732]
                      Application for Compensation, [6733]  Generic Document).
                      (Mcclendon, Annette)

05/13/2004    6735    Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019
                      Filed by  Charles P Schulman   .   (Mcclendon, Annette)

05/13/2004    6736    Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014
                      Affidavit re: Employment and Retention of Piper Rudnick LLP as
                      Special Labor Counsel for the Debtors Filed by  Philip V Martino
                      ESQ .   (Mcclendon, Annette)

05/13/2004    6737    Notice of Filing  Filed by  Charles P Schulman    (RE: [6736]
                      Affidavit).   (Mcclendon, Annette)

05/13/2004    6738    Certification of No Objection - No Order Required Filed by
                      Saybrook Restructuring Advisors LLC   (RE: [6519]  Application for
                      Compensation, ).   (Mcclendon, Annette)

05/13/2004    6739    Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC
                      (RE: [6738]  Certification of No Objection).   (Mcclendon,
                      Annette)

05/13/2004    6740    Verified Fifth Quarterly Application for the Interim Fee Period
                      January 1, 2004 Through March 31, 2004 for Compensation  for
                      Saybrook Restructuring Advisors LLC , Financial Advisor, Fee:
                      $600,000.00, Expenses: $48,241.51. Filed by    Saybrook
                      Restructuring Advisors LLC .   (Attachments: # (1) 1-Proposed
                      Order) (Mcclendon, Annette)

05/13/2004    6741    Summary Filed by    Saybrook Restructuring Advisors LLC   (RE:
                      [6740]  Application for Compensation, ).   (Mcclendon, Annette)

05/13/2004    6742    Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC
                      (RE: [6740]  Application for Compensation, ).   (Mcclendon,
                      Annette)

05/13/2004    6743    Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03080708.
                      Payment received from Wunsch.

05/14/2004    6744    Amended Notice of Motion Filed by  John C Wunsch   (RE: [6729]
                      Motion for Relief Stay, ). Hearing scheduled for 6/18/2004 at
                      09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:41 |
|---|---|---|---|

60604.  (Mcclendon, Annette)

| 05/14/2004 | 6745 | Notice of Withdrawal re: Timothy A Barnes is withdrawing his appearance as counsel for Bank One NA and Bank One Delaware NA Filed by David S Heller  .  (Mcclendon, Annette) |
|---|---|---|

| 05/14/2004 | 6746 | Response to (related document(s): [6593]  Motion to Compel,) Filed by  Douglas J Lipke  on behalf of   UAL Corporation  (Mcclendon, Annette) |
|---|---|---|

| 05/14/2004 | 6747 | Notice of Filing  Filed by  Douglas J Lipke   (RE: [6746]  Response).   (Mcclendon, Annette) |
|---|---|---|

| 05/14/2004 | 6748 | Notice of Transfer of Claim of Milepost Properties-Chicago LLC for Security to Comerica Bank - FRBP Rule 3001(E) Filed by  Craig C Chiang   on behalf of   Comerica Bank  .  (Mcclendon, Annette) |
|---|---|---|

| 05/14/2004 | 6749 | General Statement  Filed by  Patrick C Maxcy  on behalf of    The Official Committee Of Unsecured Cred   (RE: [6693]  Motion to Authorize, ).  (Mcclendon, Annette) |
|---|---|---|

| 05/14/2004 | 6750 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [6749] Statement).   (Mcclendon, Annette) |
|---|---|---|

| 05/14/2004 | 6751 | Notice of Revised Order Filed by  James J Mazza Jr  on behalf of UAL Corporation   (RE: [6688]  Motion to Authorize,). (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
|---|---|---|

| 05/14/2004 | 6752 | Objection to (related document(s): [6577]  Motion to Authorize, ) Filed by  Salvatore F Bianca   on behalf of   UAL Corporation (Mcclendon, Annette) |
|---|---|---|

| 05/14/2004 | 6753 | Notice of Filing  Filed by  Salvatore F Bianca   (RE: [6752] Objection).   (Mcclendon, Annette) |
|---|---|---|

| 05/14/2004 | 6754 | Objection to (related document(s): [6701]  Motion to Compel, , ) Filed by   Kirkland & Ellis   on behalf of    UAL Corporation (Mcclendon, Annette) |
|---|---|---|

| 05/14/2004 | 6755 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [6754] Objection).   (Mcclendon, Annette) |
|---|---|---|

| 05/14/2004 | 6756 | Fifth Quarterly Fee Application Relating to the Period January 1, 2004 Through March 31, 2004 for Compensation  for   Mercer Management Consulting Inc , Consultant, Fee: $787,710.00, Expenses: $46,724.56. Filed by    Mercer Management Consulting Inc .  (Mcclendon, Annette) |
|---|---|---|

| 05/14/2004 | 6757 | Summary Filed by   Mercer Management Consulting Inc   (RE: [6756]  Application for Compensation, ).  (Mcclendon, Annette) |
|---|---|---|

| 05/14/2004 | 6758 | Tenth Monthly Fee Application Relating to the Period March 1, 2004 Through March 31, 2004 for Compensation  for   Mercer Management Consulting Inc , Consultant, Fee: $279,510.00, Expenses: $10,816.18. Filed by    Mercer Management Consulting Inc . (Mcclendon, Annette) |
|---|---|---|

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:41
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/14/2004 | 6759 | Notice  Filed by    Mercer Management Consulting Inc   (RE: [6756]  Application for Compensation,, [6758]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/14/2004 | 6760 | Affidavit of Service Filed by   Shaun Ilahi   (RE: [6758]  Application for Compensation,, [6759]  Notice).   (Mcclendon, Annette) |
| 05/14/2004 | 6761 | First Monthly Interim  Statement for the Interim Period March 1, 2004 Through March 31, 2004 for Compensation $5,463.61 Filed by  Jack J Carriglio  on behalf of    The Members of the Section 1114(c) Retired Pilots' Committee  .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/14/2004 | 6762 | Summary Filed by  Jack J Carriglio   (RE: [6761]  Statement, ).  (Mcclendon, Annette) |
| 05/14/2004 | 6763 | First Quarterly Statement for Quarterly Period January 1, 2004 Through March 31, 2004 for Compensation $5,463.61 Filed by  Jack J Carriglio   on behalf of    The Members of the Section 1114(c) Retired Pilots' Committee  .   (Mcclendon, Annette) |
| 05/14/2004 | 6764 | Summary Filed by  Jack J Carriglio   (RE: [6763]  Statement, ).  (Mcclendon, Annette) |
| 05/14/2004 | 6765 | Verified First Monthly Interim Fee Application for Interim Period March 11, 2004 Through March 31, 2004 for Compensation for   The Segal Company , Consultant, Fee: $42,027.93, Expenses: $1,769.78.  Filed by    The Segal Company .   (Mcclendon, Annette) |
| 05/14/2004 | 6766 | Summary Filed by    The Segal  Company   (RE: [6765]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/14/2004 | 6767 | Verified First Quarterly Fee Application for Quarterly Period January 1, 2004 Through March 31, 2004 for Compensation  for  The Segal  Company , Consultant, Fee: $46,697.70, Expenses: $1,769.78. Filed by    The Segal  Company .   (Mcclendon, Annette) |
| 05/14/2004 | 6768 | Summary Filed by    The Segal  Company   (RE: [6767]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/14/2004 | 6769 | Verified First Quarterly Joint Fee Application for Compensation for   Leboeuf Lamb Greene & Macrae LLP and Meckler Bulger & Tilson LLP    , Other Professional, Fee: $167,474.00, Expenses: $2,559.61. Filed by    Leboeuf Lamb Greene &Macrae LLP and Meckler Bulger & Tilson LLP        .   (Mcclendon, Annette) Additional attachment(s) added on 5/17/2004 (Gonzalez, Maribel). Modified on 5/17/2004 CORRECTIVE ENTRY: Corrected PDF  (Gonzalez, Maribel). |
| 05/14/2004 | 6770 | Summary Filed by    Leboeuf Lamb Greene & Macrae LLP           , Meckler Bulger & Tilson    (RE: [6769]  Application for Compensation, ).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 01/24/2008
                                                                Run Time: 09:35:41
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/17/2004 | 6771 | CORRECTIVE ENTRY: Corrected PDF (RE: [6769] Application for Compensation, ).  (Gonzalez, Maribel) |
| 05/14/2004 | 6772 | Notice of Filing Filed by G Argionis (RE: [6762] Generic Document, [6763] Statement,, [6764] Generic Document, [6765] Application for Compensation,, [6766] Generic Document [6767] Application for Compensation,, [6768] Generic Document,[6769] Application for Compensation,, [6770] Generic Document, [6761] Statement,).  (Mcclendon, Annette) |
| 05/14/2004 | 6773 | Fifth Interim Quarterly Application for Period January 1, 2004 Through March 31, 2004 for Compensation for Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $1,760,373.30, Expenses: $69,121.23. Filed by Vedder Price Kaufman& Kammholz PC .  (Mcclendon, Annette) |
| 05/14/2004 | 6774 | Cover Sheet for Professional Fees (Related Doc # [6773]) Filed by Vedder Price Kaufman & Kammholz PC .  (Mcclendon, Annette) |
| 05/14/2004 | 6775 | Notice of Filing Filed by Vedder Price Kaufman & Kammholz PC (RE: [6773] Application for Compensation, ).  (Mcclendon, Annette) |
| 05/14/2004 | 6776 | Eleventh Monthly Fee Application Relating to the Period January 1, 2004 Through January 31, 2004 for Compensation for Bain & Company Inc , Consultant, Fee: $423,000.00, Expenses: $51,194.23. Filed by Bain & Company Inc .  (Mcclendon, Annette) |
| 05/14/2004 | 6777 | Summary Filed by Bain & Company Inc (RE: [6776] Application for Compensation, ).  (Mcclendon, Annette) |
| 05/14/2004 | 6778 | Notice Filed by Mohsin N Khambati (RE: [6776] Application for Compensation, ).  (Mcclendon, Annette) |
| 05/14/2004 | 6779 | Twelfth Monthly Fee Application Relating to the Period February 1, 2004 Through February 29, 2004 for Compensation for Bain & Company Inc , Consultant, Fee: $423,000.00, Expenses: $32,092.12. Filed by Bain & Company Inc .  (Mcclendon, Annette) |
| 05/14/2004 | 6780 | Summary Filed by Bain & Company Inc (RE: [6779] Application for Compensation, ).  (Mcclendon, Annette) |
| 05/14/2004 | 6781 | Notice Filed by Mohsin N Khambati (RE: [6779] Application for Compensation, ).  (Mcclendon, Annette) |
| 05/14/2004 | 6782 | Thirteenth Monthly Fee Application Relating to the Period March 1, 2004 Through March 31, 2004 for Compensation for Bain & Company Inc , Consultant, Fee: $423,000.00, Expenses: $23,281.10. Filed by Bain & Company Inc .  (Mcclendon, Annette) |
| 05/14/2004 | 6783 | Summary Filed by Bain & Company Inc (RE: [6782] Application for Compensation, ).  (Mcclendon, Annette) |
| 05/14/2004 | 6784 | Notice Filed by Mohsin N Khambati (RE: [6782] Application for Compensation, ).  (Mcclendon, Annette) |
| 05/14/2004 | 6785 | Verified Fifth Quarterly Application Relating to the Interim Fee |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:01/24/2008

                                                             Run Time:09:35:41
| Filing Date | No. | Entry |
|---|---|---|

Period January 1, 2004 Through March 31, 2004 for Compensation for    Bain & Company Inc , Consultant, Fee: $1,269,000.00, Expenses: $106,567.45. Filed by    Bain & Company Inc . (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette)

05/14/2004    6786    Summary Filed by    Bain & Company Inc   (RE: [6785]  Application for Compensation, ).   (Mcclendon, Annette)

05/14/2004    6787    Notice  Filed by  Mohsin N Khambati    (RE: [6785]  Application for Compensation, ).   (Mcclendon, Annette)

05/14/2004    6788    Fifth Quarterly Interim Application for Compensation  for  Piper Rudnick , Special Counsel, Fee: $172,825.45, Expenses: $960.16. Filed by    Piper Rudnick .  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

05/14/2004    6789    Notice of Filing  Filed by  Philip V Martino ESQ   (RE: [6788] Application for Compensation).   (Mcclendon, Annette)

05/14/2004    6790    Certification of No Objection - No Order Required Filed by  Mohsin N Khambati   on behalf of    Bain & Company Inc   (RE: [5859] Application for Compensation, ).   (Mcclendon, Annette)

05/14/2004    6791    Certification of No Objection - No Order Required Filed by  Mohsin N Khambati   on behalf of    Bain & Company Inc   (RE: [5862] Application for Compensation, ).   (Mcclendon, Annette)

05/14/2004    6792    Certification of No Objection - No Order Required Filed by  Mohsin N Khambati   on behalf of    Bain & Company Inc   (RE: [5865] Application for Compensation, ).   (Mcclendon, Annette)

05/17/2004    6793    Fifth Quarterly  Application for Period January 1, 2004 Through March 31, 2004 for Compensation  for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $2,616,441.50, Expenses: $68,393.32. Filed by    Sonnenschein Nath & Rosenthal. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Mcclendon, Annette)

05/17/2004    6794    Summary Filed by    Sonnenschein Nath & Rosenthal   on behalf of The Official Committee of Unsecured Creditors   (RE: [6793] Application for Compensation, ).   (Mcclendon, Annette)

05/17/2004    6795    Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [6793]  Application for Compensation, ).   (Mcclendon, Annette)

05/17/2004    6796    Fifth Quarterly Application for Period January 1, 2004 Through March 31, 2004 for Compensation  for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $15,093.03. Filed by    Sonnenschein Nath & Rosenthal .  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

05/17/2004    6797    Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date:01/24/2008

Filing Date     No.       Entry                            Run Time:09:35:41

|                |          |                                                                                                                                                                                                                                                                 |
|----------------|----------|-----------------------------------------------------------------------------------------------------------|
|                |          | (RE: [6796]  Application for Compensation, ).   (Mcclendon, Annette)                                       |
| 05/17/2004     | 6798     | Verified Fifth Quarterly Application for the Interim Fee Period January 1, 2004 Through March 31, 2004 for Compensation  for  Marc J Carmel , Debtor's Attorney, Fee: $7,076,751.00, Expenses: $221,269.58. Filed by  Marc J Carmel .   (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 05/17/2004     | 6799     | Summary Filed by  Marc J Carmel  on behalf of      UAL Corporation (RE: [6798]  Application for Compensation, ).   (Mcclendon, Annette)                                       |
| 05/17/2004     | 6800     | Notice of Filing  Filed by  Marc J Carmel    (RE: [6798] Application for Compensation, ).   (Mcclendon, Annette)                             |
| 05/17/2004     | 6801     | Certificate of Mailing/Service  Filed by   Michelle K Manzo    (RE: [6745]  Notice of Withdrawal).   (Attachments: # (1) Exhibit) (Mcclendon, Annette)  |
| 05/17/2004     | 6802     | Certification of No Objection - No Order Required Filed by  Tamara R Horton  on behalf of    The Official Committee Of Unsecured Cred   (RE: [6581]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/17/2004     | 6803     | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [6578]  Application for Compensation, ).   (Mcclendon, Annette)   |
| 05/17/2004     | 6804     | ENTERED IN ERROR  Certificate of Mailing/Service  Filed by  Marc J Carmel   on behalf of    UAL Corporation   (RE: [6322]  Motion to Authorize).   (Mcclendon, Annette) Modified on 5/18/2004 (Gonzalez, Maribel).  |
| 05/17/2004     | 6805     | Notice of Filing  Filed by  Marc J Carmel    (RE: [6804] Certificate of Mailing/Service).   (Mcclendon, Annette)                  |
| 05/18/2004     | 6806     | CORRECTIVE ENTRY: Entered in Error   (RE: [6804]  Certificate of Mailing/Service).   (Gonzalez, Maribel)            |
| 05/17/2004     | 6807     | Certification of No Objection - No Order Required Filed by  Marc J Carmel   on behalf of    UAL Corporation   (RE: [6322]  Motion to Authorize).   (Mcclendon, Annette)  |
| 05/17/2004     | 6808     | Certification of No Objection - No Order Required Filed by Salvatore F Bianca   on behalf of    UAL Corporation   (RE: [6529] Motion to Authorize, ).   (Mcclendon, Annette)  |
| 05/17/2004     | 6809     | Notice of Filing  Filed by  Salvatore F Bianca    (RE: [6808] Certification of No Objection).   (Mcclendon, Annette)           |
| 05/17/2004     | 6810     | Certificate of No Objection Filed by    Sonnenschein Nath & Rosenthal   on behalf of    The Members of the Official Committee of Unsecured Creditors   (RE: [6587]  Statement).   (Mcclendon, Annette)  |
| 05/17/2004     | 6811     | Notice of Filing  Filed by     Sonnenschein Nath & Rosenthal   |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008

Filing Date    No.      Entry                         Run Time: 09:35:41
_____

                        (RE: [6810] Generic Document).   (Mcclendon, Annette)

05/17/2004    6812      ENTERED IN ERROR  Certificate of Mailing/Service  Filed by
                        Sonnenschein Nath & Rosenthal  on behalf of   The Official
                        Committee Of Unsecured Cred   (RE: [6584]  Application for
                        Compensation, ).   (Mcclendon, Annette) Modified on 5/18/2004
                        (Gonzalez, Maribel).

05/18/2004    6813      CORRECTIVE ENTRY: Entered in Error   (RE: [6812]  Certificate of
                        Mailing/Service, ).    (Gonzalez, Maribel)

05/17/2004    6814      Certification of No Objection - No Order Required Filed by
                        Sonnenschein Nath & Rosenthal  on behalf of   The Official
                        Committee Of Unsecured Cred   (RE: [6584]  Application for
                        Compensation, ).   (Mcclendon, Annette)

05/17/2004    6815      Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal
                        (RE: [6814]  Certification of No Objection).   (Mcclendon,
                        Annette)

05/17/2004    6816      Notice re: Opposition to Debtors' Motion for an Advisory Opinion
                        Regarding PostConfirmation Tax Liabilities Filed by  Samuel D
                        Brooks   on behalf of   United States of America .  (Mcclendon,
                        Annette)

05/17/2004    6817      Supplemental Certificate of Mailing/Service  Filed by   Susan
                        Heaton   (RE: [6706]  Motion for Relief Stay, ).   (Mcclendon,
                        Annette)

05/18/2004    6818      Statement of  Non-Opposition with Respect Filed by  John P Dillman
                        on behalf of   Texas Taxing Authorities   (RE: [6553]  Generic
                        Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon,
                        Annette)

05/18/2004    6819      Opposition Filed by   Margaret A Rooney   (RE: [6553]  Generic
                        Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon,
                        Annette)

05/18/2004    6820      Response to (related document(s): [6553] Generic Claim Re:
                        Outside Vendor or No Claims on Case, ) Filed by   Donna L Lewis
                        (Mcclendon, Annette)

05/18/2004    6821      Certification of No Objection - No Order Required Filed by  James
                        J Mazza Jr  on behalf of   UAL Corporation   (RE: [6599]
                        Application for Compensation, ).   (Mcclendon, Annette)

05/18/2004    6822      Notice of Filing  Filed by  James J Mazza Jr   (RE: [6821]
                        Certification of No Objection).   (Mcclendon, Annette)

05/18/2004    6823      Certification of No Objection - No Order Required Filed by
                        Katten Muchin Zavis Rosenman   on behalf of  Ross O Silverman
                        (RE: [6625]  Application for Compensation, ).   (Mcclendon,
                        Annette)

05/18/2004    6824      Notice of Filing  Filed by   Katten Muchin Zavis Rosenman   (RE:
                        [6823]  Certification of No Objection).   (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                            Run Time: 09:35:41
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/18/2004 | 6825 | Certification of No Objection - No Order Required Filed by   Paul Hastings Janofsky & Walker Llp   on behalf of   UAL Corporation (RE: [6367]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/18/2004 | 6826 | Certification of No Objection - No Order Required Filed by   Paul Hastings Janofsky & Walker Llp   on behalf of   UAL Corporation (RE: [6369]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/18/2004 | 6827 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   on behalf of   UAL Corporation  (RE: [6602] Application for Compensation, ).   (Mcclendon, Annette) |
| 05/18/2004 | 6828 | Certification of No Objection - No Order Required Filed by  Cognizant Associates Inc   (RE: [6622]  Application for Compensation).   (Mcclendon, Annette) |
| 05/18/2004 | 6829 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [6828] Certification of No Objection).   (Mcclendon, Annette) |
| 05/18/2004 | 6830 | Certification of No Objection - No Order Required Filed by  Sonnenschein Nath & Rosenthal   on behalf of    The Official Committee Of Unsecured Cred   (RE: [5805]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/18/2004 | 6831 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [6830] Certification of No Objection).   (Mcclendon, Annette) |
| 05/19/2004 | 6832 | Notice of Motion and Motion for Leave to file Brief in Excess of Fifteen Pages Regarding debtors' reply in support of their motion for determination of Tax Liability Under 11 USC 505 That Property Distributed to Individuals Represented by debtors' Unions is not "Wages" subject to Tax Witholdings Filed by  James  Sprayregen . Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Rance, Gwendolyn) |
| 05/19/2004 | 6833 | Proposed Findings of Fact and Conclusions of Law Filed by  Daniel J Voelker   on behalf of    Ourhouse Inc .   (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 05/19/2004 | 6834 | Bench Memorandum Regarding The Proper Measure of Damages Filed by  Daniel J Voelker   on behalf of    Ourhouse Inc .   (Rance, Gwendolyn) |
| 05/19/2004 | 6835 | Renewed Motion to Exclude the Testimony of Ourhouse, Inc Damages Epert, Frank R Mack Filed by  Andrew S Marovitz   on behalf of  Ual Loyalty Services Inc .   (Rance, Gwendolyn) |
| 05/19/2004 | 6836 | Notice of Filing  Filed by  Andrew S Marovitz   (RE: [6835] Generic Motion).   (Rance, Gwendolyn) |
| 05/19/2004 | 6837 | Proposed Findings of Fact and Conclusions of Law Filed by  Andrew S Marovitz   on behalf of    Ual Loyalty Services Inc . |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

(Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Rance, Gwendolyn)

05/19/2004    6838    Notice of Filing  Filed by  Andrew S Marovitz    (RE: [6837] Findings of Fact and Conclusions of Law).   (Rance, Gwendolyn)

05/19/2004    6839    First Monthly Fee Application for Compensation for Services Rendered and Reimbursement of Expenses incurred as Economic Valuation Expert for the period of March 5-31, 2004 for    Leaf Group, LLC , Creditor Comm. Aty, Fee: $23,243.00, Expenses:$0.00. Filed by    Leaf Group, LLC .  (Rance, Gwendolyn)

05/19/2004    6840    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6839] Application for Compensation, ).   (Rance, Gwendolyn)

05/19/2004    6841    Summary of Verified Fifth Quarterly Application for allowance of administrative claim for compensation and reimbursement of expenses for the interim fee period from January 1, 2004 through March 31, 2004 for    Paul Hastings Janofsky & Walker LLP ,Special Counsel, Fee: $24242.50, Expenses: $1625.22. Filed by Paul Hastings Janofsky & Walker LLP .   (Rance, Gwendolyn)

05/19/2004    6842    Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [6841] Application for Compensation, ).   (Rance, Gwendolyn)

05/19/2004    6843    Summary of Verified Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Monthly Period from March 1, 2004 through March 31, 2004 for Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $5978.50, Expenses: $379.15. Filed by    Paul Hastings Janofsky & Walker LLP .   (Rance, Gwendolyn)

05/19/2004    6844    Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [6843] Application for Compensation, ).   (Rance, Gwendolyn)

05/19/2004    6845    Cover Sheet for Professional Fees Filed by    Saybrook Restructuring Advisors LLC  .  (Rance, Gwendolyn)

05/19/2004    6846    Reply to (related document(s): [6555]  Generic Claim Re: Outside Vendor or No Claims on Case, [6553]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Erik W Chalut    on behalf of    UAL Corporation    (Offord, Donna)

05/19/2004    6847    Thirteenth Interim Application for Interim Compensation and Reimbursement of Expenses for The Period April 27, 2004 Through May 26, 2004 for    Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: $22950.14.Filed by Saybrook Restructuring Advisors LLC .   (Rance, Gwendolyn)

05/19/2004    6848    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6847] Application for Compensation, ).   (Rance, Gwendolyn)

05/19/2004    6849    Notice of Filing  Filed by  Erik W Chalut    on behalf of    UAL Corporation    (RE: [6846] Reply).   (Offord, Donna)

05/19/2004    6850    Notice of Filing  Filed by  Jill C Anderson    on behalf of

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008

                                                                     Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

Ourhouse Inc    (RE: [6833]  Findings of Fact and Conclusions of Law, [6834]  Memorandum).    (Offord, Donna)

05/19/2004    6851    Response to (related document(s): [6754]  Objection) Filed by Nathan F. Coco , Mark F Hebbeln  on behalf of    BNY Midwest Trust Company ,   Hsbc Bank Usa    (Offord, Donna)

05/19/2004    6852    Notice of Filing  Filed by  Nathan F. Coco , Mark F Hebbeln   on behalf of    BNY Midwest Trust Company ,   HSBC BAnk USA   (RE: [6851]  Response).    (Offord, Donna)

05/19/2004    6853    Notice Of Agenda Matters Scheduled For Hearing On May 21, 2004 at 9:30 A.M. Filed by  Erik W Chalut on behalf of   UAL Corporation .    (Offord, Donna) Additional attachment(s) added on 5/28/2004 (Rance, Gwendolyn). Modified on 5/28/2004 to attach pdf (Rance, Gwendolyn).

05/19/2004    6854    Notice of Filing  Filed by  Erik W Chalut   on behalf of    UAL Corporation    (RE: [6853]  Notice).    (Offord, Donna)

05/21/2004    6855    Hearing Continued  (RE: [6577]  Motion to Authorize, ). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Castellano, Nancy)

05/20/2004    6856    Notice of Motion and Motion to Approve Stipulation and Agreed Order with Aircraft N379UA Trust Regarding Claim Numbers 035493, 035456 and 032895 Filed by  David A  Agay   on behalf of    UAL Corporation .    (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

05/21/2004    6857    Hearing Continued  (RE: [6693]  Debtor's Motion to Authorize the Rejection of Leased Aircraft and Engines (N77OUA), ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Castellano, Nancy)

05/21/2004    6858    Hearing Continued  (RE: [6593]  Motion of CenterPoint Properties to Compel Immediate Payment of Administrative Rent Claim, ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Castellano, Nancy)

05/21/2004    6859    Hearing Continued  (RE: [4762]  Debtor's Motion to Approve Claims Estimation Procedures, ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy)

05/21/2004    6860    Hearing Continued  (RE: [6691]  Debtor's Joint Motion of to Approve Settlement, ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy)

05/21/2004    6861    Hearing Continued  (RE: [4763]  Motion of US Bank National Association, The Bank of New York and Wells Fargo Bank to Compel Payment, , ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 05/21/2004 | 6862 | Hearing Continued (RE: [5856]  Fourth Quarterly Application for Compensation of Bain & Company,, [5888]  Fourth Quarterly Application for Compensation Saybrook Restructuring Advisors,, [5851]  Fourth Quarterly Application for Compensation of Babcock& Brown, [5874]  Fourth Quarterly Application for CompensationMercer Management Consulting,, [5883]  Fourth Quarterly Application for Compensation of Cognizant Associates,, [6085]  Fourth Quarterly Application for Compensation of Rothschild, Inc., ). Hearing scheduled for 6/18/2004 at 09:30 AM at EMCO Plaza Building, 57 West Jefferson Street, Room 201, Joliet, Illinois 60432. (Williams, Velda) |
| 05/21/2004 | 6863 | Hearing Continued . (RE: #[5923] Debtor's Objection to Dorazio Claim,)Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castellano, Nancy) |
| 05/21/2004 | 6864 | Hearing Continued . (RE: #[5933] Debtors' Ninth Omnibus Objection to Claims, )  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 05/21/2004 | 6865 | Hearing Continued (RE: [6349]  Debtor's objection to claim no. 36785 of American Airlines, Inc., ). Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/21/2004 | 6866 | Hearing Continued (RE: [4927]  Debtors' Seventh Omnibus Objection to Claim, , , ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 05/21/2004 | 6867 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castellano, Nancy) |
| 05/20/2004 | 6868 | Request for Service of Notices.  Transport Workers Union of America AFL-CIO ,  Irving M King, PO Box 497262, Chicago, IL 60649. Filed by  Irving M King   on behalf of    Transport Workers Union of America AFL-CIO .   (Mcclendon, Annette) |
| 05/20/2004 | 6869 | Appearance Filed by  Irving M King   on behalf of    Transport Workers Union of America AFL-CIO .   (Mcclendon, Annette) |
| 05/20/2004 | 6870 | Certificate of No Objection Filed by  Catherine L Steege ESQ   on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [6631]  Statement).   (Mcclendon, Annette) |
| 05/20/2004 | 6871 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [6870] Generic Document).   (Mcclendon, Annette) |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:41
Filing Date     No.      Entry
---

| 05/20/2004 | 6872 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [6643] Application for Compensation, ).   (Mcclendon, Annette) |
|---|---|---|
| 05/20/2004 | 6873 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [6872] Certification of No Objection).   (Mcclendon, Annette) |
| 05/20/2004 | 6874 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [6628] Application for Compensation, ).   (Mcclendon, Annette) |
| 05/20/2004 | 6875 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [6874] Certification of No Objection).   (Mcclendon, Annette) |
| 05/20/2004 | 6876 | Certification of No Objection - No Order Required Filed by   G Argionis   on behalf of    The Section 1114(c) Retired Pilots' Committee   (RE: [6604]  Application for Compensation).   (Mcclendon, Annette) |
| 05/19/2004 | 6877 | Thirteenth Omnibus Objection to Claims (Single debtor duplicate; Multiple debtor Duplicate; Superseded; No Supporting Documentation; No Dollar; Reduce; No Liability; Redundant Aircraft; Redundant; Reclassify) Filed by  Erik W Chalut   on behalf ofUAL Corporation  .   (Attachments: # (1) Exhibit)(Rance, Gwendolyn) |
| 05/20/2004 | 6878 | Notice of Filing  Filed by   G Argionis   (RE: [6876] Certification of No Objection).   (Mcclendon, Annette) |
| 05/20/2004 | 6879 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC   (RE: [6650]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/19/2004 | 6880 | Notice of Hearing  Filed by  Erik W Chalut   (RE: [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn) |
| 05/20/2004 | 6881 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on May 21, 2004 at 9:30 a.m. Filed by  Erik W Chalut   on behalf of UAL Corporation  .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/19/2004 | 6882 | Notice of Filing  Filed by  Erik W Chalut   (RE: [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Rance, Gwendolyn) |
| 05/20/2004 | 6883 | Notice of Filing  Filed by  Erik W Chalut   (RE: [6881]  Notice).   (Mcclendon, Annette) |
| 05/21/2004 | 6884 | Hearing Continued  (RE: [6689]  Debtors' motion for determination of tax liability under 11 USC seciton 505 that property distributed to individuals represented by debtors' unions is not |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

|  |  | "wages" subject to tax withholding, ). Hearing scheduled for 7/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/19/2004 | 6885 | Reply to debtor in support of their motion for determination of tax liability under 11 USC 505 that property distributed to individuals represented by debtors' Unions is Not "Wages" subject to tax withholding (related document(s): [6689]  Generic Motion, ) Filed by    Kirkland & Ellis      (Rance, Gwendolyn) |
| 05/19/2004 | 6886 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [6885] Reply, ).   (Rance, Gwendolyn) |
| 05/21/2004 | 6887 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Instanter Filed by  Andrew A Kassof   on behalf of UAL Corporation .  Hearing scheduled for 6/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/21/2004 | 6888 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Instanter Filed by  Andrew A Kassof   on behalf of UAL Corporation .  Hearing scheduled for 6/2/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/24/2004 | 6889 | Hearing Continued  (RE: [5716]  Motion of HSBC Bank for Relief Stay to effectuate setoff rights and to apply and disburse retained monies in a certain construction fund with regards to Los Angeles International Airport Bond Series 1997, , ). Hearingscheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/21/2004 | 6890 | Notice of Motion and Motion to Approve Stipulation Between MyPoints.Com Inc and WebClients Inc Filed by  Salvatore F Bianca   on behalf of   UAL Corporation .   (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/24/2004 | 6891 | Hearing Continued . (RE: [5923] Debtor's objection to Dorazio claim, ) Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/21/2004 | 6892 | Compendium of Exhibit(s) in Support of Debtors' Motion to Modify Their Retiree Medical Benefits Pursuant to Section 1114(g) Filed by    Kirkland & Ellis   on behalf of   UAL Corporation . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (Mcclendon, Annette) |
| 05/21/2004 | 6893 | Memorandum in Support of Debtors' Motion to Modify Their Retiree Medical Benefits Pursuant to Section 1114(G) Filed by    Kirkland & Ellis   on behalf of   UAL Corporation .   (Attachments: # (1) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date: 01/24/2008

Filing Date    No.        Entry                             Run Time: 09:35:41

|  |  |  |
|---|---|---|
|  |  | Exhibit) (Mcclendon, Annette) |
| 05/21/2004 | 6894 | Notice of Filing re: Debtors' Motion to Modify Their Retiree Medical Benefits Pursuant to Section 1114(g) Filed by  Andrew A Kassof  on behalf of  UAL Corporation   (RE: [6892]  Exhibit, [6893]  Memorandum).   (Mcclendon, Annette) |
| 05/21/2004 | 6895 | Statement of Threshold Legal Issues for Evaluating the Debtors' Request for Relief Under Section 1114(g) Filed by  Andrew A Kassof  on behalf of   UAL Corporation .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/21/2004 | 6896 | Notice of Filing  Filed by  Andrew A Kassof    (RE: [6895] Statement).   (Mcclendon, Annette) |
| 05/21/2004 | 6897 | Notice of Hearing on 6/2/2004 Filed by  Andrew A Kassof   on behalf of   UAL Corporation   (RE: [6895]  Statement).   (Mcclendon, Annette) |
| 05/21/2004 | 6898 | Report on Status of Reorganization Filed by  David A  Agay   on behalf of   UAL Corporation .   (Mcclendon, Annette) |
| 05/21/2004 | 6899 | Notice of Filing  Filed by  David A  Agay    (RE: [6898]  Report).   (Mcclendon, Annette) |
| 05/21/2004 | 6900 | Status Chart of Responses (Related Doc # [6533]) and (Related Doc # [6555]) Filed by  Erik W Chalut   on behalf of   UAL Corporation .   (Mcclendon, Annette) |
| 05/21/2004 | 6901 | Notice of Filing to the Debtors' Seventh, Eighth, Ninth, Eleventh and Twelfth Omnibus Objections to Claims Filed by  Erik W Chalut  (RE: [6900]  Status Chart).   (Mcclendon, Annette) |
| 05/21/2004 | 6902 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora    (RE: [6659]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/21/2004 | 6903 | Notice of Filing  Filed by  Kevin A Krakora    (RE: [6902] Certification of No Objection).   (Mcclendon, Annette) |
| 05/24/2004 | 6904 | Order Granting Motion to Substitute Attorney adding Mark E Leipold for  US Bank National Association, Mark E Abraham for  US Bank National Association, terminating Ronald Barliant and Andrew Weissman. (Related Doc # [6545]).   Signed on 5/24/2004.(Mcclendon, Annette) |
| 05/24/2004 | 6905 | Order Granting Motion to Substitute Attorney adding  Fulbright & Jaworski LLP for  Movia Enterprises LLC;  Shell Oil Products US; Shell Pipeline Company LP;  Chase Terminal Company and  Chase Transportation Company, . (Related Doc # [6390]).   Signed on 5/24/2004.   (Mcclendon, Annette) |
| 05/24/2004 | 6906 | Order Granting Motion for Leave (Related Doc # [6832]).   Signed on  5/24/2004.    (Mcclendon, Annette) |
| 05/24/2004 | 6907 | Order Granting Application For Compensation (Related Doc # [5807]).   Sonnenschein Nath & Rosenthal, fees awarded: |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:41

| Filing Date | No. | Entry |
|---|---|---|

$2,045,818.75, expenses awarded: $98,476.61.   Signed on 5/24/2004.   (Mcclendon, Annette)

05/24/2004   6908   Order Granting Application For Compensation (Related Doc # [5805]).  The Members of the Official Committee of Unsecured Creditors, fees awarded: $0.00, expenses awarded: $12,231.99.  Signed on  5/24/2004.    (Mcclendon, Annette)

05/24/2004   6909   Order Granting Application For Compensation (Related Doc # [5895]).  Deloitte & Touche, fees awarded: $759,146.00, expenses awarded: $12,047.00.  Signed on  5/24/2004.    (Mcclendon, Annette)

05/24/2004   6910   Order Granting Application For Compensation (Related Doc # [5820]).  Huron Consulting Group LLC, fees awarded: $2,762,392.00, expenses awarded: $71,643.15.   Signed on  5/24/2004.   (Mcclendon, Annette)

05/24/2004   6911   Order Granting Application For Compensation (Related Doc # [5811]).  Marc J Carmel, Kirkland and Ellis, fees awarded: $5,010,265.00, expenses awarded: $240,104.43.   Signed on  5/24/2004.   (Mcclendon, Annette)

05/24/2004   6912   Order Granting Application For Compensation (Related Doc # [5853]).  KPMG LLP, fees awarded: $2,748,913.00, expenses awarded: $41,672.00.   Signed on  5/24/2004.    (Mcclendon, Annette)

05/24/2004   6913   Order Granting Application For Compensation (Related Doc # [5847]).  Paul Hastings Janofsky & Walker LLP, fees awarded: $31,225.50, expenses awarded: $2,053.43.   Signed on  5/24/2004.  (Mcclendon, Annette)

05/24/2004   6914   Order Granting Application For Compensation (Related Doc # [5915]).  Piper Rudnick, fees awarded: $35,035.20, expenses awarded: $1,312.22.   Signed on  5/24/2004.    (Mcclendon, Annette)

05/24/2004   6915   Order Granting Application For Compensation (Related Doc # [5831]).  Vedder Price Kaufman & Kammholz PC, fees awarded: $1,895,068.78, expenses awarded: $45,455.08.   Signed on 5/24/2004.   (Mcclendon, Annette)

05/24/2004   6916   Order Granting Motion to Authorize (Related Doc # [6702]).  Signed on  5/24/2004.    (Mcclendon, Annette)

05/24/2004   6917   Order Granting Motion to Authorize (Related Doc # [6692]).  Signed on  5/24/2004.    (Mcclendon, Annette)

05/24/2004   6918   Order Granting Motion to Authorize (Related Doc # [6688]).  Signed on  5/24/2004.    (Mcclendon, Annette)

05/21/2004   6919   Order Denying Motion To Compel (Related Doc # [6701]).   Signed on 5/21/2004.    (Mcclendon, Annette)

05/21/2004   6920   Order that all matters having been resolved, the objection is concluded and matter is stricken from the call  (RE: [5530]

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:01/24/2008

                                                       Run Time:09:35:41
Filing Date    No.       Entry

                         Notice of Hearing, ).   Signed on 5/21/2004  (Mcclendon, Annette)

05/24/2004     6921      Fourth Order Granting Additional Relief Sought  (RE: [5015]
                         Notice of Hearing,).   Signed on 5/24/2004  (Mcclendon, Annette)

05/24/2004     6922      Second Order Granting Additional Relief Sought  (RE: [5933]
                         Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed
                         on 5/24/2004  (Mcclendon, Annette)

05/21/2004     6923      Order that all matters having been resolved, the objection is
                         concluded and matter is stricken from the call  (RE: [6554]
                         Notice of Hearing).   Signed on 5/21/2004  (Mcclendon, Annette)

05/24/2004     6924      Order Granting the Relief Sought  (RE: [6553]  Generic Claim Re:
                         Outside Vendor or No Claims on Case, ).   Signed on 5/24/2004
                         (Mcclendon, Annette)

05/21/2004     6925      Order that all matters having been resolved, the objection is
                         concluded and matter is stricken from the call  (RE: [6556]
                         Notice of Hearing).   Signed on 5/21/2004  (Mcclendon, Annette)

05/24/2004     6926      Order Granting the Relief Sought  (RE: [6555]  Generic Claim Re:
                         Outside Vendor or No Claims on Case, ).   Signed on 5/24/2004
                         (Mcclendon, Annette)

05/24/2004     6927      Order Granting Motion to Authorize (Related Doc # [6322]).
                         Signed on  5/24/2004.     (Mcclendon, Annette)

05/24/2004     6928      Order Granting Motion to Authorize (Related Doc # [6529]).
                         Signed on  5/24/2004.     (Mcclendon, Annette)

05/24/2004     6929      Certification of No Objection - No Order Required Filed by
                         Piper Rudnick   (RE: [6609]  Application for Compensation).
                         (Mcclendon, Annette)

05/24/2004     6930      Sixteenth Monthly Statement for Compensation  for    Sonnenschein
                         Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses:
                         $2,027.08. Filed by    Sonnenschein Nath & Rosenthal .
                         (Mcclendon, Annette)

05/24/2004     6931      Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal
                         (RE: [6930]  Sixteenth Monthly Statement for Compensation).
                         (Mcclendon, Annette)

05/24/2004     6932      Seventeenth Interim Application for Period April 1, 2004 Through
                         April 30, 2004 for Compensation  for    Sonnenschein Nath &
                         Rosenthal , Creditor Comm. Aty, Fee: $823,349.75, Expenses:
                         $16,319.31. Filed by    Sonnenschein Nath & Rosenthal.
                         (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

05/24/2004     6933      Summary Filed by  Sonnenschein Nath & Rosenthal   (RE: [6932]
                         Application for Compensation, ).   (Mcclendon, Annette)

05/24/2004     6934      Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal
                         (RE: [6932]  Application for Compensation, ).   (Mcclendon,
                         Annette)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 05/24/2004 | 6935 | Interim Application for March 2004 for Compensation for   Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $276,907.05, Expenses: $139,577.28. Filed by   Mayer Brown Rowe & Maw LLP . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/24/2004 | 6936 | Notice of Filing  Filed by    Mayer Brown Rowe & Maw LLP   (RE: [6935]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/24/2004 | 6937 | Interim Application for April 2004 for Compensation for   Piper Rudnick , Special Counsel, Fee: $155,711.93, Expenses: $1,544.25. Filed by     Piper Rudnick .    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/24/2004 | 6938 | Notice of Filing  Filed by    Piper Rudnick  (RE: [6937] Application for Compensation).   (Mcclendon, Annette) |
| 05/25/2004 | 6939 | Order Granting in Part Bain & Company Inc  for $1,324,000.00 in fees as compensation and $51,783.00 as reimbusement for expenses (RE: [5856]  Application for Compensation, ).   Signed on 5/25/2004  (Mcclendon, Annette) |
| 05/24/2004 | 6940 | Amended  Notice of Hearing  Filed by  R Chris Heck   on behalf of UAL Corporation   (RE: [6895]  Statement). Hearing scheduled for 6/2/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Mcclendon, Annette) |
| 05/25/2004 | 6941 | Seventeenth Monthly Interim Application for Period April 1, 2004 Through April 30, 2004 for Compensation for   Huron Consulting Group LLC , Consultant, Fee: $833,323.50, Expenses: $28,320.62. Filed by   Huron Consulting Group LLC .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 05/25/2004 | 6942 | Notice of Filing  Filed by    Huron Consulting Group LLC   (RE: [6941]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/25/2004 | 6943 | Verified Application for Interim Period April 1, 2004 Through April 30, 2004 for Compensation for   Kirkland & Ellis , Debtor's Attorney, Fee: $2,592,108.50, Expenses: $314,596.13. Filed by   Kirkland & Ellis .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (Mcclendon, Annette) |
| 05/25/2004 | 6944 | Summary Filed by    Kirkland & Ellis    (RE: [6943]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/25/2004 | 6945 | Notice Filed by    (RE: [6943]  Application for Compensation, ). (Mcclendon, Annette) |
| 05/26/2004 | 6946 | Order of Compensation  for Mercer Management Consulting Inc, Consultant, Fees awarded: $775,005.00, Expenses awarded: $89,008.82;   (RE: [5874]  Application for Compensation, ). Signed on 5/26/2004  (Mcclendon, Annette) |
| 05/26/2004 | 6947 | Second Interim Application for April 1 Through April 30, 2004 for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:41
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
|  |  | Compensation for    Sperling & Slater PC , Special Counsel, Fee: $261,075.25, Expenses: $12,758.07. Filed by    Sperling & Slater PC .   (Mcclendon, Annette) |
| 05/26/2004 | 6948 | Summary Filed by    Sperling & Slater PC   (RE: [6947] Application for Compensation).   (Mcclendon, Annette) |
| 05/26/2004 | 6949 | Notice of Filing  Filed by    Sperling & Slater PC   (RE: [6947] Application for Compensation).   (Mcclendon, Annette) |
| 05/26/2004 | 6950 | Response to (related document(s): [6835]  Generic Motion) Filed by Freeborn & Peters   on behalf of    Ourhouse Inc    (Mcclendon, Annette) |
| 05/26/2004 | 6951 | Notice of Filing  Filed by    Freeborn & Peters (RE: [6950]  Response).   (Mcclendon, Annette) |
| 05/26/2004 | 6952 | Eleventh Monthly Fee Application for the Period of April 1-30, 2004 for Compensation for    Cognizant Associates Inc , Consultant, Fee: $30,100.00, Expenses: $1,950.21. Filed by Cognizant Associates Inc .   (Mcclendon, Annette) |
| 05/26/2004 | 6953 | Summary Filed by    Cognizant Associates Inc   (RE: [6952] Application for Compensation).   (Mcclendon, Annette) |
| 05/26/2004 | 6954 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [6952]  Application for Compensation).   (Mcclendon, Annette) |
| 05/26/2004 | 6955 | Affidavit  Filed by   Michael Morris Olson Objection  (RE: [6553] Generic Claim Re: Outside Vendor or No Claims on Case, ). (Mcclendon, Annette) |
| 05/27/2004 | 6956 | Receipt of Motion Fee - $150.00 by LS.  Receipt Number 03083161. Payment received from Gardner. |
| 05/27/2004 | 6957 | Precautionary Notice and Motion for Relief from Stay or in the Alternative for Adequate Protection Pursuant to 11 USC Section 362(d) as to enable HSBC to foreclose upon and enforce its security interest in property held by United Airlines Inc.   Fee Amount $150, Filed by  Mark F Hebbeln   on behalf of    HSBC BAnk USA .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 05/27/2004 | 6958 | Order Scheduling  (RE: [6709]  Notice). Hearing scheduled for 6/28/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 5/27/2004 (Mcclendon, Annette) |
| 05/27/2004 | 6959 | Second Application for the Monthly Period April 1, 2004 Through April 30, 2004 for Compensation for    Jenner & Block , Comm. Aty, Fee: $217,889.50, Expenses: $13,018.94. Filed by    Jenner & Block .   (Mcclendon, Annette) |
| 05/27/2004 | 6960 | Summary Filed by    Jenner & Block   (RE: [6959]  Application for Compensation).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                      Run Time:09:35:41
Filing Date    No.      Entry

| 05/27/2004 | 6961 | Notice Filed by Jenner & Block (RE: [6959] Application for Compensation). (Mcclendon, Annette) |
|---|---|---|

05/27/2004    6961    Notice  Filed by    Jenner & Block    (RE: [6959]  Application for
                      Compensation).   (Mcclendon, Annette)

05/27/2004    6962    Second Monthly Interim  Application for Period April 1, 2004
                      Through April 30, 2004 for Compensation for    FTI Consulting Inc
                      , Financial Advisor, Fee: $366,379.50, Expenses: $424.61. Filed by
                      Fti Consulting Inc .   (Attachments: # (1) Exhibit # (2)
                      1-Proposed Order) (Mcclendon, Annette)

05/27/2004    6963    Notice  Filed by    FTI Consulting Inc   (RE: [6962]  Application
                      for Compensation, ).   (Mcclendon, Annette)

05/27/2004    6964    Response to (related document(s): [6834]  Memorandum) Filed by  J
                      Gregory Deis   on behalf of    UAL Loyalty Services Inc
                      (Mcclendon, Annette)

05/27/2004    6965    Notice of Filing  Filed by  J Gregory Deis    (RE: [6964]
                      Response).   (Mcclendon, Annette)

05/27/2004    6966    Affidavit of Service Filed by    Daniel Pina   (RE: [6947]
                      Application for Compensation, [6948]  Generic Document, [6949]
                      Notice of Filing).   (Mcclendon, Annette)

05/27/2004    6967    Notice of Filing  Filed by    Daniel Pina    (RE: [6966]
                      Affidavit).   (Mcclendon, Annette)

05/27/2004    6968    Affidavit of Service Filed by    Daniel Pina   (RE: [6802]
                      Certification of No Objection).   (Mcclendon, Annette)

05/27/2004    6969    Notice of Filing  Filed by    Daniel Pina   (RE: [6968]
                      Affidavit).   (Mcclendon, Annette)

05/27/2004    6970    Affidavit of Service Filed by    Daniel Pina   (RE: [6581]
                      Application for Compensation,, [6582]  Generic Document, [6583]
                      Notice of Filing).   (Mcclendon, Annette)

05/27/2004    6971    Notice of Filing  Filed by    Daniel Pina   (RE: [6970]
                      Affidavit).   (Mcclendon, Annette)

05/27/2004    6972    Transfer of Claim #38716 (as modified) from Mizuho Corporate Bank
                      Ltd  to Lehman Commercial Paper Inc  Filed by    Lehman
                      Commercial Paper Inc  .  Objections due by 6/17/2004. (Mcclendon,
                      Annette)

05/28/2004    6973    CORRECTIVE ENTRY to attach pdf .    (Rance, Gwendolyn)

03/05/2004    6974    454 (Recover Money/Property): Complaint by    UAL Corporation, et
                      al  against    Country Of Westchester ,   Johnsons Controls World
                      Services Inc ,   Ground Handling Inc .   Fee Amount $150.
                      (Guzman, Karen)

05/28/2004    6975    Cover Sheet for Professional Fees Filed by  Douglas J Lipke   on
                      behalf of    Vedder Price Kaufman & Kammholz Pc  .   (Williams,
                      Daphne)

05/28/2004    6976    Application for Compensation  for    Vedder Price Kaufman &
                      Kammholz Pc , Special Counsel, Fee: $468,365.03, Expenses:

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

$10,877.41. Filed by   Douglas J Lipke .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne)

05/28/2004   6977   Certification of No Objection Filed by  Allyson B Russo   (RE: [2207]  Generic Application, [6698]  Application for Compensation, ).   (Rahmoun, Margie)

05/28/2004   6978   Notice of Filing  Filed by  Allyson B Russo   on behalf of Vedder Price Kaufman & Kammholz Pc   (RE: [6976]  Application for Compensation).   (Gonzalez, Maribel)

05/28/2004   6979   Response to (related document(s): [6895]  Statement) Filed by Retirees Coalition   (Gonzalez, Maribel)

05/28/2004   6980   Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Instanter Filed by  Robert S Clayman on behalf of Retiree Representatives .  Hearing scheduled for 6/2/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Williams, Daphne)

05/27/2004   6981   Monthly Income and Expense Statement for the period April 1, 2004 through April 30, 2004 Filed by   Kirkland & Ellis   on behalf of UAL Corporation  .   (Attachments: # (1) Exhibit) (Rowe, Victoria)

05/28/2004   6982   Application for Compensation for Pricewaterhousecoopers Llp , Consultant, Fee: $219095.10, Expenses: $0.00. Filed by Pricewaterhousecoopers Llp .   (Flowers, Michael)

05/28/2004   6983   Summary Filed by    Pricewaterhousecoopers Llp   (RE: [6982] Application for Compensation).   (Flowers, Michael)

05/28/2004   6984   Certificate of Mailing/Service   (RE: [6982]  Application for Compensation, [6983]  Generic Document).   (Flowers, Michael)

06/01/2004   6985   Notice of Motion and Emergency Motion to Preclude Pursuant To Federal Rule of Civil Procedure 37(c) And Federal Rule of Bankruptcy Procedure 7037 Filed by  Andrew A Kassof   on behalf of UAL Corporation .  Hearing scheduled for 6/2/2004 at 09:00AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Offord, Donna)

06/01/2004   6986   Notice of Motion and Motion for Leave to File Rebuttal Memorandum In Support Of Their Motion To Modify Their Retiree Medical Benefits Pursuant To Section 1114(g) Instanter Filed by  Andrew A Kassof   on behalf of   UAL Corporation .  Hearing scheduled for 6/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Offord, Donna)

06/01/2004   6987   Memorandum re: Corrected Rebuttal Memorandum in Support of Debtors Motion to Modify Their Retiree Medical Benefits Pursuant To Section 1114(g) Filed by Marc J Carmel on behalf of UAL Corporation.  (Carmel, Marc)

05/21/2004   6988   Notice and Motion  Authorizing to Modify Their Retiree Medical

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date:01/24/2008

                                                                 Run Time:09:35:41
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | Benefits Pursuant to Section 1114(g) Filed by  Andrew A Kassof on behalf of    UAL Corporation .  Hearing scheduled for 6/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/01/2004 | 6989 | Notice and Motion for Leave to File a Brief in Excess of Fifteen Pages Instanter Filed by  Andrew A Kassof  on behalf of    UAL Corporation .  Hearing scheduled for 6/2/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/01/2004 | 6990 | Fifth Quarterly Application for Interim Fee Period January 1, 2004 Through March 31, 2004 for Compensation  for    Rothschild Inc , Liquidator, Fee: $600,000.00, Expenses: $21,704.43. Filed by Rothschild Inc .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 06/01/2004 | 6991 | Notice  Filed by    Rothschild Inc  (RE: [6990]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/01/2004 | 6992 | Fourteenth Montly Fee  Application for Interim Compensation  for Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses: $16,518.49. Filed by     Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/01/2004 | 6993 | Notice  Filed by    Rothschild Inc  (RE: [6992]  Application for Compensation).   (Mcclendon, Annette) |
| 06/01/2004 | 6994 | Stipulation Between Claimant and the Debtors to Modify the Automatic Stay. Filed by  Robert G Rutt , James J Mazza Jr  on behalf of  Lorrie A Munroe , Kevin J Munroe ,   UAL Corporation . (Mcclendon, Annette) |
| 06/01/2004 | 6995 | Notice of Filing  Filed by  James J Mazza Jr  (RE: [6994] Stipulation).   (Mcclendon, Annette) |
| 06/01/2004 | 6996 | Brief in Opposition (Related Doc # [6988])  Filed by  Sharon L Levine , Wesley G Kennedy , Robert S Clayman , Irving M King , Eric E Newman , Catherine L Steege ESQ  on behalf of    The Professional Airline Flight Control Association-UAL , RetiredPilots Committee ,   Association of Fligh Attendants-Communications Workers of America AFL-CIO ,   The Retired Management & Salaried Employees' Committee of UAL Inc , Transport Workers Union of America AFL-CIO .   (Attachments: # (1) Exhibit# (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 06/01/2004 | 6997 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [6996] Brief, ).   (Mcclendon, Annette) |
| 06/01/2004 | 6998 | Memorandum  Filed by  Andrew A Kassof  on behalf of    UAL Corporation  (RE: [6985]  Generic Motion, ).   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

Filing Date      No.        Entry                          Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 06/01/2004 | 6999 | Notice of Filing  Filed by  Andrew A Kassof   (RE: [6998] Memorandum).   (Mcclendon, Annette) |
| 06/01/2004 | 7000 | Rebuttal Memorandum  Filed by  Andrew A Kassof  on behalf of UAL Corporation   (RE: [6988]  Motion to Authorize, ). (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/01/2004 | 7001 | Notice of Filing  Filed by  Andrew A Kassof   (RE: [7000] Memorandum).   (Mcclendon, Annette) |
| 06/01/2004 | 7002 | Response to (related document(s): [6895]  Statement) Filed by Kennedy  Wesley , Sharon L Levine , Robert S Clayman , Irving M King , Eric E Newman , Catherine L Steege ESQ  on behalf of Association of Flight Attendants-Communications Workers ofAmerica AFL-CIO ,   Retired Pilots Committee ,   The International Association of Machinists and Aerospace Workers AFL-CIO ,   The Professional Airline Flight Control Association-UAL , Transport Workers Union of America AFL-CIO,  The Retired Management & Salaried Employees' Committee of UAL Inc   (Mcclendon, Annette) |
| 06/01/2004 | 7003 | Notice of Appearance and Request for Notice Filed by  Gregory G Hesse  on behalf of   Beal Capital Markets .  (Mcclendon, Annette) |
| 06/01/2004 | 7004 | Certification of No Objection - No Order Required Filed by Mayer, Brown, Rowe & Maw   (RE: [6674]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/01/2004 | 7005 | Notice of Filing  Filed by   Mayer, Brown, Rowe & Maw   (RE: [7004]  Certification of No Objection).   (Mcclendon, Annette) |
| 06/01/2004 | 7006 | Reply to (related document(s): [6964]  Response) Filed by Daniel J Voelker  on behalf of   Ourhouse Inc   (Mcclendon, Annette) |
| 06/01/2004 | 7007 | Notice of Filing  Filed by  Daniel J Voelker   (RE: [7006] Reply).   (Mcclendon, Annette) |
| 06/02/2004 | 7008 | Order Granting Motion for Leave (Related Doc # [6980]).   Signed on  6/2/2004.   (Mcclendon, Annette) |
| 06/02/2004 | 7009 | Order Denying Motion (Related Doc # [6985]).   Signed on 6/2/2004.   (Mcclendon, Annette) |
| 06/02/2004 | 7010 | Order Granting Motion for Leave (Related Doc # [6986]).   Signed on  6/2/2004.   (Mcclendon, Annette) |
| 06/02/2004 | 7011 | Order Granting Motion for Leave (Related Doc # [6989]).   Signed on  6/2/2004.   (Mcclendon, Annette) |
| 06/02/2004 | 7012 | Order Granting Motion for Leave (Related Doc # [6887]).   Signed on  6/2/2004.   (Mcclendon, Annette) |
| 06/02/2004 | 7013 | Order Granting Motion for Leave (Related Doc # [6888]).   Signed on  6/2/2004.   (Mcclendon, Annette) |
| 06/02/2004 | 7014 | Receipt of Notice of Appeal Fee- $5.00 by MI.  Receipt Number 03083864.  Payment received from Gardner Carton. |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 01/24/2008
                                                            Run Time: 09:35:41
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/02/2004 | 7015 | Receipt of Docketing of Appeal Fee- $250.00 by MI.  Receipt Number 03083864. Payment received from Gardner Carton. |
| 06/02/2004 | 7016 | Memorandum of Decision, Dorazios claim will be disallowed    (RE: [5923]  Objection).    (Mcclendon, Annette) |
| 06/02/2004 | 7017 | Order Disallowing Claim    (RE: [5923]  Objection).    Signed on 6/2/2004  (Mcclendon, Annette) |
| 06/02/2004 | 7018 | Certificate of Faxing     (RE: [7016]  Memorandum, [7017]  Order on Motion RE: Claims (Outside Vendor)).    (Mcclendon, Annette) |
| 06/02/2004 | 7019 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of    UAL Corporation    (RE: [6708]  Motion to Authorize).    (Mcclendon, Annette) |
| 06/02/2004 | 7020 | Notice of Filing  Filed by  James J Mazza Jr    (RE: [7019] Certification of No Objection).    (Mcclendon, Annette) |
| 06/02/2004 | 7021 | Objection to (Related Doc # [6985]) Filed by  Catherine L Steege ESQ  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc    (Mcclendon, Annette) |
| 06/02/2004 | 7022 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [7021] Objection).  (Mcclendon, Annette) |
| 06/02/2004 | 7023 | Seventeenth Monthly Application for the Period April 1, 2004 Through April 30, 2004 for Compensation  for    KPMG LLP , Accountant, Fee: $681,105.00, Expenses: $24,119.00. Filed by KPMG LLP .    (Attachments: # (1) Exhibit) (Mcclendon,Annette) |
| 06/02/2004 | 7024 | Notice of Filing  Filed by    KPMG LLP    (RE: [7023]  Application for Compensation, ).    (Mcclendon, Annette) |
| 06/02/2004 | 7025 | Amended Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal    (RE: [6584]  Application for Compensation, ).    (Mcclendon, Annette) |
| 06/02/2004 | 7026 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [7025]  Certification of No Objection).    (Mcclendon, Annette) |
| 06/02/2004 | 7027 | Notice of Appeal Filed by  Mark F Hebbeln  on behalf of    BNY Midwest Trust Company .  Fee Amount $255  (RE: [6919]  Order on Motion to Compel).  Appellant Designation due by 6/14/2004. Transmission of Record Due by 7/12/2004. (Rance, Gwendolyn) |
| 06/02/2004 | 7028 | Notice of Filing  Filed by  Mark F Hebbeln   (RE: [7027]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 06/03/2004 | 7029 | 456 (Declaratory Judgment) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?741535>04-02940</A> Filed by    UAL Corporation  against    The Bank of New York as Trustee , Federal Leasing   (Iwinski, Allen) |
| 06/03/2004 | 7030 | Notice of Motion and Motion for Relief from Stay as to Pursue Litigation in One Proceeding on Interrelated Prepetition and |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008

Filing Date    No.      Entry                                  Run Time: 09:35:41

---

|  |  |  |
|---|---|---|
| | | Postpetition Claims Having Common Issues of Fact.  Fee Amount $150, Filed by  Samuel F Galici   on behalf of  Jeffrey Glenn Brown .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/03/2004 | 7031 | Affidavit of Service Filed by  Patricia  Evans    (RE: [6748] Notice) and (RE: [6972]).   (Mcclendon, Annette) |
| 06/04/2004 | 7032 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [7027]  Notice of Appeal, ).   (Rance, Gwendolyn) |
| 06/04/2004 | 7033 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 153 and # 154 (Related Doc # [1300]) .   (Mcclendon, Annette) |
| 06/04/2004 | 7034 | Notice of Motion and Motion for Leave to Prosecute Claim on Behalf of the Debtors Filed by  Paul E Slater   on behalf of    The Official Committee Of Unsecured Cred .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/04/2004 | 7035 | Appendix of Exhibits (Related Doc # [7034]) Filed by  Paul E Slater   .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/04/2004 | 7036 | Notice of Motion and Motion to Modify the First Day Derivatives Contracts Order Filed by  Kathleen A Cimo   on behalf of    UAL Corporation .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 06/04/2004 | 7037 | Notice of Motion and Motion to Authorize The Official Committee of Unsecured Creditors to File Under Seal Exhibits Accompanying Motion for Leave to Prosecute Claim on Behalf of the Debtors Filed by  Robert D Cheifetz   on behalf of    The OfficialCommittee Of Unsecured Cred .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/04/2004 | 7038 | Notice of Motion and Motion to Permit Late Filing of Claim Filed by  Alan S Farnell   on behalf of  Leonardo  Ferrer .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 06/04/2004 | 7039 | Notice of Motion and Motion to Authorize Debtors to (I) Rejection of Certain Operative Aircraft Agreements (II) Settlement and Compromise of Certain Aircraft-Related Claims and (III) Entry by United into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections 105(a) 363 365 and 1110 of the Bankruptcy Code and Bankruptcy Rule 9019 Filed by  David A Agay   on behalf of    UAL Corporation .  Hearing scheduled for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:41

| Filing Date | No. | Entry |
|---|---|---|

6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette)

06/04/2004    7040    Notice of Motion and Motion Extending Debtors' Exclusivity Periods to File and Solicit Votes on a Chapter 11 Plan and for Other Relief Pursuant to 11 USC Section 1121(d) Filed by  Erik W Chalut on behalf of   UAL Corporation .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

06/04/2004    7041    Notice of Motion and Motion Authorizing Debtors to Employment and Retention of Marr, Hipp, Jones & Wang as Special Labor Counsel for the Debtors Pursuant to Sections 327(e) of the Bankruptcy Code and Bankruptcy Rule 2014(a) Filed by  Erik W Chalut on behalf of   UAL Corporation .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

06/04/2004    7042    Affidavit  Filed by Cynthia M Surrisi    (RE: [7041]  Motion to Authorize, ).   (Mcclendon, Annette)

06/04/2004    7043    Order Granting Motion to Authorize (Related Doc # [6708]). Signed on  6/4/2004.    (Mcclendon, Annette)

06/04/2004    7044    Notice of Filing re: [Amended Draft] Order Granting the Joint Motion to Approve Stipulation and Settlement of (1) Adversary Complaint No 03 A 0901 (2) Proofs of Claim of Summers and Lenormand (Nos 42923 and 42924) (3) Proofs of Claim of Marty Torres, Barry Wilson, Doug Walsh, Ira Levy and All Other Current, Former and Future Members of the UAL Corporation ESOP Committee (No 035437) and (4) Debtors' Motion to Establish Claims Estimation Procedures Filed by  Michael B Slade   on behalf ofUAL Corporation .   (Mcclendon, Annette)

06/07/2004    7045    Notice and Motion to Dismiss Debtors' Motion for an Advisory Opinion Regarding Post Confirmation Tax Liabilities Filed by Henry J Riordan   on behalf of    Internal Revenue Service . Hearing scheduled for 7/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

06/07/2004    7046    Notice and Motion for Leave to File Brief in Excess of 15 Pages in Regard to Its Motion to Dismiss Debtors's Motion for an Advisory Opinion Regarding Post Confirmation Tax Liabilities Filed by Henry J Riordan   on behalf of    Internal RevenueService . Hearing scheduled for 7/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

06/08/2004    7047    Hearing Continued . (RE: [6617] Debtors' objection to claim of OurHouse, Inc., )  Status hearing to be held on 6/15/2004 at 10:00

<div align="center">

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008

                                                                     Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

| | | |
|---|---|---|
| 06/07/2004 | 7048 | Amended Proof of Claim No 033783 (Pre-Petition Claim of Indenture Trustee) Aircraft Trail No N345UA Filed by    US Bank National Association .   (Mcclendon, Annette) |
| 06/07/2004 | 7049 | Transfer of Claim  from US Bank National Association  to V2U-737X2 LLC  Filed by Frances  Gecker  on behalf of    V2U-737X2 LLC  . Objections due by 6/28/2004. (Mcclendon, Annette) |
| 06/07/2004 | 7050 | Amended Proof of Claim No 033782 (Pre-Petition Claim of Indenture Trustee) Aircraft Tail No N344UA Filed by    US Bank National Association .   (Mcclendon, Annette) |
| 06/07/2004 | 7051 | Transfer of Claim  from US Bank National Association  to V2U-737X2 LLC  Filed by Frances  Gecker  on behalf of    V2U-737X2 LLC  . Objections due by 6/28/2004. (Mcclendon, Annette) |
| 06/07/2004 | 7052 | Notice of Change of Firm Name and Address  for Wilmer Cutler Pickering Hale and Dorr LLP To: 2445 M Street, NW, Washington, DC 20037 Filed by    Wilmer, Cutler & Pickering .   (Mcclendon, Annette) |
| 06/07/2004 | 7053 | Withdrawal regarding Claim(s) of 33728 Filed by  Andrew  Weissman E  on behalf of    US Bank National Association .   (Mcclendon, Annette) |
| 06/04/2004 | 7054 | Notice and  Motion to Appear Pro Hac Vice (Paid # 10113401) Filed by Samuel F Galici  on behalf of  Jeffrey Glenn Brown . (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/08/2004 | 7055 | Order Granting Motion To Appear pro hac vice (Related Doc # [7054]).  Signed on  6/8/2004.   (Mcclendon, Annette) |
| 06/09/2004 | 7056 | Supplemental Filed by Marc J Carmel on behalf of UAL Corporation (RE: [6691] Motion to Approve,, ).  (Carmel, Marc) |
| 06/09/2004 | 7057 | Notice of Motion and Motion to Extend Time to Respond to Debtors' Objection to Claim Claimant Barnita P Vann (Proof of Claim No 39399) Filed by  Barnita P Vann .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 06/09/2004 | 7058 | Verified Application for the Monthly Period from April 1, 2004 Through April 30, 2004 for Compensation for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $643.50, Expenses: $385.37. Filed by    Paul Hastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 06/09/2004 | 7059 | Summary Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [7058]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/09/2004 | 7060 | Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [7058]  Application for Compensation, ).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:41
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/09/2004 | 7061 | Response to (related document(s): [6877] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Henry A Efroymson on behalf of Indiana Government Authorities (Mcclendon, Annette) |
| 06/09/2004 | 7062 | Notice of Filing Filed by Henry A Efroymson (RE: [7061] Response). (Mcclendon, Annette) |
| 06/09/2004 | 7063 | Response to (related document(s): [6877] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by James G Bernald on behalf of Janice Rosengarten Et al (Mcclendon, Annette) |
| 06/09/2004 | 7064 | Response to (related document(s): [6877] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by John R Steidl (Mcclendon, Annette) |
| 06/09/2004 | 7065 | Response in Opposition to (related document(s): [6877] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Roy F Kiplinger on behalf of Allen County Treasurer (Mcclendon, Annette) |
| 06/09/2004 | 7066 | Amended Motion for Relief from Stay as to pursue her claims against United Air Lines Inc. Fee Amount $150, Filed by Leon R Russell on behalf of Delores Bolt . (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/09/2004 | 7067 | Amended Notice of Appearance and Request for Notice Filed by Ronald Peterson on behalf of Calyon. (Mcclendon, Annette) |
| 06/11/2004 | 7068 | Reply to (related document(s): [6746] Response, [6593] Motion to Compel,, ) Filed by Jason M Torf on behalf of CenterPoint Properties Trust (Attachments: # (1) Core Group Service List) (Torf, Jason) |
| 06/11/2004 | 7069 | Certification of No Objection - No Order Required Filed by Marc J Carmel on behalf of UAL Corporation (RE: [6890] Motion to Approve). (Attachments: # (1) Notice of Filing # (2) Certificate of Service) (Carmel, Marc) |
| 06/11/2004 | 7070 | Objection to (related document(s): [7039] Motion to Authorize,, ) Filed by Jeremy T Stillings on behalf of Kbc Bank Nv (Stillings, Jeremy) |
| 06/11/2004 | 7071 | Objection to (related document(s): [6706] Motion for Relief Stay, ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 06/11/2004 | 7072 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7071] Objection). (Carmel, Marc) |
| 06/11/2004 | 7073 | Objection to (related document(s): [7030] Motion for Relief Stay, ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 06/11/2004 | 7074 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7073] Objection). (Carmel, Marc) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:41
Filing Date    No.      Entry

| 06/11/2004 | 7075 | Objection to (related document(s): [7034] Motion for Leave, ) Filed by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1) Continuation of Objection of Debtors# (2) Exhibit A) (Carmel, Marc) |

| 06/11/2004 | 7076 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7075] Objection).   (Carmel, Marc) |

| 06/11/2004 | 7077 | Notice of Motion and Motion for Leave to to File a Brief in Excess of Fifteen Pages Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Minute Order# (2) 1-Proposed Order) (Carmel, Marc) |

| 06/14/2004 | 7078 | Order Granting Motion to Authorize (Related Doc # [6988]). Signed on  6/14/2004.    (Rance, Gwendolyn) |

| 06/10/2004 | 7079 | Certification of No Objection - No Order Required Filed by  David R Seligman   (RE: [6856]  Motion to Approve, ).   (Rance, Gwendolyn) |

| 06/10/2004 | 7080 | Notice of Filing  Filed by  David R Seligman    (RE: [7079] Certification of No Objection).   (Rance, Gwendolyn) |

| 06/10/2004 | 7081 | Stipulation Between Jacqueline Crawford and United Air Lines, Inc to Modify the Automatic Stay. Filed by  Kathleen A Cimo   . (Rance, Gwendolyn) |

| 06/10/2004 | 7082 | Notice of Filing  Filed by  Kathleen A Cimo    (RE: [7081] Stipulation).   (Rance, Gwendolyn) |

| 06/10/2004 | 7083 | Certification of No Objection - No Order Required Filed by  James G Argionis   (RE: [6765]  Application for Compensation, ). (Rance, Gwendolyn) |

| 06/10/2004 | 7084 | Certificate of No Objection to First Monthly Interim Statement of the Members of the Section 1114(C) Retired Pilots' committee for Reimbursement of Expenses for the Interim Period March 1, 2004 through March 31, 2004 Filed by  James G Argionis.   (Rance, Gwendolyn) |

| 06/10/2004 | 7085 | Notice of Filing  Filed by  G Argionis    (RE: [7083] Certification of No Objection, [7084]  Generic Document, ). (Rance, Gwendolyn) |

| 06/10/2004 | 7086 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [6758]  Application for Compensation, ).   (Rance, Gwendolyn) |

| 06/14/2004 | 7087 | Affidavit of Service Filed by Patricia Evans  .   (Rance, Gwendolyn) |

| 06/14/2004 | 7088 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Nathan F. Coco   on behalf of    BNY Midwest Trust Company . .  (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 01/24/2008
                                                         Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 06/14/2004 | 7089 | Notice of Filing  Filed by  Nathan F. Coco    (RE: [7088] Appellant Designation and Statement of Issue).   (Rance, Gwendolyn) |
| 06/14/2004 | 7090 | Incamera/Seal Material:   Response and Limited Objection of Lenders to Motion of United Air Lines for Authorization to Reject Leased Aircraft and Engines (N770UA) (Related Doc # [1300]) . (Mcclendon, Annette) |
| 06/14/2004 | 7091 | Agreed Order and Stipulation  (RE: [6856]  Motion to Approve, ). Signed on 6/14/2004  (Mcclendon, Annette) |
| 06/14/2004 | 7092 | Order Granting Motion to Approve (Related Doc # [6890]).   Signed on  6/14/2004.    (Mcclendon, Annette) |
| 06/15/2004 | 7093 | Certification of No Objection - No Order Required Filed by Marc J Carmel on behalf of UAL Corporation (RE: [6943] Application for Compensation, ). (Carmel, Marc) |
| 06/15/2004 | 7094 | Notice of Filing re: CNO re Verified Application of Kirkland & Ellis LLP for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period April 1, 2004 through April 30, 2004 [Docket No. 6943] Filed by Marc J Carmel on behalf of UAL Corporation.  (Carmel, Marc) |
| 06/14/2004 | 7095 | Response to (related document(s): [7034]  Motion for Leave, ) Filed by  Ronald  Barliant , Ann  Acker   on behalf of    The Bank of New York ,   US Bank National Association ,   Wells Fargo Bank National Association    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/14/2004 | 7096 | Opposition to (related document(s): [7034]  Motion for Leave, ) Filed by Ann  Acker   on behalf of    Wells Fargo Bank Northwest, N.A.    (Mcclendon, Annette) |
| 06/14/2004 | 7097 | Objection to (related document(s): [7040]  Motion to Extend Time, ) Filed by  Fruman  Jacobson   on behalf of    The Official Committee Of Unsecured Cred  (Mcclendon, Annette) |
| 06/14/2004 | 7098 | Notice of Filing  Filed by  Fruman  Jacobson    (RE: [7097] Objection).   (Mcclendon, Annette) |
| 06/14/2004 | 7099 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [6847]  Application for Compensation, ).  (Mcclendon, Annette) |
| 06/14/2004 | 7100 | Notice of Filing  Filed by     Saybrook Restructuring Advisors LLC  (RE: [7099]  Certification of No Objection).   (Mcclendon, Annette) |
| 06/14/2004 | 7101 | Response to (related document(s): [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Kristin T Mihelic on behalf of    Climatemp Inc   (Mcclendon, Annette) |
| 06/14/2004 | 7102 | Notice of Filing  Filed by  Kristin T Mihelic    (RE: [7101] Response).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 06/14/2004 | 7103 | Certification of No Objection - No Order Required Filed by Babcock & Brown LP   (RE: [6726]  Application for Compensation). (Mcclendon, Annette) |
| 06/14/2004 | 7104 | Notice of Filing  Filed by    Babcock & Brown LP   (RE: [7103] Certification of No Objection).   (Mcclendon, Annette) |
| 06/14/2004 | 7105 | Fourteenth Interim Application for the Period May 27, 2004 Through June 26, 2004 for Compensation for    Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: $17,723.43. Filed by    Saybrook Restructuring Advisors LLC . (Mcclendon, Annette) |
| 06/14/2004 | 7106 | Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [7105]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/14/2004 | 7107 | Notice of Filing  Filed by     Saybrook Restructuring Advisors LLC (RE: [7105]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/14/2004 | 7108 | Transfer of Claim  from Sage Parts Plus Inc  to DK Acquisition Partners LP  Filed by    DK Acquisition Partners LP  . Objections due by 7/6/2004. (Mcclendon, Annette) |
| 06/14/2004 | 7109 | Transfer of Claim  from Sage Parts Plus Inc  to DK Acquisition Partners LP  Filed by    DK Acquisition Partners LP  . Objections due by 7/6/2004. (Mcclendon, Annette) |
| 06/14/2004 | 7110 | Transfer of Claim #035456 from Norddeutsche Landesbank Girozentrale  to Aircraft N379UA Trust  Filed by    Aircraft N379UA Trust  .  Objections due by 7/6/2004. (Mcclendon, Annette) |
| 06/14/2004 | 7111 | Transfer of Claim #032895 from Diamond Airfinance (Ireland) Limited  to Aircraft N379UA Trust  Filed by    Aircraft N379UA Trust  .  Objections due by 7/6/2004. (Mcclendon, Annette) |
| 06/14/2004 | 7112 | Transfer of Claim #035493 from US Bank National Association  to Aircraft N379UA Trust  Filed by    Aircraft N379UA Trust  . Objections due by 7/6/2004. (Mcclendon, Annette) |
| 06/15/2004 | 7113 | Order Striking Motion for Relief from Stay (Related Doc # [6729]). Signed on  6/15/2004.   (Mcclendon, Annette) |
| 06/15/2004 | 7114 | Motion to Appear Pro Hac Vice (Paid # 10418500) Filed by  Jeff Civins  on behalf of    American Airlines Inc .   (Mcclendon, Annette) |
| 06/15/2004 | 7115 | Motion to Appear Pro Hac Vice (Paid # 10418500) Filed by  Hal Sanders  on behalf of    American Airlines Inc .   (Mcclendon, Annette) |
| 06/15/2004 | 7116 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC   (RE: [6773]  Application for Compensation, ).  (Mcclendon, Annette) |
| 06/15/2004 | 7117 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal  on behalf of    The Members of the |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date: 01/24/2008
                                                               Run Time: 09:35:41
Filing Date     No.      Entry

|  |  |  |
|---|---|---|
| | | Official Committee of Unsecured Creditors   (RE: [6930]  Statement for Compensation).   (Mcclendon, Annette) |
| 06/15/2004 | 7118 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal  (RE: [7117]  Certification of No Objection).   (Mcclendon, Annette) |
| 06/15/2004 | 7119 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal  on behalf of   The Official Committee Of Unsecured Cred  (RE: [6932]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/15/2004 | 7120 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal  (RE: [7119]  Certification of No Objection).   (Mcclendon, Annette) |
| 06/15/2004 | 7121 | Transfer of Claim #035508 from US Bank National Association  to US Bank Trust National Association  Filed by    US Bank Trust National Association  .  Objections due by 7/6/2004. (Mcclendon, Annette) |
| 06/15/2004 | 7122 | Transfer of Claim #035507 from US Bank National Association  to US Bank Trust National Association  Filed by    US Bank Trust National Association  .  Objections due by 7/6/2004. (Mcclendon, Annette) |
| 06/15/2004 | 7123 | Transfer of Claim #035506 from US Bank National Association  to US Bank Trust National Association  Filed by    US Bank Trust National Association  .  Objections due by 7/6/2004. (Mcclendon, Annette) |
| 06/16/2004 | 7124 | Reply to (related document(s): [6693] Motion to Authorize, ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 06/16/2004 | 7125 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7124] Reply).  (Attachments: # (1) Certificate of Service) (Carmel, Marc) |
| 06/16/2004 | 7126 | Response to (related document(s): [7057] Motion to Extend Time, ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 06/16/2004 | 7127 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7126] Response).  (Attachments: # (1) Certificate of Service) (Carmel, Marc) |
| 06/16/2004 | 7128 | Reply to (related document(s): [7040] Motion to Extend Time, ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 06/16/2004 | 7129 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7128] Reply).  (Carmel, Marc) |
| 06/16/2004 | 7130 | Notice re: of Intent to Reject Executory Contract Filed June 16, 2004 Filed by Marc J Carmel on behalf of UAL Corporation. (Carmel, Marc) |
| 06/17/2004 | 7131 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 4075 Assigned to District Court Judge: Darrah  (RE: |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

| | | |
|---|---|---|
| Case No: 02-48191 | | Run Date: 01/24/2008 |
| Filing Date | No. | Entry    Run Time: 09:35:41 |

[7027]  Notice of Appeal, ).  (Rance, Gwendolyn)

| Filing Date | No. | Entry |
|---|---|---|
| 06/16/2004 | 7132 | Notice of Motion and Updated Motion to Authorize The Official Committee of Unsecured Creditors to File Under Seal Exhibits in Support of Its Motion for Leave to Prosecute Claim on Behalf of the Debtors Filed by  Robert D  Cheifetz   on behalf ofThe Official Committee Of Unsecured Cred .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 06/16/2004 | 7133 | Notice of Motion and Motion for Leave to File a Brief in Excess of 15 Pages Filed by  Robert D  Cheifetz   on behalf of    The Official Committee Of Unsecured Cred .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/16/2004 | 7134 | Notice of Agenda Matters Scheduled for Hearing on June 18, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of    UAL Corporation .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/16/2004 | 7135 | Notice of Filing  Filed by  Erik W Chalut    (RE: [7134]  Notice). (Mcclendon, Annette) |
| 06/17/2004 | 7136 | Notice re: Amended Agenda Matters Scheduled for Omnibus Hearing on June 18, 2004 at 9:30 a.m. Filed by Marc J Carmel on behalf of UAL Corporation.  (Attachments: # (1) Amended Agenda continuation) (Carmel, Marc) |
| 06/16/2004 | 7137 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal    (RE: [6796]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/17/2004 | 7138 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7136] Notice).  (Carmel, Marc) |
| 06/16/2004 | 7139 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [7137]  Certification of No Objection).   (Mcclendon, Annette) |
| 06/16/2004 | 7140 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc    (RE: [6952]  Application for Compensation).   (Mcclendon, Annette) |
| 06/16/2004 | 7141 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [7140]  Certification of No Objection).   (Mcclendon, Annette) |
| 06/16/2004 | 7142 | Second Monthly Interim Statement for the Interim Period April 1, 2004 Through April 30, 2004  for  James G Argionis , Creditor Comm. Aty, Fee: $0.00, Expenses: $3265.51. Filed by James G Argionis .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/16/2004 | 7143 | Summary Filed by  James G Argionis    (RE: [7142]  Statement for Compensation, ).   (Mcclendon, Annette) |
| 06/16/2004 | 7144 | Verified Second Monthly Application for Interim Period April 1, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:41
Filing Date    No.    Entry

|  |  |  |
|---|---|---|
| | | 2004 Through April 30, 2004 for Compensation for    The Segal Company , Consultant, Fee: $87,184.50, Expenses: $266.71. Filed by The Segal  Company .    (Mcclendon, Annette) |
| 06/16/2004 | 7145 | Summary Filed by    The Segal Company    (RE: [7144]  Application for Compensation, ).    (Mcclendon, Annette) |
| 06/16/2004 | 7146 | Second Fee Period Affidavit  Filed by  Stuart  Wohl  (RE: [7144] Application for Compensation, ).    (Mcclendon, Annette) |
| 06/16/2004 | 7147 | Second Verified Joint Interim Fee Application for Interim Period April 1, 2004 Through April 30, 2004  for Compensation  for Meckler Bulger & Tilson LLP and    Leboeuf Lamb Greene & Macrae LLP , Comm. Aty, Fee: $156,096.60, Expenses: $11,766.81. Filed by Meckler Bulger & Tilson LLP and    Leboeuf Lamb Greene & Macrae LLP    .    (Mcclendon, Annette) |
| 06/16/2004 | 7148 | Second Fee Period Affidavit  Filed by  Jack J Carriglio    (RE: [7147]  Application for Compensation, ).    (Mcclendon, Annette) |
| 06/16/2004 | 7149 | Second Fee Period Affidavit   Filed by  Frank  Cummings   (RE: [7147]  Application for Compensation, ).    (Mcclendon, Annette) |
| 06/16/2004 | 7150 | Summary Filed by    Leboeuf Lamb Greene & Macrae LLP            , Meckler Bulger & Tilson    (RE: [7147]  Application for Compensation, ).    (Mcclendon, Annette) |
| 06/16/2004 | 7151 | Certificate of No Objection Filed by     The Members of the Section 1114(c) Retired Pilots' Committee    (RE: [6763] Statement, ).    (Mcclendon, Annette) |
| 06/16/2004 | 7152 | Certification of No Objection - No Order Required Filed by     The Segal  Company   (RE: [6767]  Application for Compensation, ). (Mcclendon, Annette) |
| 06/16/2004 | 7153 | Certification of No Objection - No Order Required Filed by Leboeuf Lamb Greene & Macrae LLP          ,  Meckler Bulger & Tilson    (RE: [6769]  Application for Compensation, ). (Mcclendon, Annette) |
| 06/16/2004 | 7154 | Notice of Filing  Filed by  James G Argionis    (RE: [7147] Application for Compensation,, [7150]  Generic Document, [7151] Generic Document, [7152]  Certification of No Objection, [7153] Certification of No Objection, [7142]  Application for Compensation,, [7143]  Generic Document, [7144]  Application for Compensation,, [7145]  Generic Document).   (Mcclendon, Annette) |
| 06/16/2004 | 7155 | Certification of No Objection - No Order Required Filed by Sperling & Slater PC    (RE: [6947]  Application for Compensation).   (Mcclendon, Annette) |
| 06/16/2004 | 7156 | Certification of No Objection - No Order Required Filed by Huron Consulting Group LLC   (RE: [6716]  Application for Compensation, , ).    (Mcclendon, Annette) |
| 06/16/2004 | 7157 | Certification of No Objection - No Order Required Filed by |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                        Run Date: 01/24/2008

                                                                                  Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

Huron Consulting Group LLC    (RE: [6941]   Application for Compensation, ).    (Mcclendon, Annette)

06/16/2004    7158    Reply with Respect to Aircraft Designated N955UA and N957UA to (related document(s): [7070])  Objection) Filed by  David A   Agay on behalf of    UAL Corporation    (Mcclendon, Annette)

06/16/2004    7159    Notice  Filed by  David A  Agay   (RE: [7158]  Reply). (Mcclendon, Annette)

06/16/2004    7160    Notice of Joinder Filed by  Joseph D Frank   on behalf of American State Bank    (RE: [7070]  Objection).    (Mcclendon, Annette)

06/16/2004    7161    Notice of Filing  Filed by  Joseph D Frank    (RE: [7160]  Notice).    (Mcclendon, Annette)

06/16/2004    7162    Amended Verified Rule 2019 Statement  Filed by    Chapman and Cutler, LLP   .    (Mcclendon, Annette)

06/16/2004    7163    Notice of Filing  Filed by    Chapman and Cutler, LLP    (RE: [7162]  Statement).    (Mcclendon, Annette)

06/16/2004    7164    Reply to Debtors' Objection to Motion for Relief from the Automatic Stay Filed by  R Dale Ginter   on behalf of California Statewide Communities Development Authority (Mcclendon, Annette)

06/16/2004    7165    Notice of Filing and Certificate of Service  Filed by  R Dale Ginter    (RE: [7164]  Reply).   (Mcclendon, Annette)

06/16/2004    7166    Expense Affidavit re: the Fee Applications Filed by Gavin Anderson & Company as Public Relations Consultant for the Debtors and Debtors in Possession Filed by    Robert  Mead  .    (Mcclendon, Annette)

06/16/2004    7167    Notice of Filing  Filed by    Robert  Mead   (RE: [7166]  Affidavit).    (Mcclendon, Annette)

06/16/2004    7168    Reply to (1) (related document(s): [7075]  Objection) and (2) The Two Objections of the Chapman Group to the Committee's Motion for Leave to Prosecute Claim on Behalf of the Debtors Filed by  Paul E Slater   on behalf of    The Official Committee Of Unsecured Cred (Mcclendon, Annette)

06/16/2004    7169    Reply to (related document(s): [7073]  Objection) and Objection to Request to Enforce the Automatic Stay  Filed by  Samuel F Galici on behalf of  Jeffrey Glenn Brown    (Mcclendon, Annette)

06/17/2004    7170    Order Granting Motion To Appear pro hac vice (Related Doc # [7114]).   Signed on 6/17/2004.    (Mcclendon, Annette)

06/17/2004    7171    Order Granting Motion To Appear pro hac vice (Related Doc # [7115]).   Signed on 6/17/2004.    (Mcclendon, Annette)

06/18/2004    7172    Hearing Continued  (RE: [7040]  Motion Extending Debtors' Exclusivity Periods to File and Solicit Votes on a Chapter 11 Plan

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:41 |
|---|---|---|---|

and for Other Relief Pursuant to 11 USC Section 1121(d)  ).
Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia)

06/18/2004   7173   Hearing Continued  (RE: [4763]  Motion to Compel Payment of
Post-Petition Lease Obligations for Each Relevant Unexpired Lease
of Personal Property Pursuant to Section 365(D)(10) Section
503(B)(1)(A) and with Respect to Certain Aircraft and Obligations
Section 1110(A) of the Bankruptcy Code ). Hearing scheduled for
7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.   (McCoy, Patricia)

06/18/2004   7174   Hearing Continued  (RE: [5716]  Motion for Relief Stay as to the
Extent Necessary to Effectuate Setoff Rights and Apply and
Disburse Retained Monies in a Certain Construction Fund (Los
Angeles International Airport Bonds Series 1997). Hearing
scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia)

06/18/2004   7175   Status Hearing Continued. Hearing scheduled for 7/23/2004 at 09:30
AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(McCoy, Patricia)

06/18/2004   7176   Hearing Continued.  Status hearing RE: [6877] Debtor's Objection
to Claims (Single Debtor Duplicate; Multiple Debtor Duplicate;
Superseded; No Supporting Documentation; No Dollar; Reduce; No
Liability; Redundant Aircraft; Redundant; Reclassify)to be held on
7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.   (McCoy, Patricia)

06/18/2004   7177   Hearing Continued .  Status hearing RE: [5933] Debtor's Ninth
Omnibus Objections to Claims (Single Debtors Duplicate;
Superseded; No Supporting Documentation; Insufficient
Documentation; Equity Reduce; No Liability; Wrong Debtor;
Non-Debtor Entity; Redundant; Reclassify; Retroactive pay; Jeffrey
Talon) to be held on 7/23/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia)

06/18/2004   7178   Hearing Continued  (RE: [4927]  Debtor's Seventh Omnibus Notice of
Motion and Objection to Claim (Single debtor duplicate; Multiple
debtor duplicate; Superseded; No supporting Documentation;
Insufficient documentation; No Dollar; Revert to Schedule; Equity;
Reduce; No Liability; Wrong Debtor; Non-Debtor; Redundant
Bondholder; Reclassify; Wages; Vacation/Sick Pay,Alimony/Child
Support, Workers Compensation; Elizabeth J Czerska).   Status
hearing to be held on 7/23/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia)

06/18/2004   7179   Hearing Continued  (RE: [5851]  Babcock & Brown LP Fourth
Quarterly Fee Application). Hearing scheduled for 9/17/2004 at
09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
60604.   (McCoy, Patricia)

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 06/18/2004 | 7180 | Hearing Continued (RE: [5856]  Bain & Company, Inc. Fourth Quarterly Fee Application ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 06/18/2004 | 7181 | Hearing Continued (RE: [5883] Cognizant Associates, Inc. Fourth Quarterly Fee Application ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 06/18/2004 | 7182 | Hearing Continued (RE: [5874]  Mercer Management Consulting, Inc. Fourth Quarterly Fee Application). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 06/18/2004 | 7183 | Hearing Continued (RE: [6085] Rothschild, Inc. Fourth Quarterly Fee Application ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McCoy, Patricia) |
| 06/18/2004 | 7184 | Hearing Continued (RE: [5888] Saybrook Restructuring Advisors, LLC Fourth Quarterly Fee Application ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 06/18/2004 | 7185 | Hearing Continued (RE: [7034]  Motion for Leave to Prosecute Claim on Behalf of the Debtors Filed by The Official Committee Of Unsecured Creditors ). Hearing scheduled for 6/30/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (McCoy, Patricia) |
| 06/18/2004 | 7186 | Hearing Continued (RE: [6577]  Motion (A) Excusing Ourhouse from Submitting a Formal Demand for Prosection to the Debtors and (B) Authorize Ourhouse to Pursue the Causes of Action Underlying Counts IV and V of Its Adversary Complaint). Hearing scheduled for 6/30/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 06/18/2004 | 7187 | Hearing Continued (RE: [6957]  Motion for Relief Stay or in the Alternative for Adequate Protection by HSBC Bank). Hearing scheduled for 9/24/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 06/18/2004 | 7188 | Hearing Continued (RE: [6706]  Motion for Relief Stay, ). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 06/18/2004 | 7189 | Hearing Continued (RE: [6693]  Motion to Compel Immediate Payment to of Administrative Rent Claim Pursuant to Section 365(d)(3) of the Bankruptcy Code). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McCoy, Patricia) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:41
Filing Date     No.      Entry

| 06/17/2004 | 7190 | Notice of Filing re: Charts to be Utilized in Oral Argument in connection with the Motion Filed by  Franklin H Top III  on behalf of    The Bank of New York ,   US Bank National Association , Wells Fargo Bank National Association   (RE: [7034]  Motion for Leave, ).   (Mcclendon, Annette) |
|---|---|---|
| 06/17/2004 | 7191 | June Report on Status of Reorganization Filed by  Erik W Chalut on behalf of    UAL Corporation  .   (Mcclendon, Annette) |
| 06/17/2004 | 7192 | Notice of Filing  Filed by  Erik W Chalut    (RE: [7191]  Report). (Mcclendon, Annette) |
| 06/18/2004 | 7193 | Objection to (related document(s): [6816] Notice) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 06/18/2004 | 7194 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7193] Objection).  (Carmel, Marc) |
| 06/18/2004 | 7195 | Order Granting Motion to Approve (Related Doc # [6691]).   Signed on  6/18/2004.    (Mcclendon, Annette) |
| 06/18/2004 | 7196 | Order Granting Motion to Authorize (Related Doc # [7041]). Signed on  6/18/2004.    (Mcclendon, Annette) |
| 06/18/2004 | 7197 | Amended and Restated Order Granting Motion (Related Doc # [7036]). Signed on  6/18/2004.    (Mcclendon, Annette) |
| 06/18/2004 | 7198 | Order Granting Motion to Authorize (Related Doc # [6693]). Signed on  6/18/2004.    (Mcclendon, Annette) |
| 06/18/2004 | 7199 | Order and Stipulation Claims Between Debtors and The Bank of New York (RE: [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 6/18/2004  (Mcclendon, Annette) |
| 06/18/2004 | 7200 | Agreed Order and Stipulation Regarding Proof of Claims #043592 of US Bank National Association as Owner Trustee.   Signed on 6/18/2004  (Mcclendon, Annette) |
| 06/18/2004 | 7201 | Order Granting Motion for Leave (Related Doc # [7133]).   Signed on  6/18/2004.    (Mcclendon, Annette) |
| 06/18/2004 | 7202 | Order Granting Motion for Leave (Related Doc # [7077]).   Signed on  6/18/2004.    (Mcclendon, Annette) |
| 06/18/2004 | 7203 | Order Granting Motion to Authorize (Related Doc # [7037]), Granting Motion to Authorize (Related Doc # [7132]).   Signed on 6/18/2004.    (Mcclendon, Annette) |
| 06/18/2004 | 7204 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal    (RE: [6793]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/18/2004 | 7205 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [7204]  Certification of No Objection).   (Mcclendon, Annette) |
| 06/18/2004 | 7206 | Supplemental  Filed by   Kirkland & Ellis   on behalf of    UAL Corporation   (RE: [7191]  Report).   (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:01/24/2008
                                                            Run Time:09:35:41
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/18/2004 | 7207 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [7206] Supplemental).   (Mcclendon, Annette) |
| 06/21/2004 | 7208 | Affidavit of Service re: Certificate of No Objection to Second Interim Application of Sperling & Slater PC for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Period of 2/1 through 3/31/2004 Filed by DanielPina .   (Mcclendon, Annette) |
| 06/21/2004 | 7209 | Notice of Filing  Filed by   Daniel  Pina   (RE: [7208] Affidavit, ).   (Mcclendon, Annette) |
| 06/21/2004 | 7210 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC   (RE: [6976]  Application for Compensation).   (Mcclendon, Annette) |
| 06/22/2004 | 7211 | Amended Status Chart of Responses to The Debtors' Seventh, Ninth and Thirteenth Omnibus Objection to Claims Filed by  Erik W Chalut on behalf of   UAL Corporation .   (Mcclendon, Annette) |
| 06/22/2004 | 7212 | Notice of Filing  Filed by  Erik W Chalut    (RE: [7211]  Status Report).   (Mcclendon, Annette) |
| 06/22/2004 | 7213 | Certification of No Objection - No Order Required Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [6841]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/22/2004 | 7214 | Certification of No Objection - No Order Required Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [6843]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/22/2004 | 7215 | Certification of No Objection - No Order Required Filed by Piper Rudnick   (RE: [6937]  Application for Compensation). (Mcclendon, Annette) |
| 06/22/2004 | 7216 | Expense Affidavit for the Period from December 9, 2002 Through May 31, 2004 Filed by    Paul Hastings Janofsky & Walker LLP   . (Mcclendon, Annette) |
| 06/23/2004 | 7217 | Order Granting Resolving Motion to Approve (Related Doc # [4762]). Signed on  6/23/2004.    (Mcclendon, Annette) |
| 06/23/2004 | 7218 | Order Granting Motion to Authorize (Related Doc # [7039]). Signed on  6/23/2004.   (Mcclendon, Annette) |
| 06/23/2004 | 7219 | Fourteenth Omnibus Objection to Claims (Single Debtor Duplicate; Multiple Debtor Duplicate; Superseded; No Supporting Documentation; No Dollar; Reduce; No Liability; Redundant; Redundant Aircraft; Redundant Bondholder Filed by  Erik W Chalut on behalf of    UAL Corporation .   (Attachments: # (1) Exhibit # (2) 1-Proposed Order)(Mcclendon, Annette) |
| 06/23/2004 | 7220 | Notice of Hearing  Filed by  Erik W Chalut    (RE: [7219]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:41
Filing Date      No.      Entry

| | | |
|---|---|---|
| 06/23/2004 | 7221 | Objection to Burley Claims Filed by  James J Mazza Jr  on behalf of   UAL Corporation   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/23/2004 | 7222 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [7221] Objection).   (Mcclendon, Annette) |
| 06/23/2004 | 7223 | Verified Application for Compensation  for Monthly Period from May 1, 2004 Through May 31, 2004 for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $5940.00, Expenses: $446.24. Filed by    Paul Hastings Janofsky & Walker LLP.   (Mcclendon, Annette) |
| 06/23/2004 | 7224 | Summary Filed by   Paul Hastings Janofsky & Walker LLP    (RE: [7223]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/23/2004 | 7225 | Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [7223]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/23/2004 | 7226 | Appearance Filed by  Michael L Ralph Sr   on behalf of   Erste Bank Der Oesterreichischen Sparkassen AG .  (Mcclendon, Annette) |
| 06/23/2004 | 7227 | Appearance Filed by  Michael L Ralph Jr   on behalf of   Erste Bank Der Oesterreichischen Sparkassen AG .  (Mcclendon, Annette) |
| 06/23/2004 | 7228 | Appearance Filed by  David J Schwab  on behalf of   Erste Bank Der Oesterreichischen Sparkassen AG .  (Mcclendon, Annette) |
| 06/23/2004 | 7229 | Seventh Order Granting Additional Relief Sought (RE: [4927] Motion Objecting to Claim,).  Signed on 6/23/2004 (Mcclendon, Annette) |
| 06/23/2004 | 7230 | Order Granting Relief Sought   (RE: [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 6/23/2004 (Mcclendon, Annette) |
| 06/24/2004 | 7231 | Order Granting in Part Motion to Extend Time (Related Doc # [7057]).  Signed on 6/24/2004.   (Mcclendon, Annette) |
| 06/24/2004 | 7232 | Order Granting in part, Denying in part Motion for Relief from Stay (Related Doc # [7030]).  Signed on  6/24/2004. (Mcclendon, Annette) |
| 06/24/2004 | 7233 | Order Granted  (RE: [7040]  Motion to Extend Time, ).   Signed on 6/24/2004 (Mcclendon, Annette) |
| 06/24/2004 | 7234 | Order Scheduling  (RE: [6709]  Notice). Hearing scheduled for 8/19/2004 at 02:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Reply due by: 7/30/2004 Responses due by 7/16/2004. The hearing scheduled for 6/28/2004 at 9:30 a.m. isstricken. Signed on 6/24/2004  (Mcclendon, Annette) |
| 06/24/2004 | 7235 | Appellee Designation of Additional Contents for Inclusion in Record of Appeal Filed by    Kirkland & Ellis   on behalf of UAL Corporation . (RE: [7027]  Notice of Appeal, ). (Rance, Gwendolyn) |

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:41
Filing Date    No.         Entry

| 06/24/2004 | 7236 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [7235] Appellee Designation).    (Rance, Gwendolyn) |
| 06/24/2004 | 7237 | Certification of No Objection - No Order Required Filed by KPMG LLP   (RE: [7023]  Application for Compensation, ). (Mcclendon, Annette) |
| 06/24/2004 | 7238 | Notice of Filing  Filed by    KPMG LLP   (RE: [7237] Certification of No Objection).    (Mcclendon, Annette) |
| 06/24/2004 | 7239 | Summary of Cash Receipt and Disbursement for Filing Period Ending May 1, 2004 Through May 31, 2004 Filed by    Kirkland & Ellis    on behalf of    UAL Corporation .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/25/2004 | 7240 | Interim Application for Compensation for UAL Corporation, Debtor's Attorney, Fee: $2,379,252.15, Expenses: $301,838.77. Filed by UAL Corporation. (Attachments: # (1) Exhibit A# (2) Exhibit B1# (3) Exhibit B2# (4) Exhibit B3# (5) Exhibit B4# (6) Exhibit B5# (7) Exhibit B6# (8) Exhibit B7# (9) Exhibit B8# (10) Exhibit B9# (11) Exhibit B10) (Carmel, Marc) |
| 06/25/2004 | 7241 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7240] Application for Compensation, ).  (Carmel, Marc) |
| 06/25/2004 | 7242 | Notice of Motion and Emergency Motion to (1) File Motion Under Seal Pursuant to Bankruptcy Code Section 107(b) Bankruptcy Rule 9018 and Local Rule 5005-4 (2) Set Hearing on Motion to Enforce Transition Agreement and (3) Shorten and Limit Notice Filed by Brian M Graham   on behalf of    Atlantic Coast Airlines , Atlantic Coast Airlines Holdings Inc .  Hearing scheduled for 6/29/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/25/2004 | 7243 | Seventeenth Monthly Statement for the Period of May 1, 2004 Through May 31, 2004 for Compensation for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $14,120.30. Filed by Sonnenschein Nath & Rosenthal .    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/25/2004 | 7244 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [7243]  Statement).  (Mcclendon, Annette) |
| 06/25/2004 | 7245 | Eighteenth Interim Application for the Period May 1 Through May 31, 2004 for Compensation  for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $739,873.35, Expenses: $92,026.15. Filed by    Sonnenschein Nath & Rosenthal .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 06/25/2004 | 7246 | Summary Filed by    Sonnenschein Nath & Rosenthal   (RE: [7245] Application for Compensation, ).    (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008
Run Time:09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 06/25/2004 | 7247 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal (RE: [7245]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/25/2004 | 7248 | Twelfth Monthly Fee Application for the Period May 1-31, 2004 for Compensation for   Cognizant Associates Inc , Consultant, Fee: $42,262.50, Expenses: $0.00. Filed by    Cognizant Associates Inc .   (Mcclendon, Annette) |
| 06/25/2004 | 7249 | Summary Filed by    Cognizant Associates Inc   (RE: [7248] Application for Compensation).   (Mcclendon, Annette) |
| 06/25/2004 | 7250 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [7248]  Application for Compensation).   (Mcclendon, Annette) |
| 06/25/2004 | 7251 | Eighteenth Monthly  Application for Compensation for the Period May 1, 2004 Through May 31, 2004 for   KPMG LLP , Accountant, Fee: $658,273, Expenses: $19,332. Filed by   KPMG LLP . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/25/2004 | 7252 | Notice of Filing  Filed by   KPMG LLP  (RE: [7251]  Application for Compensation).   (Mcclendon, Annette) |
| 06/25/2004 | 7253 | Interim Application for May 2004 for Compensation for   Piper Rudnick , Special Counsel, Fee: $144,181.95, Expenses: $1,857.25. Filed by    Piper Rudnick .    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/25/2004 | 7254 | Notice of Filing  Filed by   Piper Rudnick  (RE: [7253] Application for Compensation).   (Mcclendon, Annette) |
| 06/25/2004 | 7255 | Third Interim Application for the Period May 1 Through May 31, 2004 for Compensation for   Sperling & Slater PC , Special Counsel, Fee: $221,649.50, Expenses: $62,522.91. Filed by Sperling & Slater PC .   (Mcclendon, Annette) |
| 06/25/2004 | 7256 | Summary Filed by   Sperling & Slater PC   (RE: [7255] Application for Compensation).   (Mcclendon, Annette) |
| 06/25/2004 | 7257 | Notice of Filing  Filed by    Sperling & Slater PC   (RE: [7255] Application for Compensation).   (Mcclendon, Annette) |
| 06/25/2004 | 7258 | Third Application for the Monthly Period May 1, 2004 Through May 31, 2004 for Compensation for   Jenner & Block , Creditor Comm. Aty, Fee: $474,793.00, Expenses: $18,471.75. Filed by    Jenner & Block .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/25/2004 | 7259 | Summary Filed by   Jenner & Block   (RE: [7258] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/25/2004 | 7260 | Notice  Filed by   Jenner & Block   (RE: [7258]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/25/2004 | 7261 | Certification of No Objection - No Order Required Filed by Jenner & Block  on behalf of   The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [6959]  Application for Compensation).   (Mcclendon, Annette) |

U . S . BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| 06/25/2004 | 7262 | Notice of Filing  Filed by    Jenner & Block    (RE: [7261] Certification of No Objection).    (Mcclendon, Annette) |
| 06/25/2004 | 7263 | Certification of No Objection - No Order Required Filed by    Fti Consulting Inc  (RE: [6962]  Application for Compensation, ). (Mcclendon, Annette) |
| 06/25/2004 | 7264 | Notice of Filing  Filed by    Fti Consulting Inc   (RE: [7263] Certification of No Objection).    (Mcclendon, Annette) |
| 06/25/2004 | 7265 | Verified Third Monthly Application for Interim Period May 1, 2004 Through May 31, 2004 for Compensation  for   The Segal  Company , Consultant, Fee: $62,109.45, Expenses: $4,445.14. Filed by    The Segal  Company .  (Mcclendon, Annette) |
| 06/25/2004 | 7266 | Summary Filed by    The Segal  Company   (RE: [7265]  Application for Compensation).   (Mcclendon, Annette) |
| 06/25/2004 | 7267 | Notice of Filing  Filed by    The Segal  Company   (RE: [7265] Application for Compensation).    (Mcclendon, Annette) |
| 06/28/2004 | 7268 | Notice of Motion and Motion to Approve Settlement Agreement with The United States Of America and Larry Hoover. Filed by Marc J Carmel on behalf of UAL Corporation.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Minute Order) (Carmel, Marc) |
| 06/28/2004 | 7269 | Notice of Motion Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7268] Motion to Approve).  (Carmel, Marc) |
| 06/28/2004 | 7270 | Certificate of Mailing/Service Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7268] Motion to Approve).  (Carmel, Marc) |
| 06/25/2004 | 7271 | First Monthly Interim Fee Application for Interim Period April 28, 2004 Through May 31, 2004 for Compensation  for   Gordian Group LLC , Financial Advisor, Fee: $32,751.00, Expenses: $5,325.44. Filed by    Gordian Group LLC .   (Mcclendon, Annette) |
| 06/25/2004 | 7272 | Summary Filed by    Gordian Group LLC   (RE: [7271]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/25/2004 | 7273 | Notice of Filing  Filed by    Gordian Group LLC   (RE: [7271] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/25/2004 | 7274 | Third Verified Joint Interim Fee Application for the Interim Period May 1, 2004 Through May 31, 2004 for Compensation  for Leboeuf Lamb Greene & Macrae LLP, Meckler Bulger & Tilson LLP , Creditor Comm. Aty, Fee: $249,889.50, Expenses:$7,426.80. Filed by    Leboeuf Lamb Greene & Macrae LLP        ,  Meckler Bulger & Tilson .   (Mcclendon, Annette) |
| 06/25/2004 | 7275 | Notice of Filing re: Summary Filed by    Leboeuf Lamb Greene & Macrae LLP       ,  Meckler Bulger & Tilson   on behalf of The Section 1114(c) Retired Pilots' Committee  (RE: [7274] Application for Compensation, ).  (Mcclendon, Annette) |
| 06/25/2004 | 7276 | Notice of Filing  Filed by    Leboeuf Lamb Greene & Macrae LLP |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date:01/24/2008

Filing Date    No.        Entry                            Run Time:09:35:41

---

|   |   |   |
|---|---|---|
|  |  | , Meckler Bulger & Tilson    (RE: [7274]  Application for Compensation, ).    (Mcclendon, Annette) |
| 06/25/2004 | 7277 | Appearance Filed by  Christian K Parker  on behalf of    CALYON. (Mcclendon, Annette) |
| 06/25/2004 | 7278 | Affidavit of Service Filed by   Patricia Evans   (RE: [7108] Transfer of Claim, [7121]  Transfer of Claim, [7122]  Transfer of Claim, [7123]  Transfer of Claim, [7110]  Transfer of Claim, [7111]  Transfer of Claim, [7112]  Transfer of Claim). (Mcclendon, Annette) |
| 06/29/2004 | 7279 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 4075 Assigned to District Court Judge: Darrah  (RE: [7027]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 06/28/2004 | 7280 | Notice of Internal Revenue Service's Reply to Debtors' Opposition to IRS' Motion to Dismiss Contested Matter Regarding Post Confirmation Tax Liabilities Filed by  Henry J Riordan  on behalf of    United States of America  .  (Mcclendon, Annette) |
| 06/28/2004 | 7281 | Application for Compensation  for   Babcock & Brown LP , Financial Advisor, Fee: $0.00, Interim Expenses: $14,032.43. Filed by    Babcock & Brown LP .  (Mcclendon, Annette) |
| 06/28/2004 | 7282 | Eighteenth Monthly Interim Application for Period May 1, 2004 Through May 31, 2004 for Compensation  for   Huron Consulting Group LLC , Consultant, Fee: $796,202.50, Expenses: $24,718.95. Filed by    Huron Consulting Group LLC .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 06/28/2004 | 7283 | Notice of Filing  Filed by    Huron Consulting Group LLC    (RE: [7282]  Application for Compensation, ).  (Mcclendon, Annette) |
| 06/28/2004 | 7284 | Response to (related document(s): [7242]  Motion to Set,) Filed by Kirkland & Ellis  on behalf of    UAL Corporation    (Mcclendon, Annette) |
| 06/28/2004 | 7285 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [7284] Response).  (Mcclendon, Annette) |
| 06/29/2004 | 7286 | Order Withdrawing Motion to Set (Related Doc # [7242]).   Signed on  6/29/2004.    (Mcclendon, Annette) |
| 06/30/2004 | 7287 | Hearing Continued  (RE: [6349]  Debtors' objection to proof of claim no. 36785 of American Airlines, ). Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda) |
| 06/29/2004 | 7288 | Findings of Fact and Conclusions of Law - The debtors' objection to Ourhouse's claim is sustained.    (RE: [6617]  Objection). (Mcclendon, Annette) |
| 06/29/2004 | 7289 | Order Disallowing Motion  (RE: [6617]  Objection).   Signed on 6/29/2004  (Mcclendon, Annette) Modified on 6/30/2004 to correct and should read Order Disallowing Claim (Rance, Gwendolyn). |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                      Run Time: 09:35:41
Filing Date      No.      Entry

| | | |
|---|---|---|
| 06/30/2004 | 7290 | CORRECTIVE ENTRY to correct and should read Order Disallowing Claim  (RE: [7289]  Order on Motion RE: Claims (Outside Vendor)). (Rance, Gwendolyn) |
| 06/29/2004 | 7291 | Certificate of Faxing    (RE: [7288]  Findings of Fact and Conclusions of Law, [7289]  Order Disallowing Claim (Outside Vendor)).    (Mcclendon, Annette) |
| 06/30/2004 | 7292 | Hearing Continued  (RE: [6577]  Motion of The Official Committee of Unsecured Creditors for leave to prosecute claim on behalf of Debtors,, [7034]  Motion of OurHouse, Inc. for order excusing OurHouse from submitting a formal demand for prosecution to the debtors and granting OurHouse authority to pursue causes of action underlying  counts IV and V of its complaint, ). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda) |
| 06/29/2004 | 7293 | First Interim Quarterly Application for the Period Covering January 1, 2004 Through March 31, 2004 for Compensation  for Mayer, Brown, Rowe & Maw , Special Counsel, Fee: $504,753.30, Expenses: $156,747.01. Filed by     Mayer, Brown, Rowe& Maw . (Mcclendon, Annette) |
| 06/29/2004 | 7294 | Notice of Filing  Filed by     Mayer, Brown, Rowe & Maw    (RE: [7293]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/29/2004 | 7295 | Certificate of Mailing/Service  Filed by  Robert A Trodella Jr   (RE: [7281]  Sixth Application for Compensation).   (Mcclendon, Annette) |
| 06/29/2004 | 7296 | Appearance Filed by  Charles P Schulman  on behalf of   Babcock & Brown LP, Robert A Trodella Jr  .   (Mcclendon, Annette) |
| 06/29/2004 | 7297 | Appearance Filed by  Charles P Schulman  on behalf of   Babcock & Brown LP and Local Counsel for Attorney Robert A Trodella  . (Mcclendon, Annette) |
| 06/30/2004 | 7298 | Trial Order Regarding Procedures for Resolving American's JFK Terminal 9 Claim. The trial in this matter shall commence on or after the 231st day after the Debtors file their Plan of Confirmation with the Court. (RE: [6349]  Motion Objecting toClaim, ).  Signed on 6/30/2004 (Mcclendon, Annette) |
| 06/30/2004 | 7299 | Monthly Application for Period May 1, 2004 Through May 31, 2004 for Compensation  for   Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $543427.12, Expenses: $21781.43. Filed by Vedder Price Kaufman & Kammholz PC .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 06/30/2004 | 7300 | Cover Sheet for Professional Fees Filed by     Vedder Price Kaufman & Kammholz PC  (Related Doc # [7299]).   (Mcclendon, Annette) |
| 06/30/2004 | 7301 | Notice of Filing  Filed by     Vedder Price Kaufman & Kammholz PC (RE: [7299]  Application for Compensation, ).   (Mcclendon, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:01/24/2008

Run Time:09:35:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Annette) |
| 06/30/2004 | 7302 | Supplemental Declaration Under Bankruptcy Rule 2016 Filed by Daniel P Wikel  .  (Mcclendon, Annette) |
| 06/30/2004 | 7303 | Notice of Filing  Filed by  Daniel P Wikel   (RE: [7302] Supplemental).  (Mcclendon, Annette) |
| 06/30/2004 | 7304 | Notice of Filing re: Exhibit A Declarations Filed by  Patrick C Maxcy  .  (Mcclendon, Annette) |
| 06/30/2004 | 7305 | Expense Declaration  Filed by  Cary  Stanford  .  (Mcclendon, Annette) |
| 06/30/2004 | 7306 | Notice of Filing  Filed by  Cary  Stanford   (RE: [7305] Declaration).  (Mcclendon, Annette) |
| 06/30/2004 | 7307 | Expense Affidavit re: The Monthly Fee Applications for the Period December 16, 2002 Through May 31, 2004 Filed by  Kevin A Krakora .  (Mcclendon, Annette) |
| 06/30/2004 | 7308 | Notice of Filing  Filed by  Kevin A Krakora   (RE: [7307] Affidavit).  (Mcclendon, Annette) |
| 06/30/2004 | 7309 | Declaration  re: Application of Sonnenschein Nath & Rosenthal LLP with Respect to Request for Expenses Filed by  Carole  Neville  .  (Mcclendon, Annette) |
| 06/30/2004 | 7310 | Notice of Filing  Filed by  Carole  Neville   (RE: [7309] Declaration).  (Mcclendon, Annette) |
| 06/30/2004 | 7311 | Affidavit of Service Filed by  Daniel  Pina   (RE: [7255] Application for Compensation, [7257]  Notice of Filing). (Mcclendon, Annette) |
| 06/30/2004 | 7312 | Notice of Filing  Filed by  Daniel  Pina   (RE: [7311] Affidavit).  (Mcclendon, Annette) |
| 06/30/2004 | 7313 | Motion to Appear Pro Hac Vice (Paid # 10418703) Filed by  Robert A Trodella Jr  on behalf of  Babcock & Brown LP .  (Mcclendon, Annette) |
| 06/30/2004 | 7314 | Third Monthly Interim Statement for Interim Period May 1, 2004 Through May 31, 2004  for Compensation for   The Members of the Section 1114(c) Retired Pilots' Committee , Other Professional, Fee: $0.00, Expenses: $3,349.37. Filed byThe Members of the Section 1114(c) Retired Pilots' Committee .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/30/2004 | 7315 | Summary Filed by   The Members of the Section 1114(c) Retired Pilots' Committee  (RE: [7314]  Statement, ).  (Mcclendon, Annette) |
| 06/30/2004 | 7316 | Notice of Filing  Filed by   The Members of the Section 1114(c) Retired Pilots' Committee   (RE: [7314]  Application for Compensation, ).  (Mcclendon, Annette) |
| 06/30/2004 | 7317 | Third Interim Application for Period May 1, 2004 Through May 31, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:41
Filing Date      No.      Entry

---

| | | |
|---|---|---|
| | | 2004 for Compensation for    FTI Consulting Inc , Financial Advisor, Fee: $353,741.00, Expenses: $652.81. Filed by    FTI Consulting Inc .    (Attachments: # (1) 1-ProposedOrder) (Mcclendon, Annette) |
| 06/30/2004 | 7318 | Notice  Filed by    FTI Consulting Inc    (RE: [7317]  Application for Compensation, ).    (Mcclendon, Annette) |
| 06/30/2004 | 7319 | Second Statement for Period from April 10, 2004 Through May 31, 2004 for Compensation for    The Members of the Committee of Retired Management and Salaried Employees , Other Professional, Fee: $0.00, Expenses: $446.97. Filed by    The Members of the Committee of Retired Management and Salaried Employees . (Mcclendon, Annette) |
| 06/30/2004 | 7320 | Notice  Filed by    The Members of the Committee of Retired Management and Salaried Employees    (RE: [7319]  Application for Compensation, ).    (Mcclendon, Annette) |
| 06/30/2004 | 7321 | Verified Application for the Monthly Period from May 1, 2004 Through May 31, 2004 for Compensation  for Pricewaterhousecoopers LLP , Consultant, Fee: $184,462.20, Expenses: $115.02. Filed by    Pricewaterhousecoopers LLP . (Mcclendon, Annette) |
| 06/30/2004 | 7322 | Summary Filed by    Pricewaterhousecoopers LLP    (RE: [7321] Application for Compensation, ).    (Mcclendon, Annette) |
| 06/30/2004 | 7323 | Notice  Filed by    Pricewaterhousecoopers LLP    (RE: [7321] Application for Compensation, ).    (Mcclendon, Annette) |
| 06/30/2004 | 7324 | Expense Affidavit  Filed by    Kathryn Stein    (RE: [7321] Application for Compensation, ).    (Mcclendon, Annette) |
| 06/30/2004 | 7325 | Affidavit re: Fee Applications Filed by Mayer Brown Rowe & Maw LLP as Debtors' Special Litigation Counsel for Period Covering January 1, 2004 Through March 31, 2004 Filed by  Andrew S Marovitz   . (Mcclendon, Annette) |
| 06/30/2004 | 7326 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [7325] Affidavit).    (Mcclendon, Annette) |
| 06/30/2004 | 7327 | Summary Expense Affidavit re: Fee Applications Filed by Meckler Bulger & Tilson LLP for the Period March 11, 2004 Through May 31, 2004 Filed by  Jack J Carriglio   .    (Mcclendon, Annette) |
| 06/30/2004 | 7328 | Expense Affidavit re: Fee Applications Files by Pricewaterhousecoopers LLP as Actuarial Consultant for the Retired Management & Salaried Employees' Committee of UAL Filed by Kathryn Stein .    (Mcclendon, Annette) |
| 06/30/2004 | 7329 | Notice of Filing  Filed by    Kathryn Stein    (RE: [7328] Affidavit).    (Mcclendon, Annette) |
| 06/30/2004 | 7330 | Certification of No Objection - No Order Required Filed by    The Retired Management & Salaried Employees' Committee of UAL Inc |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 01/24/2008

                                                          Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

(RE: [6982]  Application for Compensation).   (Mcclendon, Annette)

| 06/30/2004 | 7331 | Notice of Filing  Filed by    The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [7330]  Certification of No Objection).   (Mcclendon, Annette) |
|---|---|---|
| 06/30/2004 | 7332 | Expense Affidavit re: Jenner & Block's Applications for Allowance of Compensation and Reimbursement of Expenses as Counsel to the Retired Management & Salaried Employees' Committee for the Period March 9, 2004 Through May 31, 2004 Filed byCatherine L Steege ESQ .   (Mcclendon, Annette) |
| 06/30/2004 | 7333 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [7332] Affidavit, ).   (Mcclendon, Annette) |
| 06/30/2004 | 7334 | Expense Affidavit for the Period from March 12, 2004 Through May 31, 2004 Filed by   Robert S Paul  .   (Mcclendon, Annette) |
| 06/30/2004 | 7335 | Notice of Filing  Filed by   Robert S Paul   (RE: [7334] Affidavit).   (Mcclendon, Annette) |
| 07/01/2004 | 7336 | Expense Affidavit re: Fee Applications Filed by Bain & Company Inc for the Period from March 1, 2003 Through May 31, 2004 Filed by Alistair  Corbett  .   (Mcclendon, Annette) |
| 07/01/2004 | 7337 | Notice of Filing  Filed by   Alistair  Corbett   (RE: [7336] Affidavit).   (Mcclendon, Annette) |
| 07/01/2004 | 7338 | Verified Quarterly Fee Application for Interim Period of January 1, - March 31, 2004 for Compensation for   Cognizant Associates Inc , Consultant, Fee: $111,825.00, Expenses: $14,241.77. Filed by Cognizant Associates Inc .   (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 07/01/2004 | 7339 | Summary Filed by    Cognizant Associates Inc   (RE: [7338] Application for Compensation, ).   (Mcclendon, Annette) |
| 07/01/2004 | 7340 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [7338]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/02/2004 | 7341 | Application for Compensation  for    Leaf Group LLC , Consultant, Fee: $180,536.75, Expenses: $23.84. Filed by   Patrick C Maxcy . (Williams, Daphne) |
| 07/02/2004 | 7342 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    Leaf Group, LLC   (RE: [7341] Third Monthly Fee Application for Compensation).   (Williams, Daphne) |
| 07/02/2004 | 7343 | Notice of Motion and Application for Administrative Expenses Filed by  Thomas C Wolford   on behalf of    United States Tennis Association Incorporated .  Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Flowers, Michael) |
| 07/02/2004 | 7344 | Appearance Filed by  Adam  Goodman   on behalf of    Helaba Dublin Landes Bank Hessen-Thuringen International  .   (Rowe, Victoria) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date:01/24/2008
                                                          Run Time:09:35:41
Filing Date      No.        Entry

---

07/02/2004      7345      Notice of Filing  Filed by  MaryBeth  Wilkinson   on behalf of
                          Helaba Dublin Landes Bank Hessen-Thuringen International    (RE:
                          [7344]  Appearance).   (Rowe, Victoria)

07/02/2004      7346      Expense Declaration   Filed by  Janice Halpern  (RE: [6839]
                          Application for Compensation, ).   (Gonzalez, Maribel)

07/02/2004      7347      Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7346]
                          Declaration).   (Gonzalez, Maribel)

07/02/2004      7348      Certification of No Objection - No Order Required Filed by Leaf
                          Group, LLC   (RE: [6839]  Application for Compensation, ).
                          (Smith, Dianna)

07/02/2004      7349      Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    Leaf
                          Group, LLC   (RE: [7348]  Certification of No Objection).
                          (Smith, Dianna) Additional attachment(s) added on 7/6/2004
                          (Gonzalez, Maribel). Modified on 7/6/2004   to attach correct PDF
                          (Gonzalez, Maribel). Modified on 7/6/2004  to correct Filed Date
                          (Gonzalez, Maribel).

07/06/2004      7350      CORRECTIVE ENTRY: to attach correct PDF  (RE: [7349]  Notice of
                          Filing, ).   (Gonzalez, Maribel)

07/06/2004      7351      CORRECTIVE ENTRY:  to correct Filed Date  (RE: [7349]  Notice of
                          Filing, ).   (Gonzalez, Maribel)

07/07/2004      7352      Hearing Continued  (RE: [7038]  Motion of Leonardo Ferrer to
                          permit late filing of claim). Hearing scheduled for 7/23/2004 at
                          09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                          60604.   (Williams, Velda)

07/06/2004      7353      Notice of Motion and Motion to Approve Stipulation and Agreed
                          Order with BNP Paribas Regarding Claim Number 035754 Filed by
                          David A Agay  on behalf of   UAL Corporation .   (Attachments:
                          # (1) 1-Proposed Order) (Mcclendon, Annette)

07/02/2004      7354      Appearance Filed by  Thomas C Wolford  on behalf of    Tech Data
                          Corporation .   (Mcclendon, Annette)

07/02/2004      7355      Request for Service of Notices.  United States Tennis Association
                          ,  Thomas C Wolford, Neal, Gerber & Eisenberg LLP, Two North
                          LaSalle Street, Suite 2200, Chicago, Illinois 60602. Filed by
                          Thomas C Wolford  on behalf of    United States Tennis
                          Association Incorporated .   (Mcclendon, Annette)

07/06/2004      7356      Eleventh Monthly Fee Application Relating to the Period April 1,
                          2004 Through April 30, 2004 for Compensation for   Mercer
                          Management Consulting Inc , Consultant, Fee: $279,510.00,
                          Expenses: $22,512.04. Filed by    Mercer Management Consulting
                          Inc .   (Mcclendon, Annette)

07/06/2004      7357      Notice  Filed by    Mercer Management Consulting Inc   (RE:
                          [7356]  Application for Compensation, ).  (Mcclendon, Annette)

07/06/2004      7358      Expense Affidavit  Filed by   Roger  Lehman   (RE: [7356]

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 01/24/2008

                                                       Run Time: 09:35:41

| Filing Date | No. | Entry |
|---|---|---|

Application for Compensation, ).    (Mcclendon, Annette)

07/06/2004    7359    Affidavit of Service Filed by   Shaun Ilahi   (RE: [7356]
                      Application for Compensation,, [7357]  Notice).   (Mcclendon,
                      Annette)

07/06/2004    7360    First Quarterly and Final Fee Application for Compensation  for
                      Katten Muchin Zavis Rosenman , Counsel to Examiner, Ross O
                      Silverman, Examiner, Fee: $823,722.50, Expenses: $33,030.51. Filed
                      by    Katten Muchin Zavis Rosenman , Ross O Silverman .
                      (Attachments: # (1) Exhibit # (2) Exhibit # (3) 1-Proposed Order)
                      (Mcclendon, Annette)

07/06/2004    7361    Cover Sheet for Professional Fees Filed by    Katten Muchin Zavis
                      Rosenman , Ross O Silverman (Related Doc # [7360]) .   (Mcclendon,
                      Annette)

07/06/2004    7362    Notice of Filing  Filed by    Katten Muchin Zavis Rosenman , Ross
                      O Silverman   (RE: [7360]  Application for Compensation, ).
                      (Mcclendon, Annette)

07/02/2004    7363    Second Monthly Fee Application for the Period of April 1-30, 2004
                      for Compensation  for   Leaf Group, LLC , Consultant, Fee:
                      $109,243.00, Expenses: $56,101.19. Filed by    Leaf Group, LLC .
                      (Mcclendon, Annette)

07/02/2004    7364    Notice of Filing  Filed by    Leaf Group, LLC  (RE: [7363]
                      Application for Compensation).   (Mcclendon, Annette)

07/07/2004    7365    Order Granting Motion To Appear pro hac vice (Related Doc #
                      [7313]).   Signed on 7/7/2004.    (Mcclendon, Annette)

07/06/2004    7366    Notice of Change of Address  for Euler Hermes ACI To: 800 Red
                      Brook Boulevard, Owings Mills, MD 21117 Filed by    Euler Hermes
                      ACI  .   (Mcclendon, Annette)

07/07/2004    7367    Notice of Rescheduled Hearing  Filed by Ben T Caughey   on behalf
                      of   Indianapolis Airport Authority  (RE: [4122]  Motion to
                      Pay). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South
                      Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon,
                      Annette)

07/08/2004    7368    Hearing Continued .  (RE: [3083] Supplemental application of
                      Indianapolis Airport Authority for allowance and payment of
                      administrative expense, )  (Williams, Velda)

07/07/2004    7369    Notice of Withdrawal  Filed by David L Kane   on behalf of
                      Ourhouse Inc   (RE: [6577]  Motion to Authorize, ).   (Mcclendon,
                      Annette)

07/07/2004    7370    Notice of Withdrawal of Appearance of Counsel and Removal from
                      Service List Filed by    Skadden Arps Slate Meagher & Flom LLP
                      .  (Mcclendon, Annette)

07/08/2004    7371    Hearing Stricken (RE: [6577]  Motion of OurHouse Inc for order
                      excusing OurHouse from submitting a formal demand for prosecution

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008

                                                     Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|

to the the debtors and granting OurHouse authority to pursue the
causes of action underlying counts IV and V, ).    (Williams,
Velda)

07/08/2004    7372    Adversary Case 04-2086 Closed .  (Mcclendon, Annette)

07/08/2004    7373    Incamera/Seal Material:    Restricted Documents Pursuant to
                      N.D.ILL. General Rule 26.2 - Appendix of Exhibits Volumes II and
                      III (Related Doc # [7203]) .   (Mcclendon, Annette)

07/09/2004    7374    CORRECTIVE ENTRY ENTERED IN ERROR  (RE:  Incamera/Seal Material,
                      ).   (Sims, Mildred)

07/08/2004    7375    Notice of Motion and Motion to (I) Enforce Court Order, Transition
                      Agreement and Stipulation and (2)Seal Record and Proceedings
                      Related Thereto : Filed by  Brian M Graham  on behalf of
                      Atlantic Coast Airlines ,   Atlantic Coast Airlines HoldingsInc .
                      Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn,
                      Room 2525, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit #
                      (2) 1-Proposed Order) (Mcclendon, Annette)

07/08/2004    7376    Certification of No Objection - No Order Required Filed by  Jack J
                      Carriglio  on behalf of   The Section 1114(c) Retired Pilots'
                      Committee  (RE: [7142]  Application for Compensation, ).
                      (Mcclendon, Annette)

07/08/2004    7377    Certification of No Objection - No Order Required Filed by  Jack J
                      Carriglio  on behalf of   The Section 1114(c) Retired Pilots'
                      Committee  (RE: [7144]  Application for Compensation, ).
                      (Mcclendon, Annette)

07/08/2004    7378    Certification of No Objection - No Order Required Filed by  Jack J
                      Carriglio  on behalf of   The Members of the Section 1114(c)
                      Retired Pilots' Committee  (RE: [7147]  Application for
                      Compensation, ).  (Mcclendon, Annette)

07/08/2004    7379    Summary Expense Affidavit re: the Fee Applications Filed by The
                      Segal Company for the Period March 11, 2004 Through May 31, 2004
                      Filed by  Stuart Wohl .  (Mcclendon, Annette)

07/08/2004    7380    Notice of Filing  Filed by  Jack J Carriglio   (RE: [7376]
                      Certification of No Objection, [7377]  Certification of No
                      Objection, [7378]  Certification of No Objection, [7379]
                      Affidavit).  (Mcclendon, Annette)

07/09/2004    7381    Notice of Motion and Motion to Approve the Stipulation Concerning
                      Proofs of Claim Nos 19900, 19901 and 19902 Filed by  Erik W Chalut
                      on behalf of   UAL Corporation .  (Attachments: # (1)
                      1-Proposed Order # (2) 1-Proposed Order) (Mcclendon, Annette)

07/09/2004    7382    Notice of Motion and Motion to Authorize Debtors Entry into a
                      Settlement Agreement between Anita Cress and United Air Lines Inc
                      Pursuant to Section 363(b) of the Bankruptcy Code and Rule 9019 of
                      the Federal Rules of Bankruptcy Procedure Filed by  James J Mazza
                      Jr  on behalf of   UAL Corporation .  (Attachments: # (1)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:42 |
|---|---|---|---|

1-Proposed Order) (Mcclendon, Annette)

07/09/2004    7383    Notice of Appeal Filed by  Daniel J Voelker    on behalf of
Ourhouse Inc .  Fee Amount $255   (RE: [7289]  Order on Motion RE:
Claims (Outside Vendor)).   Appellant Designation due by 7/19/2004.
Transmission of Record Due by 8/18/2004. (Rance, Gwendolyn)

07/09/2004    7384    Receipt of Notice of Appeal Fee- $5.00 by RD.  Receipt Number
03089983.   Payment received from Freeborn & Peter.

07/09/2004    7385    Receipt of Docketing of Appeal Fee- $250.00 by RD.  Receipt Number
03089983. Payment received from Freeborn & Peter.

07/09/2004    7386    Incamera/Seal Material:    Restricted Document Pursuant to
L.R.26.2 - Restructuring Term Sheet # 144 .    (Mcclendon,
Annette)

07/09/2004    7387    Notice of Motion and  Precautionary Motion for Relief from Stay as
to Allow the Debtors to Continue the Grievance Process in Their
Collective Bargaining Agreements.  Fee Amount $150, Filed by
James J Mazza Jr  on behalf of    UAL Corporation .Hearing
scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
1-Proposed Order) (Mcclendon, Annette)

07/09/2004    7388    Notice of Motion and Motion to Authorize United Air Lines Inc to
(I) Settlement and Compromise of Certain Aircraft-Related Claims
and (II) Entry by United into Aircraft Restructuring Transactions
and Related Operative Agreements Pursuant to Sections105(a) 363
and 1110 of the Bankruptcy Code and Bankruptcy Rule 9019 Filed by
David A  Agay   on behalf of    UAL Corporation .  Hearing
scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1)
1-Proposed Order) (Mcclendon, Annette)

07/09/2004    7389    Notice of Motion and Motion to Approve Settlement Agreement with
the United States Environmental Protection Agency and the
California Department of Toxic Substances Control Filed by
Kirkland & Ellis   on behalf of    UAL Corporation .  Hearing
scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
1-Proposed Order) (Mcclendon, Annette)

07/09/2004    7390    Notice of Motion and Motion to Approve the Settlement of Certain
Disputes and Authority to Enter into a Lease of Non-Residential
Real Property at 8550 West Bryn Mawr Avenue, Chicago, Illinois
Pursuant to Section 363(b) of the Bankruptcy Code and Bankruptcy
Rules 6004 and 9019 Filed by    Kirkland & Ellis   on behalf of
UAL Corporation .   (Attachments: # (1) Exhibit # (2) Exhibit)
(Mcclendon, Annette)

07/09/2004    7391    Fifteenth Monthly Fee Application for Compensation  for
Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses:

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| | | $17,734.89. Filed by    Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 07/09/2004 | 7392 | Cover Sheet for Professional Fees (Related Doc # [7391]) Filed by Rothschild Inc .  (Mcclendon, Annette) |
| 07/09/2004 | 7393 | Notice Filed by   Rothschild Inc   (RE: [7391]  Application for Compensation).  (Mcclendon, Annette) |
| 07/09/2004 | 7394 | Declaration  re: Expense Reimbursements Filed by   Todd R Snyder .  (Mcclendon, Annette) |
| 07/09/2004 | 7395 | Declaration  re: Expense Reimbursements Filed by   Todd R Snyder .  (Mcclendon, Annette) |
| 07/09/2004 | 7396 | Notice of Filing  Filed by   Todd R Snyder   (RE: [7395] Declaration).  (Mcclendon, Annette) |
| 07/09/2004 | 7397 | Affidavit re: First Through Fifth Quarterly Fee Applications of Deloitte & Touche for Reimbursement of Actual Reasonable and Necessary Expenses Filed by   Robert P Gordon III .  (Mcclendon, Annette) |
| 07/09/2004 | 7398 | Notice of Filing  Filed by   Robert P Gordon III   (RE: [7397] Affidavit).  (Mcclendon, Annette) |
| 07/09/2004 | 7399 | Stipulation Between Delores Bolt and the Debtors to Modify the Automatic Stay (Related Doc # [7066]). Filed by   Kirkland & Ellis , Leon R Russell  on behalf of  Delores Bolt ,  UAL Corporation .  (Mcclendon, Annette) |
| 07/09/2004 | 7400 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [7399] Stipulation).  (Mcclendon, Annette) |
| 07/09/2004 | 7401 | Transfer of Claim #033782 from V2U-737X2 LLC  to RBC Capital Markets Corporation  Filed by    RBC Capital Markets Corporation .  Objections due by 7/30/2004. (Mcclendon, Annette) |
| 07/09/2004 | 7402 | Transfer of Claim #033783 from V2U-737X2 LLC  to RBC Capital Markets Corporation  Filed by    RBC Capital Markets Corporation .  Objections due by 7/30/2004. (Mcclendon, Annette) |
| 07/13/2004 | 7403 | Hearing Stricken  (RE: [6957]  Motion for Relief Stay, , ). (Williams, Velda) |
| 07/12/2004 | 7404 | Motion for Leave to Submit Proof of Claim Out of Time Filed by Wayne E Ferrell Jr  on behalf of  Stephanie  Caston , Vern Edward Liggins , Brenda  Liggins .  (Mcclendon, Annette) |
| 07/12/2004 | 7405 | Motion to Appear Pro Hac Vice Filed by   Jill  Levi   on behalf of Erste Bank Der Oesterreichischen Sparkassen AG .   (Mcclendon, Annette) |
| 07/12/2004 | 7406 | Affidavit re: Expense Reimbursements Requests Pursuant to the Monthly Applications of Vedder Price Kaufman & Kammholz PC for Allowance and Payment of Compensation and Reimbursement of Expenses Pursuant to 11 USC Sections 330 and 331 for the Period |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:42
Filing Date    No.      Entry

|            |      |                                                                      |
|------------|------|----------------------------------------------------------------------|
|            |      | December 9, 2002 Through May 31, 2004 Filed by  Douglas J Lipke . (Mcclendon, Annette) |
| 07/12/2004 | 7407 | Notice of Filing  Filed by  Douglas J Lipke    (RE: [7406] Affidavit, ).  (Mcclendon, Annette) |
| 07/12/2004 | 7408 | Certification of No Objection - No Order Required Filed by Bain & Company Inc   (RE: [6776]  Application for Compensation, ). (Mcclendon, Annette) |
| 07/12/2004 | 7409 | Certification of No Objection - No Order Required Filed by Bain & Company Inc   (RE: [6779]  Application for Compensation, ). (Mcclendon, Annette) |
| 07/12/2004 | 7410 | Certification of No Objection - No Order Required Filed by Bain & Company Inc   (RE: [6782]  Application for Compensation, ). (Mcclendon, Annette) |
| 07/12/2004 | 7411 | Notice of Change of Address  for Debt Acquisition Company of America V LLC To: 1565 Hotel Circle South, #310, San Diego, CA 92108 Filed by   Debt Acquisition Company of America V LLC  . (Mcclendon, Annette) |
| 07/13/2004 | 7412 | Stipulation of United Air Lines Inc and HSBC Bank USA. Filed by Todd  Gale , Mark F Hebbeln  on behalf of    HSBC  BAnk USA , UAL Corporation .  (Mcclendon, Annette) Modified on 7/14/2004 to create related document #  [6957]  (Gonzalez, Maribel) |
| 07/13/2004 | 7413 | Notice of Filing  Filed by  Erik W Chalut  on behalf of    UAL Corporation   (RE: [7412] Stipulation).  (Mcclendon, Annette) |
| 07/13/2004 | 7414 | Order Striking Motion for Relief from Stay (Related Doc # [6957]). Signed on  7/13/2004.     (Mcclendon, Annette) |
| 07/14/2004 | 7415 | Notice re: 2002 Notice Request Filed by Janice A Alwin on behalf of Babcock & Brown Lp.  (Alwin, Janice) |
| 07/14/2004 | 7416 | Appearance Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 07/14/2004 | 7417 | CORRECTIVE ENTRY: to create related document #  [6957]  (RE: [7412]  Stipulation, ).    (Gonzalez, Maribel) |
| 07/13/2004 | 7418 | Notice of Filing re: Proof of Claim with Exhibits Filed by  Jack J Carriglio   on behalf of    The Section 1114(c) Retired Pilots' Committee  .  (Mcclendon, Annette) |
| 07/13/2004 | 7419 | Amended Stipulation Between Delores Bolt and the Debtors to Modify the Automatic Stay (Related Doc # [7066]). Filed by  James J Mazza Jr, Leon R Russell   on behalf of  Delores  Bolt ,   UAL Corporation  .  (Mcclendon, Annette) |
| 07/13/2004 | 7420 | Notice of Amended Filing Filed by  James J Mazza Jr   (RE: [7419] Stipulation).  (Mcclendon, Annette) |
| 07/14/2004 | 7421 | Order Granting Motion To Appear pro hac vice (Related Doc # [7405]).  Signed on  7/14/2004.     (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 07/14/2004 | 7422 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [7383] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 07/14/2004 | 7423 | CORRECTIVE ENTRY  to attached pdf  (RE: [1499]  Summary of Schedules).   (Rance, Gwendolyn) |
| 07/14/2004 | 7424 | Opposition Filed by David Wade  on behalf of  James R Burley (RE: [7221]  Objection).   (Mcclendon, Annette) |
| 07/14/2004 | 7425 | Notice of Filing  Filed by David Wade   (RE: [7424] Opposition).   (Mcclendon, Annette) |
| 07/14/2004 | 7426 | Declaration  Filed by David Wade   (RE: [7424]  Opposition). (Mcclendon, Annette) |
| 07/14/2004 | 7427 | Notice of Amended Filing Filed by   Kirkland & Ellis  on behalf of   UAL Corporation   (RE: [7389]  Motion to Approve, ). (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/30/2004 | 7428 | Summary Expense Affidavit re: Fee Applications filed by Leboeuf Lamb Greene & Macrae LLP for the Period March 11, 2004 Through May 31, 2004 Filed by  Frank  Cummings   .   (Mcclendon, Annette) |
| 07/15/2004 | 7429 | Affidavit of Service Filed by  Patricia  Evans   (RE: [7401] Transfer of Claim, [7402]  Transfer of Claim).   (Mcclendon, Annette) |
| 07/15/2004 | 7430 | Joinder Filed by   Sonnenschein Nath & Rosenthal  on behalf of The Official Committee Of Unsecured Cred   (RE: [7387]  Motion for Relief Stay, ).   (Mcclendon, Annette) |
| 07/15/2004 | 7431 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal (RE: [7430]  Joinder).   (Mcclendon, Annette) |
| 07/16/2004 | 7432 | Notice and Joinder Filed by Babette  Ceccotti , Robert S Clayman on behalf of   Air Line Pilots Association International , Association of Flight Attendants-Communications Workers of America AFL-CIO on 7/23/2004 at 9:30 a.m.  (RE: [7387]  Motion for Relief Stay, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7433 | Affidavit re: Expenses Requested in Kirkland & Ellis LLP's Monthly Fee Applications for the Period of December 2002 Through March 2003 Filed by  David R Seligman   .   (Mcclendon, Annette) |
| 07/16/2004 | 7434 | Notice of Filing  Filed by David R Seligman   (RE: [7433] Affidavit).   (Mcclendon, Annette) |
| 07/16/2004 | 7435 | Affidavit re: Expenses Requested in Kirkland & Ellis LLP's Verified Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period May 1, 2004 Through May 31, 2004 Filed by  David R Seligman   . (Mcclendon, Annette) |
| 07/16/2004 | 7436 | Notice of Filing  Filed by David R Seligman   (RE: [7435] Affidavit, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7437 | Fourteenth Monthly Fee Application Relating to the Period April 1, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                  Run Date:01/24/2008

Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| | | 2004 Through April 30, 2004 for Compensation for   Bain & Company Inc , Consultant, Fee: $380,700.00, Expenses: $19,834.00. Filed by    Bain & Company Inc .   (Mcclendon, Annette) |
| 07/16/2004 | 7438 | Summary Filed by    Bain & Company Inc   (RE: [7437]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7439 | Notice  Filed by    Bain & Company Inc   (RE: [7437]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7440 | Fifteenth Monthly Fee Application Relating to the Period May 1, 2004 Through May 31, 2004 for Compensation for   Bain & Company Inc , Consultant, Fee: $380,700.00, Expenses: $16,868.00. Filed by Bain & Company Inc .   (Mcclendon, Annette) |
| 07/16/2004 | 7441 | Summary Filed by    Bain & Company Inc   (RE: [7440]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7442 | Notice  Filed by    Bain & Company Inc   (RE: [7440]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7443 | Fifteenth Interim Application for the Period June 27, 2004 Through July 26, 2004 for Compensation for    Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $180,000.00, Expenses: $3,270.37. Filed by    Saybrook Restructuring Advisors LLC . (Mcclendon, Annette) |
| 07/16/2004 | 7444 | Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [7443]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7445 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [7443]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7446 | Notice of Hearing  Filed by    Kirkland & Ellis   on behalf of UAL Corporation   (RE: [7221]  Objection). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 07/16/2004 | 7447 | Objection to (related document(s): [7375]  Motion to File Incamera/Seal, ) Filed by    Kirkland & Ellis   on behalf of UAL Corporation    (Mcclendon, Annette) |
| 07/16/2004 | 7448 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [7447]  Objection).   (Mcclendon, Annette) |
| 07/16/2004 | 7449 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [7105]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7450 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [7449]  Certification of No Objection).   (Mcclendon, Annette) |
| 07/16/2004 | 7451 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal   on behalf of    The Official Committee Of Unsecured Cred   (RE: [7243]  Application for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Compensation, ).    (Mcclendon, Annette) |
| 07/16/2004 | 7452 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [7451]  Certification of No Objection).   (Mcclendon, Annette) |
| 07/16/2004 | 7453 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal    (RE: [7245]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7454 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [7453]  Certification of No Objection).   (Mcclendon, Annette) |
| 07/16/2004 | 7455 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [7248]  Application for Compensation).   (Mcclendon, Annette) |
| 07/16/2004 | 7456 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [7455]  Certification of No Objection).   (Mcclendon, Annette) |
| 07/16/2004 | 7457 | Certification of No Objection - No Order Required Filed by KPMG LLP   (RE: [7251]  Application for Compensation). (Mcclendon, Annette) |
| 07/16/2004 | 7458 | Notice of Filing  Filed by    KPMG LLP   (RE: [7457] Certification of No Objection).   (Mcclendon, Annette) |
| 07/16/2004 | 7459 | Certification of No Objection - No Order Required Filed by Sperling & Slater PC   on behalf of    The Official Committee Of Unsecured Cred   (RE: [7255]  Application for Compensation). (Mcclendon, Annette) |
| 07/16/2004 | 7460 | Certification of No Objection - No Order Required Filed by   James J Mazza Jr  on behalf of    UAL Corporation   (RE: [7240] Application for Compensation, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7461 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [7460] Certification of No Objection).   (Mcclendon, Annette) |
| 07/16/2004 | 7462 | Joinder Filed by    Lowenstein Sandler PC , Charles P Schulman on behalf of    The International Association of Machinists and Aerospace Workers AFL-CIO   (RE: [7387]  Motion for Relief Stay, ).   (Mcclendon, Annette) |
| 07/20/2004 | 7463 | Adversary Case 03-1901 Closed .   (Mcclendon, Annette) |
| 07/19/2004 | 7464 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by  Daniel J Voelker   on behalf of    Ourhouse Inc . (RE: [7383]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 07/19/2004 | 7465 | Statement of Issues on Appeal Filed by  Daniel J Voelker   on behalf of    Ourhouse Inc .  (RE: [7383]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 07/19/2004 | 7466 | Notice of Filing  Filed by  Daniel J Voelker   (RE: [7465] Statement of Issues on Appeal, [7464]  Appellant Designation). |

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008

Filing Date        No.        Entry                        Run Time:09:35:42

(Rance, Gwendolyn)

| Filing Date | No. | Entry |
|---|---|---|
| 07/20/2004 | 7467 | Certified Order By District Court Judge Darrah, Re: Appeal on Civil Action Number:  04 C 67, Dated 6/2/2004. for the reason stated in the attached memorandum opinion and order, the 9/25/03 order of the bankruptcy court is not appealable, and therefore the appeals are dismissed; Enter Memorandum Opinion and Order.  (RE: [4083]  Order (Generic), Order (Generic), Order (Generic)). Signed on 7/20/2004  (Rance, Gwendolyn) |
| 07/19/2004 | 7468 | Response to (related document(s): [7219]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Andrew W Swain on behalf of    The Colorado Department of Local Affairs (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 07/19/2004 | 7469 | Motion to Appear Pro Hac Vice (Paid # 10418800) Filed by  David Wade  on behalf of  James R Burley .  (Mcclendon, Annette) |
| 07/20/2004 | 7470 | Notice of Motion and Motion to Approve the Settlement of Certain Disputes and Authority to Enter into a License for Use of Passenger Loading Devices at Los Angeles International Airport with Continental Airlines Inc Pursuant to Section 363(b) of theBankruptcy Code and Bankruptcy Rules 6004 and 9019 Filed by Kirkland & Ellis  on behalf of    UAL Corporation . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette) |
| 07/20/2004 | 7471 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of    UAL Corporation  (RE: [7268]  Motion to Approve).   (Mcclendon, Annette) |
| 07/20/2004 | 7472 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [7471] Certification of No Objection).   (Mcclendon, Annette) |
| 07/20/2004 | 7473 | Certification of No Objection - No Order Required Filed by Babcock & Brown LP   (RE: [7281]  Application for Compensation). (Mcclendon, Annette) |
| 07/20/2004 | 7474 | Notice of Filing  Filed by    Babcock & Brown LP  (RE: [7473] Certification of No Objection).   (Mcclendon, Annette) |
| 07/20/2004 | 7475 | Certification of No Objection - No Order Required Filed by Huron Consulting Group LLC   (RE: [7282]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/20/2004 | 7476 | Certification of No Objection - No Order Required Filed by Gordian Group LLC   (RE: [7271]  Application for Compensation, ). (Mcclendon, Annette) |
| 07/20/2004 | 7477 | Certification of No Objection - No Order Required Filed by    The Segal  Company  (RE: [7265]  Application for Compensation). (Mcclendon, Annette) |
| 07/20/2004 | 7478 | Certification of No Objection - No Order Required Filed by Leboeuf Lamb Greene & Macrae Llp          ,  Meckler Bulger & |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:42
Filing Date    No.        Entry

---

                          Tilson    (RE: [7274]  Application for Compensation, ).
                          (Mcclendon, Annette)

07/20/2004    7479    Notice of Filing  Filed by James G Argionis    (RE: [7476]
                      Certification of No Objection, [7477]  Certification of No
                      Objection, [7478]  Certification of No Objection).    (Mcclendon,
                      Annette)

07/21/2004    7480    Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport
                      Authority for allowance and payment of administrative expense -
                      non-rent claims,). Hearing scheduled for 7/23/2004 at 09:30 AM at
                      227 W Monroe Street, Room 3340, Chicago, Illinois 60606.(Williams,
                      Velda)

07/21/2004    7481    Hearing Stricken  (RE: [4122]  Motion of Indianapolis Airport
                      Authority for allowance and payment of administrative claims -
                      4122).    (Williams, Velda)

07/21/2004    7482    Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport
                      Authority for allowance and payment of administrative claims -
                      non-rent claims). Hearing scheduled for 9/17/2004 at 09:30 AM at
                      219 South Dearborn, Courtroom 744, Chicago, Illinois
                      60604.(Williams, Velda)

07/21/2004    7483    Hearing Continued . (RE: [3083] Motion of Indianapolis Airport
                      Authority for allowance and payment of administrative expense, )
                      Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda)

07/21/2004    7484    Notice of Hearing re: Debtors' Fifteenth Omnibus Objection to
                      Claims (Single Debtor Duplicate; Superseded; Reduce; No Liability;
                      Redundant; Reclassify) Filed by Marc J Carmel on behalf of UAL
                      Corporation. Hearing scheduled for 8/20/2004 at 09:30 AM at 219
                      South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Carmel,
                      Marc)

07/21/2004    7485    Notice of Motion and Objection to Claim # Fifteenth Omnibus
                      Objection to Claims (Single Debtor Duplicate; Superseded; Reduce;
                      No Liability; Redundant; Reclassify) Filed by Marc J Carmel on
                      behalf of UAL Corporation.  Hearing scheduled for 8/20/2004at
                      09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                      60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit
                      C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8)
                      1-Proposed Order # (9) Certificate of Service# (10) Affected
                      Parties Service List) (Carmel, Marc)

07/21/2004    7486    Notice of Motion and Motion for Leave to File a Brief in Excess of
                      Fifteen Pages Filed by Marc J Carmel on behalf of UAL Corporation.
                      Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                      Minute Order) (Carmel, Marc)

07/21/2004    7487    Notice of Motion and Objection to Claim # 7157 Filed by Marc J

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:01/24/2008
                                                              Run Time:09:35:42
Filing Date      No.      Entry

---

|            |      |                                                                 |
|------------|------|-----------------------------------------------------------------|
|            |      | Carmel on behalf of UAL Corporation.  Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Exhibit K# (12) Certificate of Service# (13) Affected Parties Service List# (14) Service List) (Carmel, Marc) |
| 07/21/2004 | 7488 | Notice of Hearing re: Debtors' Objection to Goldman Claim # 7157 Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7487] Motion Objecting to Claim, ). Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Carmel, Marc) |
| 07/21/2004 | 7489 | Affidavit of Service Filed by  Daniel  Pina  (RE: [7459] Certification of No Objection).  (Mcclendon, Annette) |
| 07/21/2004 | 7490 | Notice of Filing  Filed by  Daniel  Pina  (RE: [7489] Affidavit).  (Mcclendon, Annette) |
| 07/21/2004 | 7491 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of   The Retired Management & Salaried Employees' Committee of UAL Inc  (RE: [7258] Application for Compensation, ).  (Mcclendon, Annette) |
| 07/21/2004 | 7492 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [7491] Certification of No Objection).  (Mcclendon, Annette) |
| 07/21/2004 | 7493 | Notice of Agenda Matters Scheduled for Hearing on July 23, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of    UAL Corporation .  (Mcclendon, Annette) |
| 07/21/2004 | 7494 | Notice of Filing  Filed by  Erik W Chalut   (RE: [7493]  Notice). (Mcclendon, Annette) |
| 07/21/2004 | 7495 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz Pc  (RE: [7299]  Application for Compensation, ).  (Mcclendon, Annette) |
| 07/21/2004 | 7496 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of   The Retired Management & Salaried Employees' Committee of UAL Inc  (RE: [7319] Application for Compensation, ).  (Mcclendon, Annette) |
| 07/21/2004 | 7497 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [7496] Certification of No Objection).  (Mcclendon, Annette) |
| 07/21/2004 | 7498 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc  (RE: [7317] Application for Compensation, ).  (Mcclendon, Annette) |
| 07/21/2004 | 7499 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [7498] Certification of No Objection).  (Mcclendon, Annette) |
| 07/21/2004 | 7500 | Certification of No Objection - No Order Required Filed by |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008

|  |  |  | Run Time:09:35:42 |
| --- | --- | --- | --- |
| Filing Date | No. | Entry | |

|  |  |  |
| --- | --- | --- |
| | | Catherine L Steege ESQ  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [7321] Application for Compensation, ).   (Mcclendon, Annette) |
| 07/21/2004 | 7501 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [7500] Certification of No Objection).   (Mcclendon, Annette) |
| 07/21/2004 | 7502 | Reply to (related document(s): [7447]  Objection) Filed by  Brian M Graham  on behalf of    Atlantic Coast Airlines ,   Atlantic Coast Airlines Holdings Inc    (Mcclendon, Annette) |
| 07/21/2004 | 7503 | Reply to (related document(s): [7219]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Erik W Chalut   on behalf of    UAL Corporation   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 07/21/2004 | 7504 | Notice of Filing  Filed by  Erik W Chalut    (RE: [7503]  Reply).  (Mcclendon, Annette) |
| 07/21/2004 | 7505 | Reply Brief to (related document(s): [7221]  Objection) Filed by  David R Seligman  on behalf of    UAL Corporation   (Mcclendon, Annette) |
| 07/21/2004 | 7506 | Notice of Filing  Filed by  David R Seligman    (RE: [7505] Reply).   (Mcclendon, Annette) |
| 07/22/2004 | 7507 | Order Granting Motion to Approve (Related Doc # [7268]).   Signed on  7/22/2004.   (Mcclendon, Annette) |
| 07/23/2004 | 7508 | Hearing Continued . (Status on the chapter 11 petition, ) Status hearing to be held on 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/23/2004 | 7509 | Hearing Continued  (RE: [6593]  Motion of CenterPoint Properties Trust to compel immediate payment of administrative rent claim, ,, [5716]  Motion of HSBC Bank for Relief Stay to effectuate setoff rights and to apply and disburse retained monies in acertain construction fund - Los Angeles International Airport Bond Series 1997, ,, [7343]  Motion of United States Tennis Association for payment of administrative expense,, [4763]  Motion of U.S. Bank National, Bank of New York and Wells Fargo to compel, , ). Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/23/2004 | 7510 | Hearing Continued . (RE: [4927] Debtors' seventh omnibus objection to claims, ) Status hearing to be held on 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/23/2004 | 7511 | Hearing Continued .  (RE: [5933] Debtors' ninth omnibus objection to claims, ) Status hearing to be held on 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/23/2004 | 7512 | Hearing Continued  (RE: [7375]  Motion of Atlantic Coast Airlines |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date: 01/24/2008
                                                                       Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

and Atlantic Coast Airlines Holdings, Inc. to enforce order and for other relief, ). Hearing scheduled for 8/26/2004 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Williams, Velda)

07/23/2004    7513    Hearing Continued (RE: [6689] Debtors' motion for determination of tax liability that property distributed to individuals represented by debtors' unions is not "wages" subject to tax withholding,, [7045] Motion of IRS to dismiss debtors' motion for an advisory opinion regarding post-confirmation tax liabilities, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

07/22/2004    7514    Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on July 23, 2004 at 9:30 A.M. Filed by Erik W Chalut on behalf of UAL Corporation . (Mcclendon, Annette)

07/23/2004    7515    Hearing Continued . (RE: [3083] Motion of Indianapolis Airport Authority for allowance and payment of administrative expense, ) Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

07/23/2004    7516    Hearing Continued (RE: [7034] Motion of Creditors' Committee for leave to prosecute claim on behalf of debtors, ). Hearing scheduled for 10/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Williams, Velda)

07/22/2004    7517    Notice of Filing Filed by Erik W Chalut (RE: [7514] Notice). (Mcclendon, Annette)

07/23/2004    7518    Hearing Continued . (RE: [7221] Debtors' objection to Burley claim, ) Hearing scheduled for 10/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

07/22/2004    7519    Second Amended Verified Rule 2019 Statement Filed by Chapman and Cutler, LLP . (Mcclendon, Annette)

07/22/2004    7520    Notice of Filing Filed by Chapman and Cutler, LLP (RE: [7519] Statement). (Mcclendon, Annette)

07/26/2004    7521    Hearing Continued (RE: [7040] Debtors' mtoion to extend exclusivity periods, ). Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

07/23/2004    7522    Incamera/Seal Material:  Section 1110(b) Extension Stipulation # 225-238, Stipulation # 324-329 and Stipulation # 331-362 (Related Doc # [1300]) . (Mcclendon, Annette)

07/23/2004    7523    Trial Order (RE: [7375] Motion to File Incamera/Seal, ). Trial date set for 8/26/2004 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Discovery due by 8/13/2004. Objections due by 8/17/2004. Reply due by: 8/24/2004

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date:01/24/2008

                                                                       Run Time:09:35:42
Filing Date      No.       Entry

|            |      | Responses due by 8/20/2004. Exhibit and Witness List due by 8/16/2004.  Signed on 7/23/2004  (Mcclendon, Annette) |
|------------|------|------|
| 07/23/2004 | 7524 | Order hearing on the objection is concluded and matter stricken from the call  (RE: [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 7/23/2004  (Mcclendon, Annette) |
| 07/23/2004 | 7525 | Order hearing on objection is concluded and matter stricken from the call  (RE: [7219]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 7/23/2004  (Mcclendon, Annette) |
| 07/23/2004 | 7526 | Order and Stipulation for Relief from the Automatic Stay (RE: [6706]  Motion for Relief Stay, ).   Signed on 7/23/2004 (Mcclendon, Annette) |
| 07/23/2004 | 7527 | Order Granting Motion (Related Doc # [7038]).   Signed on 7/23/2004.    (Mcclendon, Annette) |
| 07/23/2004 | 7528 | Order Granting Motion for Leave (Related Doc # [7046]).   Signed on  7/23/2004.    (Mcclendon, Annette) |
| 07/23/2004 | 7529 | Order Granting the Relief Sought Motion  (RE: [7219]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 7/23/2004 (Mcclendon, Annette) |
| 07/23/2004 | 7530 | Order Granting Motion to Authorize (Related Doc # [7388]).   Signed on 7/23/2004.    (Mcclendon, Annette) |
| 07/23/2004 | 7531 | Settlement Agreement & Order  (RE: [7389]  Motion to Approve, ).   Signed on 7/23/2004 (Mcclendon, Annette) |
| 07/23/2004 | 7532 | July 2004 Report of Status of Reorganization Filed by  Marc J Carmel   on behalf of    UAL Corporation .  (Mcclendon, Annette) |
| 07/23/2004 | 7533 | Notice of Filing  Filed by  Marc J Carmel    (RE: [7532]  Report). (Mcclendon, Annette) |
| 07/23/2004 | 7534 | Status Chart of Responses to the Debtors' Seventh, Ninth, Thirteenth and Fourteenth Omnibus Objection to Claims Filed by  Erik W Chalut   on behalf of    UAL Corporation .  (Mcclendon, Annette) |
| 07/23/2004 | 7535 | Notice of Filing  Filed by  Erik W Chalut    (RE: [7534]  Status Chart).  (Mcclendon, Annette) |
| 07/23/2004 | 7536 | Interim Application for April 2004 for Compensation for   Mayer, Brown, Rowe & Maw , Special Counsel, Fee: $483,912.63, Expenses: $265,876.41. Filed by    Mayer, Brown, Rowe & Maw . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 07/23/2004 | 7537 | Notice of Filing  Filed by    Mayer, Brown, Rowe & Maw    (RE: [7536]  Application for Compensation, ).  (Mcclendon, Annette) |
| 07/23/2004 | 7538 | Nineteenth Interim Application for the Period of June 1 Through June 30, 2004 for Compensation for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $910,620.90, Expenses: $33,876.33. Filed by    Sonnenschein Nath & Rosenthal |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:01/24/2008
                                                       Run Time:09:35:42
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | .(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 07/23/2004 | 7539 | Expense Declaration  Filed by Fruman Jacobson  .  (Mcclendon, Annette) |
| 07/23/2004 | 7540 | Summary Filed by  Sonnenschein Nath & Rosenthal  (RE: [7538] Application for Compensation, ).  (Mcclendon, Annette) |
| 07/23/2004 | 7541 | Notice of Filing  Filed by  Sonnenschein Nath & Rosenthal  (RE: [7538]  Application for Compensation, ).  (Mcclendon, Annette) |
| 07/23/2004 | 7542 | Fourth Interim Application for June 1 Through June 30, 2004 for Compensation  for  Sperling & Slater PC , Special Counsel, Fee: $281,512.00, Expenses: $12,567.88. Filed by  Sperling & Slater PC .  (Mcclendon, Annette) |
| 07/23/2004 | 7543 | Expense Declaration (Affidavit)  Filed by  Tamara R Horton  (RE: [7542]  Application for Compensation).  (Mcclendon, Annette) |
| 07/23/2004 | 7544 | Summary Filed by  Sperling & Slater PC  (RE: [7542] Application for Compensation).  (Mcclendon, Annette) |
| 07/23/2004 | 7545 | Notice of Filing  Filed by  Sperling & Slater PC  (RE: [7542] Application for Compensation).  (Mcclendon, Annette) |
| 07/23/2004 | 7546 | Thirteenth Monthly Fee Application for the Period June 1-30, 2004 for Compensation  for  Cognizant Associates Inc , Consultant, Fee: $41,580.00, Expenses: $0.00. Filed by  Cognizant Associates Inc .  (Mcclendon, Annette) |
| 07/23/2004 | 7547 | Notice of Filing  Filed by  Cognizant Associates Inc  (RE: [7546]  Application for Compensation).  (Mcclendon, Annette) |
| 07/23/2004 | 7548 | Eighteenth Monthly Statement for June 1, 2004 Through June 30, 2004 for Compensation  for  The Members of the Official Committee of Unsecured Creditors , Creditor Comm. Fee: $0.00, Expenses: $15,939.64. Filed by  The Members of the Official Committee of Unsecured Creditors .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 07/23/2004 | 7549 | Notice of Filing  Filed by  The Members of the Official Committee of Unsecured Creditors  (RE: [7548]  Eighteenth Monthly Statement for Compensation, ).  (Mcclendon, Annette) |
| 07/23/2004 | 7550 | Notice of Change of Address and Updated 2002 Notice Request for Wesley G Kennedy To: 230 West Monroe Street, Suite 2600, Chicago, Illinois 60604 Filed by  Wesley G Kennedy  on behalf of Professional Airline Flight Control Association-UAL  .  (Mcclendon, Annette) |
| 07/23/2004 | 7551 | Notice of Filing  Filed by Wesley G Kennedy  (RE: [7550] Notice of Change of Address, ).  (Mcclendon, Annette) |
| 07/23/2004 | 7552 | Notice of Filing of Section 1110(b) Stipulations Filed by  James J Mazza Jr  on behalf of  UAL Corporation .  (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 01/24/2008
                                                          Run Time: 09:35:42
Filing Date     No.        Entry

---

| Filing Date | No. | Entry |
|---|---|---|
| 07/23/2004 | 7553 | Stipulation Between John Stevens and the Debtors to Modify the Automatic Stay. Filed by  Robert B Walker , James J Mazza Jr  on behalf of  John  Stevens ,  UAL Corporation .  (Mcclendon, Annette) |
| 07/23/2004 | 7554 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [7553] Stipulation).  (Mcclendon, Annette) |
| 07/23/2004 | 7555 | Stipulation Between Sophia Stevens and the Debtors to Modify the Automatic Stay. Filed by  Robert B Walker , James J Mazza Jr  on behalf of  Sophia  Stevens ,  UAL Corporation .  (Mcclendon, Annette) |
| 07/23/2004 | 7556 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [7555] Stipulation).  (Mcclendon, Annette) |
| 07/26/2004 | 7557 | Order Granting  (RE: [5738]  Motion to Extend Time, ).   Signed on 7/26/2004  (Mcclendon, Annette) |
| 07/26/2004 | 7558 | Interim Application for Compensation for UAL Corporation, Debtor's Attorney, Fee: $2,154,473.55, Expenses: $172,970.42. Filed by Marc J Carmel. (Attachments: # (1) Exhibit A# (2) Exhibit B-01# (3) Exhibit B-02# (4) Exhibit B-03# (5) Exhibit B-04# (6) Exhibit B-05# (7) Exhibit B-06# (8) Exhibit B-07# (9) Exhibit B-08# (10) Exhibit B-09# (11) Exhibit B-10) (Carmel, Marc) |
| 07/26/2004 | 7559 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7558] Application for Compensation, ).  (Carmel, Marc) |
| 07/26/2004 | 7560 | Transfer of Claim  from Revenue Management  to Sky Caterers Inc Filed by  Revenue Management  .  Objections due by 8/16/2004. (Rance, Gwendolyn) |
| 07/26/2004 | 7561 | Notice of Motion and Motion For Allowance of Costs Filed by Andrew S Marovitz  on behalf of   Ual Loyalty Services Inc . Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604.  (Attachments: #(1) 1-Proposed Order) (Rance, Gwendolyn) |
| 07/27/2004 | 7562 | Bill of Costs Filed by  Andrew S Rosenman  on behalf of    Ual Loyalty Services Inc .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn) |
| 07/27/2004 | 7563 | Nineteenth Monthly Interim Application for Compensation  for Huron Consulting Group LLC , Consultant, Fee: $822,757.50, Expenses: $27,389.43. Filed by  Daniel P Wikel . for the period June 1, 2004 through June 30, 2004   (Attachments: #(1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn) |
| 07/27/2004 | 7564 | Cover Sheet for Professional Fees Filed by  Daniel P Wikel    on behalf of    Huron Consulting Group LLC .  (Rance, Gwendolyn) |
| 07/26/2004 | 7565 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [7563] Application for Compensation,, [7564]  Professional Fees Cover |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:42 |
|---|---|---|---|

Sheet).    (Rance, Gwendolyn)

07/26/2004    7566    Second Monthly interim Fee Application for Compensation  for
Gordian Group LLC , Financial Advisor, Fee: $2839.50, Expenses:
$289.73. Filed by    Gordian Group LLC . for the interim period
June 1, 2004 through June 30, 2004   (Rance, Gwendolyn) Modified
on 7/27/2004 to correct fee request to $3,155.00 (Rance,
Gwendolyn).

07/26/2004    7567    Summary of Second Monthly Interim Cover Sheet for Professional
Fees for the interim period June 1, 2004 through June 30, 2004
Filed by    Gordian Group LLC .  (Rance, Gwendolyn)

07/26/2004    7568    Fourth Verified, Joint Interim Fee Application for Compensation
for the interim period June 1, 2004 through June 30, 2004
LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee:
$17,100.00, Expenses: $1,315.23, for   Meckler Bulger& Tilson ,
Special Counsel, Fee: $140,950.50, Expenses: $9,736.15. Filed by
LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson .
(Rance, Gwendolyn)

07/26/2004    7569    Summary of Fourth Verified, Joint Interim Fee Cover Sheet for
Professional Fees for the interim period June 1, 2004 through June
30, 2004   Filed by    Meckler Bulger & Tilson ,   LeBoeuf, Lamb,
Greene & MacRae, LLP .  (Rance, Gwendolyn)

07/26/2004    7570    Notice of Filing  Filed by   G Argionis    (RE: [7569]
Professional Fees Cover Sheet, [7566] Application for
Compensation,, [7567] Professional Fees Cover Sheet, [7568]
Application for Compensation, ).  (Rance, Gwendolyn)

07/27/2004    7571    CORRECTIVE ENTRY to correct fee request to $3,155.00  (RE: [7566]
Application for Compensation, ).   (Rance, Gwendolyn)

07/26/2004    7572    Certification of No Objection - No Order Required Filed by
Katherine A Traxler   on behalf of    UAL Corporation (RE:
[2921] Generic Application).  (Rance, Gwendolyn)

07/26/2004    7573    Certificate of Mailing/Service  Filed by  Katherine A Traxler
(RE: [7572]  Certification of No Objection).   (Rance, Gwendolyn)

07/26/2004    7574    Certification of No Objection - No Order Required Filed by
Katherine A Traxler     [7223] Application for Compensation, ).
(Rance, Gwendolyn)

07/26/2004    7575    Certificate of Mailing/Service  Filed by  Katherine A Traxler
(RE: [7574]  Certification of No Objection).   (Rance, Gwendolyn)

07/26/2004    7576    Notice of Filing  Filed by  Daniel P Wikel    (RE: [7563]
Application for Compensation, ).   (Mcclendon, Annette)

07/27/2004    7577    Joint Response to (related document(s): [6709]  Notice) Filed by
Thomas A Jr Zimmerman   on behalf of  Kevin  Conboy , Jacqueline
Jackson , Amy  Kogen , Joel Kogen , Marie Ladley, Biju  Mathew ,
Bindu  Mathew   (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 07/27/2004 | 7578 | Notice of Filing  Filed by  Thomas A Jr Zimmerman  (RE: [7577] Response).   (Mcclendon, Annette) |
| 07/27/2004 | 7579 | Fourth Application for the Monthly Period June 1, 2004 Through June 30, 2004 for Compensation  for   Jenner & Block , Creditor Comm. Aty, Fee: $241,402.50, Expenses: $19,957.47. Filed by Jenner & Block .   (Mcclendon, Annette) |
| 07/27/2004 | 7580 | Summary Filed by   Jenner & Block   (RE: [7579]  Application for Compensation).   (Mcclendon, Annette) |
| 07/27/2004 | 7581 | Notice  Filed by   Jenner & Block   (RE: [7579]  Application for Compensation).   (Mcclendon, Annette) |
| 07/27/2004 | 7582 | Sixth Quarterly Interim Application for Compensation  for   Piper Rudnick , Special Counsel, Fee: $358,976.60, Expenses: $3,943.62. Filed by   Piper Rudnick .   (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 07/27/2004 | 7583 | Interim Application for June 2004 for Compensation  for   Piper Rudnick , Special Counsel, Fee: $59,083.65, Expenses: $542.12. Filed by   Piper Rudnick .   (Mcclendon, Annette) |
| 07/27/2004 | 7584 | Notice of Filing  Filed by   Piper Rudnick   (RE: [7583] Application for Compensation).   (Mcclendon, Annette) |
| 07/27/2004 | 7585 | Certification of No Objection - No Order Required Filed by Piper Rudnick   (RE: [7253]  Application for Compensation). (Mcclendon, Annette) |
| 07/27/2004 | 7586 | Certification of No Objection - No Order Required Filed by  David A Agay  on behalf of   UAL Corporation  (RE: [7353]  Motion to Approve).   (Mcclendon, Annette) |
| 07/27/2004 | 7587 | Notice of Filing  Filed by  David A Agay   (RE: [7586] Certification of No Objection).   (Mcclendon, Annette) |
| 07/28/2004 | 7588 | Order Scheduling  (RE: [7221]  Objection).  Discovery due by 9/30/2004. Status hearing to be held on 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 7/28/2004  (Mcclendon, Annette) |
| 07/28/2004 | 7589 | Agreed Order and Stipulation Between United Air Lines Inc and BNP Paribas Regarding Calim Number 035754  (RE: [7353]  Motion to Approve).   Signed on 7/28/2004  (Mcclendon, Annette) |
| 07/29/2004 | 7590 | Hearing Stricken  (RE: [7034]  Motion of Creditors' Committee for Leave to prosecute claims, ).   (Williams, Velda) |
| 07/29/2004 | 7591 | Hearing Continued  (RE: [7034]  Motion of Creditors' Committee for Leave to prosecute claims on behalf of debtors, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/28/2004 | 7592 | Ninteenth Monthly Application for June 1, 2004 Through June 30, 2004 for Compensation  for   KPMG LLP , Accountant, Fee: $811,307.00, Expenses: $26,219.00. Filed by   KPMG LLP . |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date:01/24/2008

Filing Date    No.    Entry                                   Run Time:09:35:42

|  |  |  |
|---|---|---|
|  |  | (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 07/28/2004 | 7593 | Notice of Filing  Filed by    KPMG LLP  (RE: [7592]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/28/2004 | 7594 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [7356]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/28/2004 | 7595 | Twelfth Monthly Fee Application Relating to the Period May 1, 2004 Through May 31, 2004 Inclusive for Compensation  for    Mercer Management Consulting Inc , Consultant, Fee: $240,124.50, Expenses: $28,533.07. Filed by    Mercer ManagementConsulting Inc .  (Mcclendon, Annette) |
| 07/28/2004 | 7596 | Notice  Filed by    Mercer Management Consulting Inc  (RE: [7595]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/28/2004 | 7597 | Affidavit of Service Filed by   Shaun Ilahi  (RE: [7596] Notice, [7595]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/28/2004 | 7598 | Expense Affidavit  Filed by   Roger  Lehman  (RE: [7595] Application for Compensation, ).   (Mcclendon, Annette) |
| 07/28/2004 | 7599 | Interim Application for May 2004 for Compensation  for    Mayer, Brown, Rowe & Maw , Special Counsel, Fee: $153,314.10, Expenses: $26,077.60. Filed by    Mayer, Brown, Rowe & Maw . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 07/28/2004 | 7600 | Notice of Filing  Filed by    Mayer Brown Rowe & Maw LLP  (RE: [7599]  Application for Compensation).   (Mcclendon, Annette) |
| 07/29/2004 | 7601 | Order Granting Motion To Appear pro hac vice (Related Doc # [7469]).   Signed on 7/29/2004.    (Mcclendon, Annette) |
| 07/29/2004 | 7602 | Notice re: Verified Application of Pricewaterhousecoopers LLP for Allowance of Claim for Compensation and Reimbursement of Expenses for the Monthly Period from June 1, 2004 Through June 30, 2004 Filed by    Pricewaterhousecoopers LLP.  (Mcclendon,Annette) |
| 07/29/2004 | 7603 | Appellee Designation of Additional Contents for Inclusion in Record of Appeal Filed by  Andrew S Rosenman   on behalf of    Ual Loyalty Services Inc .  (RE: [7383]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 07/29/2004 | 7604 | Summary of Cash Receipt and Disbursement for Filing Period Ending June 1, 2004 Through June 30, 2004 Filed by    Kirkland & Ellis on behalf of    UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 07/29/2004 | 7605 | Certification of No Objection - No Order Required Filed by Mayer, Brown, Rowe & Maw   (RE: [7293]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/29/2004 | 7606 | Notice of Filing  Filed by    Mayer, Brown, Rowe & Maw  (RE: [7605]  Certification of No Objection).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008
                                                                Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 07/29/2004 | 7607 | Certification of No Objection - No Order Required Filed by  Erik W Chalut   on behalf of   UAL Corporation  (RE: [7381] Motion to Approve, ).  (Mcclendon, Annette) |
| 07/29/2004 | 7608 | Notice of Filing  Filed by  Erik W Chalut   (RE: [7607] Certification of No Objection).  (Mcclendon, Annette) |
| 07/30/2004 | 7609 | Monthly Application for Compensation for the Period June 1, 2004 Through June 30, 2004 Pursuant to 11 USC Sections 330 and 331 for Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $453,823.62, Expenses: $6,156.06. Filed byVedder Price Kaufman & Kammholz PC .  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 07/30/2004 | 7610 | Cover Sheet for Professional Fees (Related Doc # [7609]) Filed by Vedder Price Kaufman & Kammholz PC  .  (Mcclendon, Annette) |
| 07/30/2004 | 7611 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz Pc   (RE: [7609] Application for Compensation, ).  (Mcclendon, Annette) |
| 07/30/2004 | 7612 | Fourth Interim Application for the Period June 1, 2004 Through June 30, 2004 for Compensation  for   FTI Consulting Inc , Financial Advisor, Fee: $100,642.00, Expenses: $204.62. Filed by FTI Consulting Inc .  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 07/30/2004 | 7613 | Expense Affidavit  Filed by   Robert S Paul  (RE: [7612] Application for Compensation, ).  (Mcclendon, Annette) |
| 07/30/2004 | 7614 | Notice  Filed by    FTI Consulting Inc   (RE: [7612] Application for Compensation, ).  (Mcclendon, Annette) |
| 07/30/2004 | 7615 | Verified Fourth Monthly Application for the Interim Period June 1, 2004 Through June 30, 2004  for Compensation for   The Segal Company , Consultant, Fee: $37,843.38, Expenses: $308.69. Filed by The Segal  Company .  (Mcclendon, Annette) |
| 07/30/2004 | 7616 | Fourth Fee Period Affidavit  Filed by   Stuart Wohl   (RE: [7615] Application for Compensation, ).  (Mcclendon, Annette) |
| 07/30/2004 | 7617 | Summary Filed by    The Segal Company   (RE: [7615] Application for Compensation, ).  (Mcclendon, Annette) |
| 07/30/2004 | 7618 | Notice of Filing  Filed by    The Segal  Company   (RE: [7615] Application for Compensation, ).  (Mcclendon, Annette) |
| 07/30/2004 | 7619 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of   UAL Corporation  (RE: [7382] Motion to Authorize, ).  (Mcclendon, Annette) |
| 07/30/2004 | 7620 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [7619] Certification of No Objection).  (Mcclendon, Annette) |
| 07/30/2004 | 7621 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis   on behalf of    UAL Corporation  (RE: [7390] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date: 01/24/2008
Filing Date      No.      Entry                                  Run Time: 09:35:42

|  |  |  |
|---|---|---|
| | | Motion to Approve, ).    (Mcclendon, Annette) |
| 07/30/2004 | 7622 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [7621] Certification of No Objection).    (Mcclendon, Annette) |
| 08/02/2004 | 7623 | Agreed Order and Stipulation  (RE: [7381]  Motion to Approve, ). Signed on 8/2/2004  (Mcclendon, Annette) |
| 08/02/2004 | 7624 | Order Granting Motion to Approve (Related Doc # [7381]).    Signed on  8/2/2004.    (Mcclendon, Annette) |
| 08/02/2004 | 7625 | Objection to (related document(s): [7343] Application for Administrative Expenses, ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 08/02/2004 | 7626 | Notice of Filing re: Debtors' Objection To Motion Of United States Tennis Association, Incorporated For An Order Directing Payment Of An Administrative Expense Pursuant To Sections 503 And 507 Of The Bankruptcy Code Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7625] Objection).  (Carmel, Marc) |
| 08/02/2004 | 7627 | 434 (Injunctive Relief) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?749927>04-03186</A> Filed by    UAL Corporation, et al   against    International Association of Machinists and Aerospace Workers ; John D Patrick ; Rudy Asuncion ; Nancy  Campbell ; Mary  Barry ; Charles  Donnelly ; Roseanne Minnich ; Gabriel  Imbeba ; Guillermo  Montoya    (Carmel, Marc) |
| 08/03/2004 | 7628 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 5105 Assigned to District Court Judge: Darrah  (RE: [7383]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 08/03/2004 | 7629 | Order Granting Motion to Approve (Related Doc # [7390]).    Signed on  8/3/2004.    (Mcclendon, Annette) |
| 08/03/2004 | 7630 | Verified Application for the Monthly Period from June 1, 2004 Through June 30,2004 for Compensation  for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $6633.00, Expenses: $578.11. Filed by    Paul Hastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 08/03/2004 | 7631 | Summary Filed by    Paul Hastings Janofsky & Walker Llp    (RE: [7630]  Application for Compensation, ).    (Mcclendon, Annette) |
| 08/03/2004 | 7632 | Expense Affidavit  Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [7630]  Application for Compensation, ).    (Mcclendon, Annette) |
| 08/03/2004 | 7633 | Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [7630]  Application for Compensation,, [7631]  Generic Document).    (Mcclendon, Annette) |
| 08/05/2004 | 7634 | Affidavit re: and Verified Statement of Judith A. Hall in Support of Expenses Requested in Babcock & Brown LP's Fee and Expense Applications for the Period of December, 2002 through April, 2004 Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                          Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:42 |
|---|---|---|---|

Janice)

| 08/05/2004 | 7635 | Notice and Certificate of Service Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [7634] Affidavit, ). (Alwin, Janice) |
|---|---|---|

| 08/04/2004 | 7636 | Interim Application for June 2004 for Compensation for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $9,806.65, Expenses: $162.08. Filed by Marr Hipp Jones & Wang LLP . (Mcclendon, Annette) |
|---|---|---|

| 08/04/2004 | 7637 | Notice of Filing Filed by Marr Hipp Jones & Wang LLP (RE: [7636] Application for Compensation). (Mcclendon, Annette) |
|---|---|---|

| 08/04/2004 | 7638 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc (RE: [7338] Application for Compensation, ). (Mcclendon, Annette) |
|---|---|---|

| 08/04/2004 | 7639 | Notice of Filing Filed by Cognizant Associates Inc (RE: [7638] Certification of No Objection). (Mcclendon, Annette) |
|---|---|---|

| 08/05/2004 | 7640 | Notice of Filing re: The Report of the UAL Corporation Fee Review Committee With Respect to the Fifth Interim Fee Applications (January 1, 2004 to March 31, 2004) Filed by U.S. Trustee Ira Bodenstein. (Wolfe, Stephen) |
|---|---|---|

| 08/05/2004 | 7641 | Notice of Motion and Motion to Authorize Debtors to Assume and Assign Certain Unexpired Real Property Leases and Subleases to CenterPoint Properties Trust Pursuant to 11 USC Section 365 and Fed.R.Bankr.P.6006 9014 and 9019 Filed by Eric S Prezanton behalf of UAL Corporation . Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
|---|---|---|

| 08/05/2004 | 7642 | Certification of No Objection - No Order Required Filed by Rothschild Inc (RE: [7391] Application for Compensation). (Mcclendon, Annette) |
|---|---|---|

| 08/05/2004 | 7643 | Declaration Regarding Expense Reimbursements Filed by Todd R Snyder . (Mcclendon, Annette) |
|---|---|---|

| 08/05/2004 | 7644 | Notice of Filing Filed by Todd R Snyder (RE: [7643] Declaration). (Mcclendon, Annette) |
|---|---|---|

| 08/05/2004 | 7645 | Sixteenth Monthly Fee Application for Interim Compensation for Rothschild Inc , Financial Advisor, Fee: $180,000.00, Expenses: $12,128.21. Filed by Rothschild Inc . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
|---|---|---|

| 08/05/2004 | 7646 | Notice Filed by Rothschild Inc (RE: [7645] Application for Compensation). (Mcclendon, Annette) |
|---|---|---|

| 08/05/2004 | 7647 | Sixth Interim Quarterly Application for the Period of April 1, 2004 Through June 30, 2004 for Compensation for Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $1,628,461.97, |
|---|---|---|

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:42
Filing Date    No.      Entry

---

|  |  |  |
|--|--|--|
|  |  | Expenses: $38,814.90. Filed by      Vedder Price Kaufman & Kammholz PC .    (Mcclendon, Annette) |
| 08/05/2004 | 7648 | Cover Sheet for Professional Fees Filed by      Vedder Price Kaufman & Kammholz PC (Related Doc # [7647])  .   (Mcclendon, Annette) |
| 08/05/2004 | 7649 | Notice of Filing  Filed by      Vedder Price Kaufman & Kammholz PC (RE: [7647]  Application for Compensation, ).    (Mcclendon, Annette) |
| 08/06/2004 | 7650 | Notice of Hearing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7640] Notice of Filing). Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Carmel, Marc) |
| 08/06/2004 | 7651 | Notice of Motion and Motion to Approve Order Establishing Omnibus Procedures for Settlement of Avoidance Claims Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Minute Order) (Carmel, Marc) |
| 08/06/2004 | 7652 | Notice of Motion and Motion to Authorize Debtors to Entry of an Order Authorizing Entry Into Amendment to the Club DIP Facility Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Minute Order) (Carmel, Marc) |
| 08/06/2004 | 7653 | Notice of Motion and Motion to Approve Stipulation for Settlement of Administrative Expense Claims Pursuant to Bankruptcy Rule 9019 Related to Rejection of Aircraft Lease for N770UA Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5) Minute Order) (Carmel, Marc) |
| 08/06/2004 | 7654 | Notice of Motion and Motion to Extend Time Pursuant To 11 U.S.C. 1121(d) For Order Extending Debtors' Exclusive Periods To File And Solicit Votes On A Chapter 11 Plan And For Other Relief Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Minute Order) (Carmel, Marc) |
| 08/06/2004 | 7655 | Notice of Motion and Motion to Approve Settlement Agreement Resolving Adversary Proceeding No. 03 A 4753, United Air Lines, Inc v. Guilford Transportation Industries, Inc, etal Filed by |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008

                                                              Run Time: 09:35:42
Filing Date     No.         Entry

|  |  |  |
|---|---|---|
| | | Michael B Slade   on behalf of   UAL Corporation . Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rance, Gwendolyn) |
| 08/06/2004 | 7656 | Reply In Support of their Notice of Intent to Estimate Claim of Kevin Conboy at Zero for All Purposes Filed by Michael B Slade on behalf of   UAL Corporation  (Rance, Gwendolyn) |
| 08/06/2004 | 7657 | Notice of Filing  Filed by Michael B Slade    (RE: [7656] Reply).   (Rance, Gwendolyn) |
| 08/06/2004 | 7658 | Affidavit re: of Service Filed by Patricia Evans . (Rance, Gwendolyn) |
| 07/26/2004 | 7659 | Second Order Granting Additional Relief Sought in Debtors' Thirteenth Omnibus Objection to Claims .  Signed on 7/26/2004 (Rance, Gwendolyn) |
| 08/09/2004 | 7660 | Agreed Emergency Notice of Motion and Motion to Continue/Reschedule Hearing Filed by Michael B Slade   on behalf of   UAL Corporation . Hearing scheduled for 8/12/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 08/09/2004 | 7661 | Expense Affidavit in Support of the Fee applications of Mercer Management Consulting, Inc for compensation for services rendered and reimbursement of expenses incurred as Executory Contract consultant for debtors relating to the period May 23, 2003through March 31, 2004 Filed by Roger Lehman   . (Rance, Gwendolyn) |
| 08/09/2004 | 7662 | First Interim Application for Compensation  for the Period of May 24, 2004 Through June 24, 2004 for   Heidrick & Struggles, Inc , Consultant, Fee: $25,000.00, Expenses: $3,000.00. Filed by Heidrick & Struggles, Inc .   (Rance, Gwendolyn) |
| 08/09/2004 | 7663 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [7662] Application for Compensation, ).  (Rance, Gwendolyn) |
| 08/10/2004 | 7664 | Opposition to debtors motion for order extending debtors' Exclusive Periods to File and Solicit Votes on a Chapter 11 Plan and for Other Relief Filed by Arlene N Gelman   on behalf of International Association of Machinists and Aerospace Workers  . (Rance, Gwendolyn) |
| 08/09/2004 | 7665 | Certification of No Objection - No Order Required Filed by Matthew A Olins    (RE: [7360]  Application for Compensation, ). (Rance, Gwendolyn) |
| 08/09/2004 | 7666 | Certificate of Mailing/Service  Filed by Matthew A Olins    (RE: [7665]  Certification of No Objection).  (Rance, Gwendolyn) |
| 08/09/2004 | 7667 | Notice of Filing  Filed by Matthew A Olins    (RE: [7665] Certification of No Objection).   (Rance, Gwendolyn) |
| 08/11/2004 | 7668 | Expense Affidavit of Roger Lehman in Support of the Thirteenth Monthly Fee Application of Mercer Management Consulting, Inc for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 01/24/2008
                                                            Run Time: 09:35:42
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | Compensation for Services Rendered and Reimbursement of Expenses Incurred as Executory Contract Consultant for Debtors Relating to the Period June 1, 2004 through June 30, 2004 Inclusive Filed by Roger Lehman . (Williams, Daphne) |
| 08/11/2004 | 7669 | Affidavit of Service Filed by Shaun Ilahi (RE: [7668] Affidavit, ). (Williams, Daphne) |
| 08/11/2004 | 7670 | Expense Declaration Filed by Janice Halpern . (Williams, Daphne) |
| 08/11/2004 | 7671 | Notice of Filing Filed by Patrick C Maxcy (RE: [7670] Declaration). (Williams, Daphne) |
| 08/11/2004 | 7672 | Notice of Motion and Motion to Appoint Trustee Filed by Charles P Schulman on behalf of International Association of Machinists and Aerospace Workers . Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Gonzalez, Maribel) |
| 08/11/2004 | 7673 | Notice of Motion and Motion for Leave to File Brief In Excess Of Fifteen Pages Filed by James Sprayregen on behalf of UAL Corporation . Hearing scheduled for 8/20/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Seldon, Katrina) |
| 08/11/2004 | 7674 | Certificate of Mailing/Service Filed by James Sprayregen on behalf of UAL Corporation (RE: [7673] Motion for Leave, ). (Seldon, Katrina) |
| 08/11/2004 | 7675 | Thirteenth Monthly Application for Compensation Relating to the Period June 1, 2004 Through June 30, 2004, Inclusive for Mercer Management Consulting Inc , Debtor's Attorney, Fee: $279,510.00, Expenses: $34,871.59. Filed by Mercer Management Consulting Inc . (Gonzalez, Maribel) |
| 08/11/2004 | 7676 | Cover Sheet for Professional Fees Filed by Roger Lehman on behalf of Mercer Management Consulting Inc . (Gonzalez, Maribel) |
| 08/11/2004 | 7677 | Notice Filed by Roger Lehman on behalf of Mercer Management Consulting Inc (RE: [7675] Application for Compensation, ). (Gonzalez, Maribel) |
| 08/11/2004 | 7678 | Expense Declaration Filed by Janice Halpern . (Gonzalez, Maribel) |
| 08/11/2004 | 7679 | Notice of Filing Filed by Patrick C Maxcy (RE: [7678] Declaration). (Gonzalez, Maribel) |
| 08/11/2004 | 7680 | Notice of Appearance and Request for Notice Filed by Sonya Lorge Levine on behalf of Elaine L Chao U.S.D . (Rowe, Victoria) |
| 08/11/2004 | 7681 | Certificate of No Objection to Third Interim Application of Leaf Group LLC for Allowance of Administraive Claim for Compensation |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

                        Entry                              Run Time: 09:35:42
Filing Date    No.

---

and Reimbursement of Expenses for the period of May 1, 2004
through May 31,2004  Filed by  Patrick C Maxcy   .  (Rowe,
Victoria)

08/11/2004    7682    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7681]
                      Certificate of Mailing/Service, ).  (Rowe, Victoria)

08/12/2004    7683    Agreed Revised Trial Order  (RE: [7375]  Motion to File
                      Incamera/Seal, ).  Discovery due by 8/26/2004. Exhibit List due by
                      8/26/2004. Hearing on the Motion scheduled for 9/7/2004 at 02:00
                      AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                      Objections due by 8/27/2004. Reply due by 9/3/2004. Responses due
                      by 8/31/2004. Witness List due by 8/26/2004.  Signed on 8/12/2004
                      (Williams, Daphne) Modified on 8/16/2004  to correct hearing
                      time(Gonzalez, Maribel)

08/12/2004    7684    Order Granting Motion for Relief from Stay (Related Doc # [7387]).
                      Signed on  8/12/2004.    (Seldon, Katrina)

08/12/2004    7685    Incamera/Seal Material:    Stipulation for the Settlement of
                      Administrative Expense Claims Related to Rejection of Aircraft
                      N77OUA .  (Flowers, Michael)

08/12/2004    7686    Summary of Sixth Quarterly Application for Allowance of
                      Administrative Claim for Compensation and Reimbursement of
                      Expenses for Quarterly Fee Period April 1, 2004 through June 30,
                      2004 Filed by  William M McErlean  on behalf of   Deloitte &
                      Touche.  (Williams, Daphne) Additional attachment(s) added on
                      12/20/2004 (Rance, Gwendolyn). Modified on 12/20/2004 to attach
                      correct pdf (Rance, Gwendolyn).

08/12/2004    7687    Notice of Filing  Filed by  William M McErlean  on behalf of
                      Deloitte & Touche  (RE: [7686]  Generic Document, ).  (Williams,
                      Daphne)

08/11/2004    7688    Objection to Indianapolis Airport Authority's Application For
                      Allowance And Payment Of Administrative Expense  Filed by  James
                      Sprayregen  on behalf of   UAL Corporation ,  Ual Loyalty
                      Services Inc   (Attachments: # (1) Exhibit # (2) Exhibit # (3)
                      Exhibit # (4) Exhibit # (5) Exhibit) (Seldon, Katrina) Modified on
                      8/13/2004 to create related document # [3083] (Camacho, Marilyn).

08/11/2004    7689    Certificate of Mailing/Service  Filed by  James Sprayregen   on
                      behalf of   UAL Corporation ,  Ual Loyalty Services Inc   (RE:
                      [7688]  Objection, ).  (Seldon, Katrina)

08/11/2004    7690    Certification of No Objection - No Order Required Filed by
                      Leaf Group, LLC   (RE: [7363]  Application for Compensation).
                      (Flowers, Michael)

08/11/2004    7691    Notice of Filing  Filed by   Leaf Group, LLC   (RE: [7690]
                      Certification of No Objection).  (Flowers, Michael)

08/11/2004    7692    Fourth Application for Compensation  for the period of June
                      1-30,2004 for  Leaf Group, LLC , Consultant, Fee: $101,632.00,

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                          Run Date: 01/24/2008

                                                                           Run Time: 09:35:42

Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | Expenses: $2,215.88. Filed by    Leaf Group, LLC .   (Flowers, Michael) |
| 08/11/2004 | 7693 | Expense Declaration   Filed by    Leaf Group, LLC   (RE: [7692] Application for Compensation).   (Flowers, Michael) |
| 08/11/2004 | 7694 | Notice of Filing  Filed by    Leaf Group, LLC   (RE: [7692] Application for Compensation, [7693] Declaration).   (Flowers, Michael) |
| 08/12/2004 | 7695 | Notice of Motion and Motion to Reconsider the decision of July 23, 2004 to reclassify Claim #39399 from Unsecured to Secured Filed by Barnita P Vann .  Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Flowers, Michael) |
| 08/12/2004 | 7696 | Notice of Filing  Filed by David R Seligman  on behalf of    UAL Corporation   (RE: [7653]  Motion to Approve, ).   (Flowers, Michael) |
| 08/12/2004 | 7697 | Order Granting Motion to Authorize (Related Doc # [7382]). Signed on  8/12/2004.    (Flowers, Michael) |
| 08/13/2004 | 7698 | CORRECTIVE ENTRY to create related document # [3083] (RE: [7688] Objection, ).    (Camacho, Marilyn) |
| 08/13/2004 | 7699 | Request for Interim Approval of the Monthly Fee Applications for the Sixth Quarterly Period From April 1, 2004 Through June 30, 2004 for Compensation  for Huron Consulting Group LLC , Consultant, Fee: $2,544,875.00, Expenses: $80,429.00. Filed by Huron Consulting Group LLC .   (Gonzalez, Maribel) |
| 08/13/2004 | 7700 | Summary  Filed by  Huron Consulting Group LLC   (RE: [7699] Application for Compensation, ).   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit# (11) Exhibit) (Gonzalez, Maribel) |
| 08/13/2004 | 7701 | Verified Sixth Quarterly Application for Compensation for Kirkland & Ellis , Debtor's Attorney, Fee: $7,629,581.50, Expenses: $776,762.43. The Interim Fee Period 4/1/04 through 6/30/04  Filed by  James  Sprayregen .   (Attachments: #(1) Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 08/13/2004 | 7702 | Certificate of No Objection  Filed by    Sonnenschein Nath & Rosenthal  on behalf of   The Official Committee Of Unsecured Cred   (RE: [7538] Application for Compensation, ).   (Gonzalez, Maribel) |
| 08/13/2004 | 7703 | Notice of Filing  Filed by James  Sprayregen  on behalf of Kirkland & Ellis LLP  (RE: [7701]  Application for Compensation, ).   (Williams, Daphne) |
| 08/13/2004 | 7704 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [7702]  Generic Document).   (Gonzalez, Maribel) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:42
Filing Date      No.      Entry

| | | |
|---|---|---|
| 08/13/2004 | 7705 | Summary   Filed by James Sprayregen on behalf of Kirkland & Ellis (RE: [7701] Application for Compensation, ).   (Williams, Daphne) Modified on 8/18/2004  to add text Summary  (Gonzalez, Maribel). |
| 08/13/2004 | 7706 | Certificate of No Objection  Filed by   Sonnenschein Nath & Rosenthal  on behalf of   The Members of the Official Committee of Unsecured Creditors   (RE: [7548]  Application for Compensation, ).   (Gonzalez, Maribel) |
| 08/13/2004 | 7707 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal (RE: [7706]  Generic Document).   (Gonzalez, Maribel) |
| 08/13/2004 | 7708 | Opposition  Filed by  Charles P Schulman   on behalf of International Association of Machinists and Aerospace Workers (RE: [7652]  Motion to Authorize, ).   (Gonzalez, Maribel) |
| 08/16/2004 | 7709 | Sixth Application for Compensation for Babcock & Brown LP, Financial Advisor, Fee: $525000.00, Expenses: $14032.43. Filed by Babcock & Brown LP.  (Alwin, Janice) |
| 08/16/2004 | 7710 | Cover Sheet for Professional Fees Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 08/13/2004 | 7711 | First Interim Quarterly Application for Allowance of Administrative Claim for Compensation for the Period of February 1, 2004 Through June 30, 2004 for   Sperling & Slater PC , Special Counsel, Fee: $1,098,301.50, Expenses: $107,268.57. Filed by   Sperling & Slater PC .  (Attachments: # (1) Exhibit) (Gonzalez, Maribel) |
| 08/13/2004 | 7712 | Summary  Filed by   Sperling & Slater PC   (RE: [7711] Application for Compensation, ).   (Gonzalez, Maribel) |
| 08/13/2004 | 7713 | Notice of Filing  Filed by   Sperling & Slater PC   (RE: [7711] Application for Compensation,, [7712]  Generic Document). (Gonzalez, Maribel) |
| 08/13/2004 | 7714 | Notice of Motion and Motion for Leave to file Brief in Excess of Fifteen Pages Filed by  Christopher Sheean   on behalf of Pension Benefit Guaranty Corp .  Hearing scheduled for 8/20/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Rowe, Victoria) |
| 08/13/2004 | 7715 | Conditional Renewed Objection (related document(s): [7040]  Motion to Extend Time, ) Filed by  Donald A Workman   on behalf of   A Consortium of Airports .   (Gonzalez, Maribel) |
| 08/13/2004 | 7716 | Notice of Filing  Filed by Donald A Workman   on behalf of   A Consortium of Airports  (RE: [7715]  Objection).   (Gonzalez, Maribel) |
| 08/13/2004 | 7717 | Objection to (related document(s): [7652]  Motion to Authorize, ) Filed by  Christopher Sheean   on behalf of   Pension Benefit Guaranty Corp   (Rowe, Victoria) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:42
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/16/2004 | 7718 | Adversary Case 04-1287 Closed .    (Gonzalez, Maribel) |
| 08/13/2004 | 7719 | Objection to (related document(s): [7654]  Motion to Extend Time, ) Filed by  Jeffrey A Bartos   on behalf of    The Association of Flight Attendants    (Seldon, Katrina) |
| 08/13/2004 | 7720 | Notice of Filing  Filed by  Jeffrey A Bartos   on behalf of    The Association of Flight Attendants   (RE: [7719]  Objection). (Seldon, Katrina) |
| 08/13/2004 | 7721 | Objection to (related document(s): [7652]  Motion to Authorize, ) Filed by  Jeffrey A Bartos   on behalf of    The Association of Flight Attendants   (Attachments: # (1) Exhibit) (Seldon, Katrina) |
| 08/13/2004 | 7722 | Notice of Filing  Filed by  Jeffrey A Bartos   on behalf of    The Association of Flight Attendants   (RE: [7721]  Objection). (Seldon, Katrina) |
| 08/13/2004 | 7723 | Notice of Appearance and Request for Notice Filed by  Derek L Wright   on behalf of    Tucson Airport Authority ,   Miami-Dade County Aviation Department ,   Clark County Department Of Aviation ,   Detroit Metropolitan Wayne County Airport ,   Cleveland-Hopkins International Airport ,   Lee County Port Authority ,   City Of Austin ,   Columbus Regional Airport Authority ,   John Wayne Airport (Orange County Airport) ,   Port of Oakland ,   Port of Portland .   (Seldon, Katrina) |
| 08/12/2004 | 7724 | Order Granting Motion To Continue/Reschedule Hearing (Related document(s) [7660]  Motion to Continue/Reschedule Hearing,) . Signed on  8/12/2004.    (Gonzalez, Maribel) |
| 08/13/2004 | 7725 | Application for Compensation  for    Fti Consulting Inc , Consultant, Fee: $820,762.50, Expenses: $1282.04. Filed by    Fti Consulting Inc .   (Attachments: # (1) Exhibit # (2) Exhibit) (Flowers, Michael) |
| 08/13/2004 | 7726 | Certification of No Objection to Debtors' Motion for Entry of an Order Approving the Settlement of certain Disputes and Authority to enter into a license for use of passenger loading devices at Los Angeles International Airport with ContinentalAirlines, Inc pursuant to section 363(b) of the Bankruptcy Code and Bankruptcy Rules 6004 and 9019 - No Order Required Filed by  James Sprayregen   on behalf of    UAL Corporation  (RE: [7470]  Motion to Approve, ).  (Rowe, Victoria) |
| 08/13/2004 | 7727 | Notice of Filing  Filed by  James Sprayregen   on behalf of   UAL Corporation   (RE: [7726]  Certification of No Objection, ). (Rowe, Victoria) |
| 08/13/2004 | 7728 | Objection to (related document(s): [7654]  Motion to Extend Time, ) Filed by  Babette  Ceccotti   on behalf of    Air Line Pilots Association International    (Rowe, Victoria) |
| 08/13/2004 | 7729 | Notice of Quarterly Fee Application of FTI Consulting, Inc for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008

Filing Date     No.        Entry                                     Run Time: 09:35:42

|  |  |  |
|---|---|---|
| | | Compensation and Reimbursement of Expenses for the Period April 1, 2004 through June 30, 2004 Filed by Catherine L Steege ESQ on behalf of Retired Management & Salaried Employees' Committee of UAL Inc . (Rowe, Victoria) |
| 08/13/2004 | 7730 | Objection to (related document(s): [7561] Generic Motion for Allowance of Cost ) Filed by Daniel J Voelker on behalf of Ourhouse Inc (Flowers, Michael) |
| 08/13/2004 | 7731 | Notice of Filing Filed by Daniel J Voelker on behalf of Ourhouse Inc (RE: [7730] Objection). (Flowers, Michael) |
| 08/16/2004 | 7732 | CORRECTIVE ENTRY Hearing Rescheduled . Hearing scheduled for 9/7/2004 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (RE: [7683]) (Gonzalez, Maribel) |
| 08/13/2004 | 7733 | Application for Compensation for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $600,000, Expenses: $48,786.07. Filed by Saybrook Restructuring Advisors LLC . (Attachments: # (1) Proposed Order) (Flowers, Michael) |
| 08/13/2004 | 7734 | Summary of Cash Receipt and Disbursement for Filing Period Ending April 1, 2004 through June 30, 2004 Filed by Saybrook Restructuring Advisors LLC . (Flowers, Michael) |
| 08/13/2004 | 7735 | Notice of Filing Filed by Saybrook Restructuring Advisors LLC (RE: [7733] Application for Compensation, [7734] Summary of Cash Receipt and Disbursement). (Flowers, Michael) |
| 08/13/2004 | 7736 | First Quarterly Application for Compensation for Leaf Group, LLC , Consultant, Fee: $414,654.75, Expenses: $58,340.91. Filed by Leaf Group, LLC . (Attachments: # (1) Proposed Order) (Flowers, Michael) |
| 08/13/2004 | 7737 | Summary of Cash Receipt and Disbursement for Filing Period Ending March 5, 2004 through June 30,2004 Filed by Leaf Group, LLC . (Flowers, Michael) |
| 08/13/2004 | 7738 | Notice of Filing Filed by Leaf Group, LLC (RE: [7737] Summary of Cash Receipt and Disbursement, [7736] Application for Compensation). (Flowers, Michael) |
| 08/13/2004 | 7739 | Appearance Filed by Derek L Wright on behalf of City Of Austin , Clark County Department Of Aviation , Cleveland-Hopkins International Airport , Columbus Regional Airport Authority , Detroit Metropolitan Wayne County Airport , John Wayne Airport (Orange County Airport) , Lee County Port Authority , Miami-Dade County Aviation Department , Port of Oakland , Port of Portland , Tucson Airport Authority . (Williams, Daphne) |
| 08/13/2004 | 7740 | Notice of Appearance and Request for Notice Filed by Derek L Wright on behalf of City Of Austin , Clark County Department Of Aviation , Cleveland-Hopkins International Airport , Columbus Regional Airport Authority , Detroit |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:42
Filing Date      No.       Entry

|  |  |  |
|---|---|---|
| | | MetropolitanWayne County Airport ,   John Wayne Airport (Orange County Airport) ,   Lee County Port Authority ,   Miami-Dade County Aviation Department ,   Port of Oakland ,   Port of Portland ,   Tucson Airport Authority .   (Williams, Daphne) |
| 08/16/2004 | 7741 | Fourth MOnthly Interim Statement of the Members of the Section 1114(c) for Reimbursment of Expenses for the Interim Period June 1, 2004 through June 30, 2004 Filed by   Retired Pilots Committee .   (Rance, Gwendolyn) |
| 08/16/2004 | 7742 | Summary of Fourth Monthly Interim Statement Application for Compensation for reimbursement of expenses for the interim period June 1, 2004 through June 30, 2004  for   Retired Pilots Committee , Other Professional, Fee: $0.00, Expenses: $1790.97. Filed by   Retired Pilots Committee .   (Rance, Gwendolyn) |
| 08/16/2004 | 7743 | First Quarterly Fee Application for Compensation for allowance of Administrative Claims for Compensation and Reimbursement of Expenses for the period of April 1, 2004 through June 30, 2004 for   Gordian Group LLC , Consultant, Fee: $39545.00,Expenses: $5615.17.   (Rance, Gwendolyn) |
| 08/16/2004 | 7744 | Summary of Verified First Quarterly Fee Appliation for Allowance of Administrative Claims for compensation and reimbursement of expenses for the quarterly period April 1, 2004 through June 30, 2004 Filed by   Gordian Group LLC .   (Rance, Gwendolyn) |
| 08/16/2004 | 7745 | First Quarterly Fee Period Affidavit  Filed by  Victor G. Caruso .   (Rance, Gwendolyn) |
| 08/16/2004 | 7746 | Second Quarterly Statement Application for Compensation for the quarterly period April 1, 2004 through June 30, 2004  for   Retired Pilots Committee , Other Professional, Fee: $0.00, Expenses: $8405.85. Filed by   Retired Pilots Committee .   (Rance, Gwendolyn) |
| 08/16/2004 | 7747 | Summary of Second Quarterly Statement of the Members of the Section 1114(c) for Reimbursement of Expenses for the period April 1, 2004 through June 30, 2004 Filed by   Retired Pilots Committee .   (Rance, Gwendolyn) |
| 08/16/2004 | 7748 | Verified Second Quarterly Fee  Application for Compensation Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the quarterly period April 1, 2004 thrugh June 30, 2004  for   The Segal  Company , Consultant, Fee: $198243.00, Expenses: $5030.54. Filed by   The Segal  Company .   (Rance, Gwendolyn) |
| 08/16/2004 | 7749 | Summary of Verified Second Quarterly Application for Allowance of Administrative claim for compensation and reimbursement of expenses for the interim period of April 1, 2004 through June 30, 2004 Filed by   The Segal  Company .   (Rance, Gwendolyn) |
| 08/16/2004 | 7750 | Verified Second Quarterly Joint Fee Application for Compensation |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008
                                                         Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

for Allowance of Administrative Claims for Compensation and Reimbursement of Expenses for the quarterly period April 1, 2004 through June 30, 2004 for    LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $98145.00, Expenses: $3208.45, for Meckler Bulger & Tilson , Special Counsel, Fee: $483235.00, Expenses: $27036.64. Filed by    LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson .(Rance, Gwendolyn)

08/16/2004    7751    Second Quarterly Fee Period Affidavit  Filed by  Frank  Cummings .   (Rance, Gwendolyn)

08/16/2004    7752    Second Quarterly Fee Period Affidavit  Filed by  Jack J Carriglio .   (Rance, Gwendolyn)

08/16/2004    7753    Summary of Verified Second Quarterly Joint Fee Application for allowance of administrative claims for compensation and reimbursement of expenses for the quarterly period April 1, 2004 through June 30, 2004 Filed by    LeBoeuf, Lamb, Greene & MacRae,LLP ,   Meckler Bulger & Tilson  .  (Rance, Gwendolyn)

08/16/2004    7754    Notice of Filing  Filed by  G Argionis   (RE: [7746] Application for Compensation,, [7747]  Generic Document, [7748] Application for Compensation,, [7749]  Generic Document,, [7750] Application for Compensation, ,, [7751]  Affidavit, [7752] Affidavit, [7753]  Generic Document,, [7741]  Statement, [7742] Application for Compensation,, [7743]  Application for Compensation,, [7744]  Generic Document,, [7745]  Affidavit). (Rance, Gwendolyn)

08/16/2004    7755    Quarterly Fee Application for Compensation for services rendered and reimbursement of expenses incurred as Airline Industry consultant for the Official Committee of Unsecured Creditors for the Interim period of April 1 - June 30, 2004 for    Cognizant Associates Inc , Consultant, Fee: $118562.50, Expenses: $1950.21. Filed by    Cognizant Associates Inc .   (Rance, Gwendolyn)

08/16/2004    7756    Summary of Quarterly Fee Application for compensation for services rendered and reimbursement of expenses incurred as Airline Industry Advisor for The Official committee of Unsecured Creditors for the interim fee period of April 1 - June 30, 2004 Filed by Cognizant Associates Inc  .   (Rance, Gwendolyn)

08/16/2004    7757    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7755] Application for Compensation, ).  (Rance, Gwendolyn)

08/16/2004    7758    Interim Application for Compensation for Allowance of compensaton for services rendered and reimbursement of expenses for June 2004 for   Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $58225.50, Expenses: $28320.28. Filed by    Mayer Brown Rowe & Maw LLP .   (Attachments: # (1) Exhibit) (Rance, Gwendolyn)

08/16/2004    7759    Cover Sheet for Professional Fees Filed by  Andrew S Marovitz   on behalf of    Mayer Brown Rowe & Maw LLP .   (Rance, Gwendolyn)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:01/24/2008

                                                               Run Time:09:35:42
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/16/2004 | 7760 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [7758] Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/16/2004 | 7761 | Joint Statement of the Debtors and The Official committee of Unsecured Creditors in Support of the Debtors Motion for Entry of an Order Establishing Omnibus Procedures for Settlement of Avoidance Claims Filed by  Marc J Carmel   on behalf of        ,UAL Corporation  .   (Rance, Gwendolyn) |
| 08/16/2004 | 7762 | Order Granting Motion to Approve (Related Doc # [7470]).   Signed on  8/16/2004.    (Rance, Gwendolyn) |
| 08/16/2004 | 7763 | Notice of Filing  Filed by  Marc J Carmel    (RE: [7761] Statement, ).   (Rance, Gwendolyn) |
| 08/16/2004 | 7764 | Motion for Leave to to File Joinder in The Objection of Air Line Pilots Association, International to debtors' Motion pursuant to 11 USC Section 1121 (d) for an order extending the debtors Exclusive periods to File and Solicit Votes on a Chapter11 Plan Filed by  Eric E Newman   on behalf of     Retired Pilots Committee .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 08/16/2004 | 7765 | Notice of Filing  Filed by  Eric E Newman    (RE: [7764]  Motion for Leave, ).   (Rance, Gwendolyn) |
| 08/16/2004 | 7766 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc    (RE: [7546]  Application for Compensation).   (Rance, Gwendolyn) |
| 08/16/2004 | 7767 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7766] Certification of No Objection).   (Rance, Gwendolyn) |
| 08/16/2004 | 7768 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC    (RE: [7443]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/16/2004 | 7769 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7768] Certification of No Objection).   (Rance, Gwendolyn) |
| 08/16/2004 | 7770 | Sixteenth Monthly Fee Application for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Strategic Consultant and Negotiating Agents for debtors, relating tot he period June 1, 2004 through June 30, 2004  for    Bain & Company Inc , Consultant, Fee: $423000.00, Expenses: $17466.88. Filed by Bain & Company Inc .    (Rance, Gwendolyn) |
| 08/16/2004 | 7771 | Cover Sheet for Professional Fees Filed by    Bain & Company Inc .   (Rance, Gwendolyn) |
| 08/16/2004 | 7772 | Notice  Filed by  Mohsin N Khambati    (RE: [7770] Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/16/2004 | 7773 | Second Expense Affidavit in Support of the Fee Application for the period from June 1, 2004 through June 30,2004 Filed by  James F |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                      Run Time:09:35:42
Filing Date      No.       Entry
---

|            |       | Mcgrath  on behalf of    Bain & Company Inc    (RE: [7770] Application for Compensation, ).    (Rance, Gwendolyn) |

08/16/2004    7774    Notice of Filing  Filed by  Mohsin N Khambati     (RE: [7773] Affidavit).    (Rance, Gwendolyn)

08/16/2004    7775    Verified Sixth Quarterly Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the interim period from April 1, 2004 through June 30, 2004  for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $13216.50, Expenses: $1409.72. Filed by     Paul Hastings Janofsky & Walker LLP .    (Rance, Gwendolyn)

08/16/2004    7776    Certificate of Mailing/Service  Filed by  Katherine A Traxler    on behalf of    Paul Hastings Janofsky & Walker LLP    (RE: [7775] Application for Compensation, ).    (Rance, Gwendolyn)

08/16/2004    7777    Verification  Filed by  Katherine A Traxler     (RE: [7775] Application for Compensation, ).    (Rance, Gwendolyn)

08/16/2004    7778    Cover Sheet for Professional Fees Filed by     Paul Hastings Janofsky & Walker LLP  .    (Rance, Gwendolyn)

08/16/2004    7779    Notice of Filing  Filed by  Katherine A Traxler     (RE: [7778] Professional Fees Cover Sheet).    (Rance, Gwendolyn)

08/16/2004    7780    Sixth Quarterly Fee Application for Compensation  for Services Rendered and Reimbursement of Expenses Incurred as Executory contract consultant for debtors, relating to the period April 1, 2004 through June 30, 2004, Inclusive    Mercer Management Consulting Inc , Consultant, Fee: $825825.00, Expenses: $85916.70. Filed by     Mercer Management Consulting Inc .    (Rance, Gwendolyn)

08/16/2004    7781    Summary of Sixth Quarterly Fee Application Filed by     Mercer Management Consulting Inc  .    (Rance, Gwendolyn)

08/16/2004    7782    Notice  Filed by  Roger  Lehman    (RE: [7780]  Application for Compensation, ).    (Rance, Gwendolyn)

08/16/2004    7783    Verified Sixth Quarterly Application for Allowance of Administrative Claim for Compensation  for Services Rendered and Reimbursement of Expenses incurred as Strategic Consultant and Negotiating Agent for detors, relating to the interim fee period April 1, 2004 through June 30, 2004    Bain & Company Inc , Consultant, Fee: $1,269,000.00, Expenses: $66,401.66. Filed by Bain & Company Inc .    (Attachments: # (1) Exhibit) (Rance, Gwendolyn)

08/16/2004    7784    Summary of Verified Sixth Quarterly Application Filed by     Bain & Company Inc  .    (Rance, Gwendolyn)

08/16/2004    7785    Notice  Filed by  Mohsin N Khambati     (RE: [7783]  Application for Compensation, ).    (Rance, Gwendolyn)

08/16/2004    7786    Verified First Quarterly Application for Allowance of

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:42
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
|  |  | Administrative Claim for Compensation and Reimbursement of Expenses for the interim fee period March 16, 2004 through June 30, 2004 for    Pricewaterhousecoopers Llp , Consultant, Fee: $556,267.00, Expenses: $184.48. Filed by Pricewaterhousecoopers Llp .   (Rance, Gwendolyn) |
| 08/16/2004 | 7787 | Verification  Filed by  Kathryn Stein.   (Rance, Gwendolyn) |
| 08/16/2004 | 7788 | Summary of Verified First Quarterly Application Filed by Pricewaterhousecoopers Llp  .  (Rance, Gwendolyn) |
| 08/16/2004 | 7789 | Notice  Filed by  Catherine L Steege ESQ   (RE: [7786] Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/17/2004 | 7790 | Quarterly Application for Allowance of Compensation and Reimbursement of Expenses as counsel tothe Retired Management & Salaried Employees' committee of UAL, Inc for the Interim Fee Period March 9, 2004 through June 30, 2004   for    Jenner & Block , Special Counsel, Fee: $1,083,318.40, Expenses: $52,597.49. Filed by    Jenner & Block .   (Rance, Gwendolyn) |
| 08/17/2004 | 7791 | Summary of Application Filed by    Jenner & Block  .  (Rance, Gwendolyn) |
| 08/17/2004 | 7792 | Notice  Filed by  Catherine L Steege ESQ   (RE: [7790] Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/17/2004 | 7793 | Certification of No Objection - No Order Required Filed by  James Sprayregen   (RE: [7558]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/17/2004 | 7794 | Affidavit in support of expenses requested in Kirkland & Ellis, lLP's Verified application for allowance  Filed by  David R Seligman .   (Rance, Gwendolyn) |
| 08/17/2004 | 7795 | Notice of Filing  Filed by  James  Sprayregen    (RE: [7793] Certification of No Objection, [7794]  Affidavit).   (Rance, Gwendolyn) |
| 08/18/2004 | 7796 | Reply to (related document(s): [7652] Motion to Authorize, ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 08/17/2004 | 7797 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   (RE: [7563]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/18/2004 | 7798 | Notice of Filing re: Debtors' Reply in Support of Motion to Amend Club DIP Facility Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7796] Reply).  (Carmel, Marc) |
| 08/17/2004 | 7799 | Certification of No Objection - No Order Required Filed by  Tamara R Horton   (RE: [7542]  Application for Compensation).   (Rance, Gwendolyn) |
| 08/17/2004 | 7800 | Appearance Filed by  Jonathan E Aberman   on behalf of    John Wayne Airport (Orange County Airport), Port of Oakland, columbus Regional Airport Authority, City of Austin, Lee County Port |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008

                                                                     Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

Authority, Cleveland-Hopkins International Airport, Detroit Metropolitan Wayne County Airport, Clark County Dept of Aviation, Port of Portland, Miami-Dade County Aviation Dept, and Tucson Airport Authority .   (Rance, Gwendolyn)

08/18/2004   7801   Motion for Admission to Appear Pro Hac Vice Filed by  Christopher Sheean  .  Hearing scheduled for 8/20/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn)

08/18/2004   7802   Certificate of Mailing/Service  Filed by  Marie Vicinanza  (RE: [7801]  Motion to Appear Pro Hac Vice).   (Rance, Gwendolyn)

08/18/2004   7803   Notice of Motion and Motion for Leave to File Briefs in Excess of Fifteen Pages Filed by  James Sprayregen .  Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) ProposedOrder)  (Rance, Gwendolyn)

08/18/2004   7804   Motion to Appear Pro Hac Vice Filed by  Mark R Somerstein   on behalf of    Pension Benefit Guaranty Corp .   (Rance, Gwendolyn)

08/18/2004   7805   Motion to Appear Pro Hac Vice Filed by  Jeffrey B Cohen   on behalf of    Pension Benefit Guaranty Corp .   (Rance, Gwendolyn)

08/18/2004   7806   Motion to Appear Pro Hac Vice Filed by  Mark I. Bane   on behalf of    Pension Benefit Guaranty Corp .   (Rance, Gwendolyn)

08/18/2004   7807   Appearance Filed by  Michael L Molinaro   on behalf of    United States Tennis Association Incorporated  .   (Rance, Gwendolyn)

08/18/2004   7808   CORRECTIVE ENTRY: to add text  Summary  (RE: [7705]  Generic Document).    (Gonzalez, Maribel)

08/18/2004   7809   Motion to Appear Pro Hac Vice of Attorney Jeffrey B. Cohen Filed by  Shannon  Novey  .  (Rance, Gwendolyn)

08/18/2004   7810   Certification of No Objection - No Order Required Filed by  Roger Lehman   (RE: [7595]  Application for Compensation, ).   (Rance, Gwendolyn)

08/18/2004   7811   Notice of Motion and Sixteenth Omnibus Objection to Claims (Single Debtors' Duplicate; Superseded; Reduce; Statutorily Capped)  Filed by  James Sprayregen   on behalf of    UAL Corporation .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) Additional attachment(s) added on 8/23/2004 (Rance, Gwendolyn). Modified on 8/23/2004  to attach pdf (Rance, Gwendolyn).

08/18/2004   7812   Notice of Filing  Filed by  Kathleen A Cimo   (RE: [7811]  Motion Objecting to Claim, ).   (Rance, Gwendolyn)

08/18/2004   7813   Reply to (related document(s): [7343]  Application for Administrative Expenses, ) Filed by  Michael L Molinaro   (Rance, Gwendolyn)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 08/18/2004 | 7814 | Notice of Filing  Filed by  Michael L Molinaro   on behalf of United States Tennis Association Incorporated   (RE: [7813] Reply).   (Rance, Gwendolyn) |
| 08/18/2004 | 7815 | Sixteenth Interim Application for Compensation and Reimbursement of Expenses for the period July 27, 2004 through August 26, 2004 for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: $27792.77. Filed by    Saybrook Restructuring Advisors LLC .   (Rance, Gwendolyn) |
| 08/18/2004 | 7816 | Summary of Sixteenth Interim Application Filed by    Saybrook Restructuring Advisors LLC  .  (Rance, Gwendolyn) |
| 08/18/2004 | 7817 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7815] Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/18/2004 | 7818 | Certification of No Objection - No Order Required Filed by  Andrew S Marovitz   (RE: [7536]  Application for Compensation, ). (Rance, Gwendolyn) |
| 08/18/2004 | 7819 | Notice of Filing and Certificate of Mailing/Service  Filed by Andrew S Marovitz    (RE: [7818]  Certification of No Objection). (Rance, Gwendolyn) |
| 08/18/2004 | 7820 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [7818] Certification of No Objection).   (Rance, Gwendolyn) |
| 08/18/2004 | 7821 | Certification of No Objection - No Order Required Filed by  Andrew S Marovitz   (RE: [7599]  Application for Compensation). (Rance, Gwendolyn) |
| 08/18/2004 | 7822 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [7821] Certification of No Objection).   (Rance, Gwendolyn) |
| 08/19/2004 | 7823 | Report re: Debtors' August, 2004 Report on Status of Reorganization Filed by Marc J Carmel on behalf of UAL Corporation.  (Carmel, Marc) |
| 08/18/2004 | 7824 | Sixth Quarterly Application for Reimbursement of Expenses for the period of april 1, 2004 through June 30, 2004 for   The Official Committee Of Unsecured Cred , Debtor's Attorney, Fee: $0.00, Expenses: $32087.02. Filed by   The Official Committee Of Unsecured Cred .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn) |
| 08/19/2004 | 7825 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7823] Report).  (Carmel, Marc) |
| 08/18/2004 | 7826 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7824] Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/18/2004 | 7827 | Reply in Support of (related document(s): [7485]  Motion Objecting to Claim, , ) Filed by  Kathleen A Cimo      (Rance, Gwendolyn) |
| 08/18/2004 | 7828 | Notice of Filing  Filed by  Kathleen A Cimo   (RE: [7827] Reply).   (Rance, Gwendolyn) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:42
Filing Date     No.      Entry

| | | |
|---|---|---|
| 08/18/2004 | 7829 | Reply Memorandum in Support of (related document(s): [7654] Motion to Extend Time, ) Filed by David A Agay     (Rance, Gwendolyn) |
| 08/18/2004 | 7830 | Notice of Filing  Filed by David A Agay    (RE: [7829] Reply). (Rance, Gwendolyn) |
| 08/18/2004 | 7831 | Expense Affidavit of KPMG LLP in Support o Filed by  Kevin A Krakora    (RE: [7592] Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/18/2004 | 7832 | Notice of Filing  Filed by Patrick C Maxcy    (RE: [7831] Affidavit).   (Rance, Gwendolyn) |
| 08/18/2004 | 7833 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora    (RE: [7592]  Application for Compensation, ).  (Rance, Gwendolyn) |
| 08/18/2004 | 7834 | Notice of Filing  Filed by Patrick C Maxcy    (RE: [7833] Certification of No Objection).   (Rance, Gwendolyn) |
| 08/18/2004 | 7835 | Stipulation between Patricia Blainey and the debtors to Modify The Automatic Stay. Filed by James Sprayregen   .   (Rance, Gwendolyn) |
| 08/18/2004 | 7836 | Notice of Filing  Filed by James Sprayregen    (RE: [7835] Stipulation).   (Rance, Gwendolyn) |
| 08/18/2004 | 7837 | Notice of Agenda Matters Scheduled for Hearing on August 20, 2004 at 9:30 A.M. Filed by Marc Kieselstein   .  (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 08/18/2004 | 7838 | Notice of Filing  Filed by James Sprayregen    (RE: [7837] Notice).   (Rance, Gwendolyn) |
| 08/18/2004 | 7839 | Exhibit(s) to Debtors' Reply in Support of Motion to Amend Club DIP Facility Filed by David R Seligman   .  (Attachments: # (1) Exhibit # (2) Exhibit (Rance, Gwendolyn) |
| 08/18/2004 | 7840 | Notice of Filing  Filed by  David R Seligman    (RE: [7839] Exhibit).   (Rance, Gwendolyn) |
| 08/18/2004 | 7841 | Transfer of Claim  from RBC Capital Markets Corp  to Redwood Master Fund, Ltd  Filed by   .  Objections due by 9/8/2004. (Rance, Gwendolyn) |
| 08/20/2004 | 7842 | Hearing Continued .(re: Status on the chapter 11 petition) Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 08/20/2004 | 7843 | Hearing Continued  (RE: [4763]  Motion to Compel, , ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 08/20/2004 | 7844 | Hearing Continued  (RE: [7343]  Application for Administrative Expenses, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

Filing Date     No.     Entry                        Run Time: 09:35:42
                        Tracy)

| Filing Date | No. | Entry |
|---|---|---|
| 08/20/2004 | 7845 | Hearing Continued  (RE: [7641]  Motion to Authorize, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 08/20/2004 | 7846 | Hearing Continued  (RE: [6593]  Motion to Compel, , ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 08/20/2004 | 7847 | Hearing Continued .(re: Debtors' seventh omnibus objection to claims) Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 08/20/2004 | 7848 | Hearing Continued .(Debtors' ninth omnibus objection to claims) Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 08/20/2004 | 7849 | Hearing Continued  (RE: [5716]  Motion for Relief Stay, , ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 08/20/2004 | 7850 | Hearing Continued  (RE: [7561]  Generic Motion, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 08/23/2004 | 7851 | Hearing Continued . (RE: [6709] Hearing on estimation of proof of claim no. 3355 filed by Kevin Conboy) Status hearing to be held on 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/20/2004 | 7852 | Order Granting Motion to Authorize (Related Doc # [7652]). Signed on  8/20/2004.    (Rance, Gwendolyn) |
| 08/19/2004 | 7853 | Notice of Motion and Motion for Order to Approve Stipulation and Agreed Order between United Air Lines, Inc and U.S. Bank National Association regarding Claim number 33775 Filed by  James Sprayregen   on behalf of    UAL Corporation .   (Rance, Gwendolyn) |
| 08/19/2004 | 7854 | Sixth Quarterly Application for Allowance of Administrative Claim for  Compensation and Reimbursement of Expenses for the period of April 1, 2004 through June 30, 2004  for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $2657232.25,Expenses: $142221.79. Filed by     Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Rance, Gwendolyn) |
| 08/19/2004 | 7855 | Summary of Sixth Quarterly Application Filed by     Sonnenschein Nath & Rosenthal   .  (Rance, Gwendolyn) |
| 08/19/2004 | 7856 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7854] Application for Compensation, ).  (Rance, Gwendolyn) |
| 08/19/2004 | 7857 | Amended  Notice of Agenda Matters Scheduled for Omnibus Hearing on August 20, 2004 at 9:30 a.m. RM 1403 Filed by  David R Seligman |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:42
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | (RE: [7837]  Notice).  (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 08/19/2004 | 7858 | Notice of Filing  Filed by  David R Seligman   (RE: [7857] Notice).   (Rance, Gwendolyn) |
| 08/19/2004 | 7859 | Affidavit of Service re: Certificate of No Objection to Fourth Interim Application of Sperling & Slater, P.C. for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Period of June 1, 2004 through June 30, 2004 Filed by  .  (Rance, Gwendolyn) |
| 08/19/2004 | 7860 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7859] Affidavit, ).  (Rance, Gwendolyn) |
| 08/23/2004 | 7861 | CORRECTIVE ENTRY  to attach pdf (RE: [7811]  Motion Objecting to Claim, ).    (Rance, Gwendolyn) |
| 08/19/2004 | 7862 | Affidavit of Service Filed by    (RE: [7711]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/19/2004 | 7863 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7862] Affidavit).  (Rance, Gwendolyn) |
| 08/19/2004 | 7864 | Order hearing concluded and Striking Motion to Extend Time (Related Doc # [7040]).  Signed on 8/19/2004.    (Rance, Gwendolyn) |
| 08/23/2004 | 7865 | Order Granting Motion to Approve (Related Doc # [7651]).   Signed on 8/23/2004.   (Rance, Gwendolyn) |
| 08/20/2004 | 7866 | Order Granting the relief sought in debtors' Fifteenth Omnibus Objection to Claims  (RE: [7485]  Motion Objecting to Claim, , ). Signed on 8/20/2004  (Rance, Gwendolyn) |
| 08/20/2004 | 7867 | Order Granting Motion to Approve (Related Doc # [7655]).   Signed on  8/20/2004.   (Rance, Gwendolyn) |
| 08/20/2004 | 7868 | Order Granting Motion to Approve (Related Doc # [7653]).   Signed on  8/20/2004.   (Rance, Gwendolyn) |
| 08/20/2004 | 7869 | Order Granting Application For Compensation (Related Doc # [6773]).  Vedder Price Kaufman & Kammholz Pc, fees awarded: $1760373.30, expenses awarded: $69121.23.  Signed on  8/20/2004. (Rance, Gwendolyn) |
| 08/20/2004 | 7870 | Order Granting Application For Compensation (Related Doc # [6990]).  Rothschild Inc, fees awarded: $600000.00, expenses awarded: $21704.43.  Signed on  8/20/2004.   (Rance, Gwendolyn) |
| 08/20/2004 | 7871 | Order Granting Application For Compensation (Related Doc # [6788]).  Piper Rudnick, fees awarded: $172825.45, expenses awarded: $960.16.  Signed on 8/20/2004.   (Rance, Gwendolyn) |
| 08/20/2004 | 7872 | Order Granting Application For Compensation (Related Doc # [6841]).  Paul Hastings Janofsky & Walker Llp, fees awarded: $24242.50, expenses awarded: $1625.22.  Signed on  8/20/2004. |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

Filing Date    No.      Entry                        Run Time: 09:35:42
_____

                        (Rance, Gwendolyn)

08/20/2004    7873    Order Granting Application For Compensation (Related Doc #
                      [7293]). Mayer, Brown, Rowe & Maw, fees awarded: $504753.30,
                      expenses awarded: $156747.01.  Signed on  8/20/2004.   (Rance,
                      Gwendolyn)

08/20/2004    7874    Order Granting Application For Compensation (Related Doc #
                      [6724]). Kpmg Llp, fees awarded: $2427955.00, expenses awarded:
                      $69344.00.  Signed on  8/20/2004.   (Rance, Gwendolyn)

08/20/2004    7875    Order Granting Application For Compensation (Related Doc #
                      [6798]). Marc J Carmel, fees awarded: $6982458.45, expenses
                      awarded: $219282.82.  Signed on  8/20/2004.   (Rance,
                      Gwendolyn)

08/20/2004    7876    Order Granting Application For Compensation (Related Doc #
                      [6716]). Huron Consulting Group Llc, fees awarded: $3093660.00,
                      expenses awarded: $68511.87.  Signed on  8/20/2004.   (Rance,
                      Gwendolyn)

08/20/2004    7877    Order Granting Application For Compensation (Related Doc #
                      [6732]). Deloitte & Touche, fees awarded: $840860.50, expenses
                      awarded: $0.00.  Signed on  8/20/2004.   (Rance, Gwendolyn)

08/20/2004    7878    Order Granting Application For Compensation (Related Doc #
                      [6769]). Leboeuf Lamb Greene & Macrae Llp      , fees awarded:
                      $26168.25, expenses awarded: $1107.92, Granting Application For
                      Compensation (Related Doc # [6769]). Meckler Bulger & Tilson,
                      fees awarded: $, expenses awarded: $.  Signed on  8/20/2004.
                      (Rance, Gwendolyn) Modified on 8/23/2004 to correct compensation
                      data (Rance, Gwendolyn).

08/23/2004    7879    CORRECTIVE ENTRY to correct compensation data  (RE: [7878]  Order
                      on Application for Compensation, , , ).   (Rance, Gwendolyn)

08/20/2004    7880    Certification of No Objection - No Order Required Filed by
                      Allyson B Russo    (RE: [7609]  Application for Compensation, ).
                      (Rance, Gwendolyn)

08/20/2004    7881    Affidavit in Support Filed by  Douglas J Lipke    (RE: [7609]
                      Application for Compensation, ).   (Rance, Gwendolyn)

08/24/2004    7882    Hearing Continued  (RE: [7654]  Debtor's Motion to Extend
                      Exclusivity, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219
                      South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                      (Williams, Velda)

08/20/2004    7883    Order Granting Application For Compensation (Related Doc #
                      [6767]). The Segal  Company, fees awarded: $46697.70, expenses
                      awarded: $1769.78.  Signed on  8/20/2004.   (Rance, Gwendolyn)

08/20/2004    7884    Order Granting Application For Compensation (Related Doc #
                      [6628]). Robert S Paul, fees awarded: $152987.50, expenses
                      awarded: $1720.14.  Signed on  8/20/2004.   (Rance, Gwendolyn)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:42

Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/20/2004 | 7885 | Order Granting Application For Compensation (Related Doc # [6643]).  Catherine L Steege, fees awarded: $146192.00, expenses awarded: $1365.00.   Signed on  8/20/2004.     (Rance, Gwendolyn) |
| 08/20/2004 | 7886 | Order Granting Application For Compensation (Related Doc # [6793]).  Sonnenschein Nath & Rosenthal, fees awarded: $2616441.50, expenses awarded: $68393.32.   Signed on  8/20/2004. (Rance, Gwendolyn) |
| 08/20/2004 | 7887 | Order Granting Application For Compensation (Related Doc # [6581]).  Sperling & Slater PC, fees awarded: $334064.75, expenses awarded: $19469.21.   Signed on  8/20/2004.     (Rance, Gwendolyn) |
| 08/20/2004 | 7888 | Order Granting Application For Compensation (Related Doc # [7338]).  Cognizant Associates Inc, fees awarded: $118562.50, expenses awarded: $1950.21.   Signed on  8/20/2004.     (Rance, Gwendolyn) |
| 08/20/2004 | 7889 | Order Granting Motion for Leave (Related Doc # [7714]).   Signed on  8/20/2004.     (Rance, Gwendolyn) |
| 08/20/2004 | 7890 | Order Granting Motion for Leave (Related Doc # [7803]).   Signed on  8/20/2004.     (Rance, Gwendolyn) |
| 08/20/2004 | 7891 | Order Granting Motion for Leave (Related Doc # [7673]).   Signed on  8/20/2004.     (Rance, Gwendolyn) |
| 08/20/2004 | 7892 | Order Denying Motion for Leave (Related Doc # [7486]).   Signed on 8/20/2004.     (Rance, Gwendolyn) |
| 08/20/2004 | 7893 | Order Granting Motion To Appear pro hac vice (Related Doc # [7801]), Granting Motion To Appear pro hac vice (Related Doc # [7805]), Granting Motion To Appear pro hac vice (Related Doc # [7809]).   Signed on  8/20/2004.     (Rance, Gwendolyn) |
| 08/20/2004 | 7894 | Order Granting Motion To Appear pro hac vice (Related Doc # [7804]).   Signed on  8/20/2004.     (Rance, Gwendolyn) |
| 08/20/2004 | 7895 | Order Granting Motion To Appear pro hac vice (Related Doc # [7806]).   Signed on  8/20/2004.     (Rance, Gwendolyn) |
| 08/20/2004 | 7896 | Order Granted  (RE: [6763]  Statement, ).   Signed on 8/20/2004 (Rance, Gwendolyn) |
| 08/24/2004 | 7897 | Order Granted  (RE: [7654]  Motion to Extend Time, ).   Signed on 8/24/2004 (Mcclendon, Annette) |
| 08/24/2004 | 7898 | Order Disallowing Claim No 7157 filed by David Goldman et al (RE: [7487]  Motion Objecting to Claim, ).   Signed on 8/24/2004 (Mcclendon, Annette) |
| 08/16/2004 | 7899 | Sixth Quarterly Application for Compensation and Reimbursement of Expenses for the period April 1, 2004 through June 30, 2004  for KPMG LLP , Accountant, Fee: $2150685.00, Expenses: $69670.00.   Filed by    KPMG LLP .    (Rance, Gwendolyn) |
| 08/16/2004 | 7900 | Sixth Quarterly Application Cover Sheet for Professional Fees |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:42 |
|---|---|---|---|

Filed by     KPMG LLP .    (Rance, Gwendolyn)

| | | |
|---|---|---|
| 08/16/2004 | 7901 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7899] Application for Compensation, ).   (Rance, Gwendolyn) Additional attachment(s) added on 8/25/2004 (Rance, Gwendolyn). Modified on 8/25/2004 to attach pdf (Rance, Gwendolyn). |
| 08/25/2004 | 7902 | CORRECTIVE ENTRY  to attach pdf  (RE: [7901]  Notice of Filing). (Rance, Gwendolyn) |
| 08/24/2004 | 7903 | Supplemental Proof of Service by Mail Filed by  Barnita P Vann (RE: [7695]  Generic Motion, ).   (Mcclendon, Annette) |
| 08/24/2004 | 7904 | Second Interim Application for Interim Compensation for the Period of June 24, 2004 Through July 24, 2004 for   Heidrick & Struggles Inc , Consultant, Fee: $25,000.00, Expenses: $5,401.06. Filed by Heidrick & Struggles Inc .    (Mcclendon, Annette) |
| 08/24/2004 | 7905 | Notice of Filing  Filed by     Heidrick & Struggles Inc    (RE: [7904]  Application for Compensation, ).   (Mcclendon, Annette) |
| 08/24/2004 | 7906 | Nineteenth Montyly Statement for the Period of July 1, 2004 Through July 31, 2004 for Compensation for   The Members of the Official Committee of Unsecured Creditors , Fee: $0.00, Expenses: $6,788.44. Filed by    The Members of the Official Committee of Unsecured Creditors .   (Mcclendon, Annette) |
| 08/24/2004 | 7907 | Notice of Filing  Filed by   The Members of the Official Committee of Unsecured Creditors   (RE: [7906] Nineteenth Statement for Compensation, ).   (Mcclendon, Annette) |
| 08/24/2004 | 7908 | Fourteenth Monthly Fee Application for the Period of July 1-31,2004 for Compensation for   Cognizant Associates Inc , Consultant, Fee: $33,512.50, Expenses: $14,342.65. Filed by Cognizant Associates Inc .   (Mcclendon, Annette) |
| 08/24/2004 | 7909 | Summary Filed by    Cognizant Associates Inc   (RE: [7908] Application for Compensation).   (Mcclendon, Annette) |
| 08/24/2004 | 7910 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [7908]  Application for Compensation).   (Mcclendon, Annette) |
| 08/25/2004 | 7911 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Filed by  Patra S Geroulis , Mark F Hebbeln   on behalf of   Indianapolis Airport Authority ,   The Bank of New York Trust Company NA.  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 08/25/2004 | 7912 | Verified Application for the Interim Period July 1, 2004 Through July 31, 2004 for Compensation for  Marc J Carmel , Debtor's Attorney, Fee: $1,744,473.92, Expenses: $168,186.80. Filed by Marc J Carmel .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:42
Filing Date    No.    Entry

| | | |
|---|---|---|
| 08/25/2004 | 7913 | Summary Filed by Marc J Carmel (RE: [7912] Application for Compensation, ). (Mcclendon, Annette) |
| 08/25/2004 | 7914 | Notice Filed by Marc J Carmel (RE: [7912] Application for Compensation, ). (Mcclendon, Annette) |
| 08/25/2004 | 7915 | Twentieth Interim Application for Period of July 1, Through July 31, 2004 for Compensation for Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $785,889.00, Expenses: $23,401.86. Filed by Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 08/25/2004 | 7916 | Expense Declaration Filed by Fruman Jacobson (RE: [7915] Application for Compensation, ). (Mcclendon, Annette) |
| 08/25/2004 | 7917 | Summary Filed by Sonnenschein Nath & Rosenthal (RE: [7915] Application for Compensation, ). (Mcclendon, Annette) |
| 08/25/2004 | 7918 | Notice of Filing Filed by (RE: [7915] Application for Compensation, ). (Mcclendon, Annette) |
| 08/25/2004 | 7919 | Twentieth Monthly Interim Application for Period July 1, 2004 Through July 31, 2004 for Interim Compensation for Huron Consulting Group LLC , Consultant, Fee: $481,237.51, Expenses: $18,461.93. Filed by Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 08/25/2004 | 7920 | Notice of Filing Filed by Huron Consulting Group LLC (RE: [7919] Application for Compensation, ). (Mcclendon, Annette) |
| 08/25/2004 | 7921 | Fifth Interim Application for Period July 1, Through July 31, 2004 for Compensation for Sperling & Slater PC , Special Counsel, Fee: $115,284.00, Expenses: $4,947.44. Filed by Sperling & Slater PC . (Mcclendon, Annette) |
| 08/25/2004 | 7922 | Summary Filed by Sperling & Slater PC (RE: [7921] Application for Compensation). (Mcclendon, Annette) |
| 08/25/2004 | 7923 | Notice of Filing Filed by Sperling & Slater PC (RE: [7921] Application for Compensation). (Mcclendon, Annette) |
| 08/25/2004 | 7924 | Fifth Application for the Monthly Period July 1 2004 Through July 31, 2004 for Compensation for Jenner & Block , Creditor Comm. Aty, Fee: $9,435.00, Expenses: $299.73. Filed by Jenner & Block . (Mcclendon, Annette) |
| 08/25/2004 | 7925 | Summary Filed by Jenner & Block (RE: [7924] Application for Compensation). (Mcclendon, Annette) |
| 08/25/2004 | 7926 | Notice Filed by Jenner & Block (RE: [7924] Application for Compensation). (Mcclendon, Annette) |
| 08/25/2004 | 7927 | Third Statement for Period from June 1, 2004 Through July 31, 2004 for Compensation for The Retired Management & Salaried Employees' Committee of UAL Inc , Creditor Comm. Fee: $0.00, Expenses: $304.47. Filed by The Retired Management & Salaried Employees' Committee of UAL Inc . (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                      Run Time:09:35:42
Filing Date      No.        Entry

08/25/2004      7928      Notice  Filed by  Catherine L Steege ESQ  (RE: [7927]  Third
                          Statement for Compensation, ).   (Mcclendon, Annette)

08/25/2004      7929      Interim Application for July 2004 for Compensation for   Piper
                          Rudnick , Special Counsel, Fee: $9,277.34, Expenses: $1,238.51.
                          Filed by    Piper Rudnick .   (Attachments: # (1) Exhibit)
                          (Mcclendon, Annette)

08/26/2004      7930      Notice of Appearance and Request for Notice Filed by Jeffrey M
                          Schwartz on behalf of Norddeutsche Landesbank Girozentrale, The
                          Chuo Mitsui Trust and Banking Company, Ltd., GIE Edith Bail 1, GIE
                          Edith Bail 2, GIE Edith Bail 3, GIE Edith Bail 4, BNP Paribas,
                          Calyon, Diamond Lease (U.S.A.), Inc., Diamond Airfiance (Ireland)
                          Ltd., Export Development Canada, HSH Nordbank AG, Kreditanstalt
                          fur Wiederaufbau, Mitsubishi International Corp.. (Schwartz,
                          Jeffrey)

08/25/2004      7931      Notice of Filing  Filed by    Piper Rudnick  (RE: [7929]
                          Application for Compensation).   (Mcclendon, Annette)

08/25/2004      7932      Verified Statement Pursuant to Federal Rule of Bankruptcy
                          Procedure 2019 Filed by    The Bank of New York Trust Company NA
                          .  (Mcclendon, Annette)

08/25/2004      7933      Certificate of Mailing/Service  Filed by  Jacquelyn A Cannata
                          (RE: [7932]  Statement).   (Mcclendon, Annette)

08/26/2004      7934      Amended Appearance Filed by Jeffrey M Schwartz on behalf of
                          Norddeutsche Landesbank Girozentrale, The Chuo Mitsui Trust and
                          Banking Company, Ltd., GIE Edith Bail 1, GIE Edith Bail 2, GIE
                          Edith Bail 3, GIE Edith Bail 4, BNP Paribas, Calyon, Diamond Lease
                          (U.S.A.), Inc., Diamond Airfiance (Ireland) Ltd., Export
                          Development Canada, HSH Nordbank AG, Kreditanstalt fur
                          Wiederaufbau, Mitsubishi International Corp.. (Schwartz, Jeffrey)

08/25/2004      7935      Response to (related document(s): [7688]  Objection, ) Filed by
                          Patra S Geroulis , Mark F Hebbeln  on behalf of    Indianapolis
                          Airport Authority, The Bank of New York Trust Company NA
                          (Attachments: # (1) Exhibit) (Mcclendon, Annette)

08/25/2004      7936      Notice of Filing  Filed by  Patra S Geroulis , Mark F Hebbeln
                          (RE: [7935]  Response).   (Mcclendon, Annette)

08/25/2004      7937      Certification of No Objection - No Order Required and Affidavit of
                          Compliance with UAL Fee Guidelines Filed by    Piper Rudnick
                          (RE: [7583]  Application for Compensation).   (Mcclendon, Annette)

08/25/2004      7938      Affidavit of Service Filed by   Patricia Evans   (RE: [7841]
                          Transfer of Claim).   (Mcclendon, Annette)

08/26/2004      7939      Order Granting Application For Compensation (Related Doc #
                          [7360]).  Katten Muchin Zavis Rosenman, fees awarded: $791,923.50,
                          expenses awarded: $22,644.85, Granting Application For
                          Compensation (Related Doc # [7360]).  Ross O Silverman.   Signed

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 01/24/2008
                                                         Run Time: 09:35:42
Filing Date    No.       Entry
                         on  8/26/2004.      (Mcclendon, Annette)

| 08/26/2004 | 7940 | Order Granting in Part Application For Compensation (Related Doc # [6785]).  Bain & Company Inc, fees awarded: $1,269,000.00, expenses awarded: $10,629.00.   Signed on  8/26/2004. (Mcclendon, Annette) |
|---|---|---|
| 08/26/2004 | 7941 | Judgment Order Granting Motion in the amount of $48,661.08 (Related Doc # [7561], (Related Doc # [7562]).   Signed on 8/26/2004.      (Mcclendon, Annette) |
| 08/27/2004 | 7942 | Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of Export Development Canada f/k/a Export Development Corporation.  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604.  (Attachments: # (1) Proposed Order --Stipulation and Order Regarding Withdrawal of Counsel for Export Development Canada) (Schwartz, Jeffrey) |
| 08/27/2004 | 7943 | Notice of Motion and Motion for Relief from Stay as to Nunc Pro Tunc and Reassignment of Case to Bankruptcy Court as Adversary Proceeding.  Fee Amount $150, Filed by  Michael B Galibois   on behalf of  Julius G Malilay .  Hearing scheduled for9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 08/27/2004 | 7944 | Motion to Withdraw Claim Filed by  Wayne E Ferrell Jr on behalf of Petitioners.      (Mcclendon, Annette) |
| 08/27/2004 | 7945 | Notice of Motion and Motion for Relief from Stay as to prosecute the Complaint in the state court action.  Fee Amount $150, Filed by  Monica C O'brien   on behalf of  Farzod R Shironi , Kambiz Adibzadeh .  Hearing scheduled for 9/17/2004at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Statement Accompanying Relief From Stay # (2) Proposed Order) (Mcclendon, Annette) |
| 08/26/2004 | 7946 | Summary of Cash Receipt and Disbursement for Filing Period Ending July 1, 2004 Through July 31, 2004 Filed by     Kirkland & Ellis on behalf of     UAL Corporation .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 08/26/2004 | 7947 | Certification of No Objection - No Order Required Filed by  James G Argionis    (RE: [7568]  Application for Compensation, ). (Mcclendon, Annette) |
| 08/26/2004 | 7948 | Notice of Filing  Filed by    James G Argionis    (RE: [7947] Certification of No Objection).    (Mcclendon, Annette) |
| 08/26/2004 | 7949 | Expense Declaration    Filed by  Nikolaus D Semaca   . (Mcclendon, Annette) |
| 08/26/2004 | 7950 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [7949] Declaration).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:42
Filing Date     No.      Entry

| 08/26/2004 | 7951 | Amended Verified Statement Pusuant to Bankruptcy Rule 2019 Filed by   Mintz Levin Cohn Ferris Glovsky and Popeo PC   . (Mcclendon, Annette) |

08/26/2004     7951     Amended Verified Statement Pusuant to Bankruptcy Rule 2019 Filed
                        by    Mintz Levin Cohn Ferris Glovsky and Popeo PC    .
                        (Mcclendon, Annette)

08/26/2004     7952     Lists of Witnesses and Exhibit for the September 7, 2004 Hearing
                        (Related Document [7375]) Filed by  Michael B Slade   on behalf of
                        UAL Corporation  .   (Mcclendon, Annette)

08/26/2004     7953     Notice of Filing  Filed by  Michael B Slade    (RE: [7952]  List
                        of Witnesses).   (Mcclendon, Annette)

08/26/2004     7954     Witness and Exhibit Designations Filed by   Shaw Gussis et al
                        on behalf of    Atlantic Coast Airlines ,   Atlantic Coast
                        Airlines Holdings Inc  .   (Mcclendon, Annette)

08/27/2004     7955     Receipt of Motion Fee - $150.00 by AL.  Receipt Number 03098181.
                        Payment received from Chittenden.

08/27/2004     7956     Receipt of Motion Fee - $150.00 by KB.  Receipt Number 03098193.
                        Payment received from Stern.

08/27/2004     7957     Second Interim Quarterly Application for Period Covering April 1,
                        2004 Through June 30, 2004 for Compensation  for    Mayer Brown
                        Rowe & Maw LLP , Special Counsel, Fee: $749,220.30, Expenses:
                        $320,274.29. Filed by    Mayer Brown Rowe & MawLLP .
                        (Mcclendon, Annette)

08/27/2004     7958     Notice of Filing  Filed by    Mayer Brown Rowe & Maw LLP   (RE:
                        [7957]  Application for Compensation, ).   (Mcclendon, Annette)

08/27/2004     7959     Expense Declaration   Filed by  Michael J Durham    (RE: [7908]
                        Application for Compensation).   (Mcclendon, Annette)

08/27/2004     7960     Notice of Filing  Filed by  Michael J Durham    (RE: [7959]
                        Declaration).   (Mcclendon, Annette)

08/27/2004     7961     Objections to Exhibits Designated by Debtors Filed by    Shaw
                        Gussis et al   on behalf of    Atlantic Coast Airlines ,
                        Atlantic Coast Airlines Holdings Inc    (Mcclendon, Annette)

08/30/2004     7962     Order that the motion of Brenda Liggins et al to withdraw claim is
                        deemed a motion for leave to with motion to submit proof of claim
                        out of time. It is further ordered that leave is given Brenda
                        Liggins et al to withdraw motion to submit proof of claim out of
                        time  (RE: [7404]  Motion for Leave, [7944]  Motion to Withdraw).
                        Signed on 8/30/2004  (Mcclendon, Annette)

08/27/2004     7963     Appearance Filed by  Wilbur F Foster Jr on behalf of The Parties
                        Listed on Attached Exhibit A .   (Mcclendon, Annette)

08/27/2004     7964     Appearance Filed by  Risa M Rosenberg on behalf of The Parties
                        Listed on Attached Exhibit A.    (Mcclendon, Annette)

08/30/2004     7965     Notice of Motion to Re-Instate Appeal/Brief Filed by    Jeffrey A
                        Talon  . Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South
                        Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: #
                        (1) Exhibit) (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 08/30/2004 | 7966 | Notice of Appeal/Brief Filed by   Jeffrey A Talon   (RE: [6306] Order (Generic)).    (Mcclendon, Annette) |
| 08/30/2004 | 7967 | Notice of Motion and Motion to Authorize UAL Loyalty Services Inc the Filing of Participation Agreement Under Seal Filed by  Carrie Marie Raver  on behalf of   UAL Loyalty Services Inc .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 08/30/2004 | 7968 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of   The Retired Management & Salaried Employees' Committee of UAL Inc  (RE: [7579] Application for Compensation).   (Mcclendon, Annette) |
| 08/30/2004 | 7969 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [7968] Certification of No Objection).   (Mcclendon, Annette) |
| 08/30/2004 | 7970 | Expense Affidavit  Filed by  Catherine L Steege ESQ   (RE: [7579] Application for Compensation).   (Mcclendon, Annette) |
| 08/30/2004 | 7971 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of   The Retired Management & Salaried Employees' Committee of UAL Inc  (RE: [7612] Application for Compensation, ).   (Mcclendon, Annette) |
| 08/30/2004 | 7972 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [7971] Certification of No Objection).   (Mcclendon, Annette) |
| 08/30/2004 | 7973 | Monthly Application for Period July 1, 2004 Through July 31, 2004 for Compensation  for   Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $334,440.90, Expenses: $9,151.25. Filed by Vedder Price Kaufman & Kammholz PC .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 08/30/2004 | 7974 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC (Related Document # [7973]) .   (Mcclendon, Annette) |
| 08/30/2004 | 7975 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [7973]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/29/2004 | 7976 | Verified Application for Monthly Period from June 1, 2004 Through June 30, 2004 for Compensation  for   Pricewaterhousecoopers LLP , Consultant, Fee: $97,183.00, Expenses: $69.46. Filed by Pricewaterhousecoopers LLP .   (Mcclendon, Annette) |
| 07/29/2004 | 7977 | Summary Filed by    Pricewaterhousecoopers LLP   (RE: [7976] Application for Compensation, ).   (Mcclendon, Annette) |
| 08/31/2004 | 7978 | Fifth Verified Joint Interim Fee Application for Interim Period July 1, 2004 Through July 31, 2004 for Compensation  for Meckler Bulger & Tilson LLP, Leboeuf Lamb Greene and Macrae LLP Creditor Comm. Aty, Fee: $12,524.40, Expenses: $8,641.81. Filed by |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                      Run Date: 01/24/2008

Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

Meckler Bulger & Tilson LLP, Leboeuf Lamb Greene and Macrae LLP. (Mcclendon, Annette)

08/31/2004    7979    Summary Filed by    Meckler Bulger & Tilson LLP, Leboeuf Lamb Greene and Macrae LLP    (RE: [7978]  Application for Compensation, ).    (Mcclendon, Annette)

08/31/2004    7980    Notice of Filing  Filed by    Meckler Bulger & Tilson LLC, Leboeuf Lamb Greene and Macrae LLP  (RE: [7978]  Application for Compensation, [7979]  Generic Document).    (Mcclendon, Annette)

08/31/2004    7981    Twentieth Monthly Application for Period July 1, 2004 Through July 31, 2004 for Compensation for    KPMG LLP , Accountant, Fee: $837,381.00, Expenses: $26,891.00. Filed by    KPMG LLP . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

08/31/2004    7982    Notice of Filing  Filed by    KPMG LLP   (RE: [7981]  Application for Compensation, ).    (Mcclendon, Annette)

09/01/2004    7983    Notice of Motion to Appear Before Judge Eugene R Wedoff on September 17, 2004 at 9:30 AM Courtroom 744 Filed by    Jeffrey A Talon   (RE: [7965]  Notice of Motion).    (Mcclendon, Annette)

09/01/2004    7984    Certification of No Objection - No Order Required Filed by Rothschild Inc   (RE: [7645]  Application for Compensation). (Mcclendon, Annette)

09/01/2004    7985    Affidavit re: Expenses Requested in Kirkland & Ellis LLP's Monthly Fee Applications for the Period of January, 2004 Through March, 2004 Filed by  David R Seligman   .   (Mcclendon, Annette)

09/01/2004    7986    Notice of Filing  Filed by  David R Seligman    (RE: [7985] Affidavit).    (Mcclendon, Annette)

09/01/2004    7987    Affidavit of Service Filed by    Daniel Pina   (RE: [7923]  Notice of Filing, [7921]  Application for Compensation).    (Mcclendon, Annette)

09/01/2004    7988    Notice of Filing  Filed by    Daniel  Pina   (RE: [7987] Affidavit).    (Mcclendon, Annette)

09/03/2004    7989    Notice of Filing re: Report of the UAL Corporation Fee Review Committee With Respect to Professional Expense Requests for the Period December 9, 2002, through March 31, 2004. Filed by U.S. Trustee Ira Bodenstein.   (Wolfe, Stephen)

09/03/2004    7990    Adversary Case 04-2940 Closed .    (Mcclendon, Annette)

09/02/2004    7991    Motion for Leave to File Appeal Filed by    Jeffrey A Talon . Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Mcclendon, Annette)

09/02/2004    7992    Order of Compensation  for The Members of the Section 1114(c) Retired Pilots' Committee, Other Professional, Fees awarded: $0.00, Expenses awarded: $5,463.61; (Related Document # [6763]) . Signed on 9/2/2004  (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 09/02/2004 | 7993 | Order Granting Application For Compensation (Related Doc # [6740]).  Saybrook Restructuring Advisors LLC, fees awarded: $600,000.00, expenses awarded: $48,241.51.   Signed on  9/2/2004. (Mcclendon, Annette) |
| 09/03/2004 | 7994 | Notice of Motion and Motion of the debtor for entry of an Order Approve the Appointment of an Independent Fiduciary for the Pension Plans of United Air Lines, Inc Pursuant to Section 363 (b) of the Bankruptcy code and Bankruptcy Rule 6004 Filed byMarc Kieselstein .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Rance, Gwendolyn) Additional attachment(s) added on 9/7/2004 (Rance, Gwendolyn). Modifiedon 9/7/2004 to attach pdf (Rance, Gwendolyn). |
| 09/07/2004 | 7995 | CORRECTIVE ENTRY  to attach pdf (RE: [7994]  Motion to Approve, , ).   (Rance, Gwendolyn) |
| 09/03/2004 | 7996 | Notice of Motion and Motion for Entry of an Order to Approve The Rejection of the Retail Power Sales Agreement Between United Air Lines, Inc and Dynegy Energy Services, Inc and for Authority to File The Dynegy Agreement Under Seal Filed by  Marc  Kieselstein .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 09/03/2004 | 7997 | Notice of Motion and Motion to Approve Settlement Agreement between United Airlines, Inc, XL Insurance America, and ACI Environmental, Inc Filed by  Micah  Marcus  .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 09/03/2004 | 7998 | Notice of Motion and Motion for Order Pursuant to and Authorize, to But not requiring, the debtors to enter into Three Purchase Agreement with Deutsche Bank for the Sale of Certain Assets Free and Clear of Liens, Claims and Encumbrances Filed by  Micah Marcus  .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Rance, Gwendolyn) |
| 09/03/2004 | 7999 | Notice of Motion and Motion of the Debtors for Order Authorize Entry into The Settlement Agreement and Mutual Release by and Among Mypoints.Com, Inc., Mypoints Offline Services, Inc and certain Obligors under noties with Mypoints Offline Services, Inc. Filed by  Kathleen A Cimo  .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 09/03/2004 | 8000 | Notice of Motion and Motion for Order to Authorize the Rejection of Leased Aircraft and Engines (N316UA, N317UA, N353UA, and |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008

                                                                     Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

N368UA) Filed by James Sprayregen . Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rance, Gwendolyn)

| Filing Date | No. | Entry |
|---|---|---|
| 09/03/2004 | 8001 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ   (RE: [7976]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 09/03/2004 | 8002 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [8001] Certification of No Objection).   (Rance, Gwendolyn) |
| 09/03/2004 | 8003 | Notice of Motion and Motion to Supplement Order to  Approve Employment and Retention of Mayer, Brown, Rowe and Maw, LLP as Special Litigation Counsel for the debtors Filed by  Erik W Chalut .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 09/03/2004 | 8004 | Affidavit  Filed by  Michael A Olsen    (RE: [8003]  Motion to Approve, ).   (Rance, Gwendolyn) |
| 09/03/2004 | 8005 | Notice of Hearing of Report of the UAL Corporation Fee Review Committee with respect to Professional Expense request for The period December 9, 2002 through March 31, 2004 Filed by  James Sprayregen   .  (Rance, Gwendolyn) |
| 09/07/2004 | 8006 | Hearing Continued  (RE: [7375]  Motion of Atlantic Coast Airlines to enforce court order, transition agreement and stipulation, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams,Velda) |
| 09/07/2004 | 8007 | Notice of Motion and Motion for Leave to File A Brief in Excess of Fifteen Pages (Related Doc # [7672]) Filed by  Robert S Clayman on behalf of   Association of Flight Attendants-Communications Workers of America AFL-CIO .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/07/2004 | 8008 | Notice of Hearing re: Joinder Filed by  Robert S Clayman   on behalf of    Association of Fligh Attendants-Communications Workers of America AFL-CIO   (RE: [7672]  Motion to Appoint Trustee, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 09/07/2004 | 8009 | Renotice re:  Rescheduling of Hearing Filed by  Erik W Chalut    on behalf of   UAL Corporation   (RE: [6689]  Generic Motion, ). (Mcclendon, Annette) |
| 09/07/2004 | 8010 | Renotice re: Notice of Rescheduled Hearing Filed by  Erik W Chalut on behalf of    UAL Corporation   (RE: [7045]  Generic Motion, ). (Mcclendon, Annette) |
| 09/08/2004 | 8011 | Order Granting Application For Compensation (Related Doc # |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

| | | |
|---|---|---|
| Case No: 02-48191 | | Run Date:01/24/2008 |
| | | Run Time:09:35:42 |
| Filing Date | No. | Entry |

---

|  |  |  |
|---|---|---|
| | | [6756]).  Mercer Management Consulting Inc, fees awarded: $787,710.00, expenses awarded: $46,724.56.   Signed on  9/8/2004. (Mcclendon, Annette) |
| 09/08/2004 | 8012 | Emergency Notice of Motion and Motion Pursuant to 11 USC Section 105(d)(1) for a Status Conference Regarding the "JOINDER" of the Association of Flight Attendants to The International Association of Machinists and Aerospace Workers' Motion to Appoint a Chapter 11 Trustee [Docket No 8008] Filed by  Michael B Slade    on behalf of    UAL Corporation .  Hearing scheduled for 9/8/2004 at 03:45 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 09/08/2004 | 8013 | Order  motion is heard and concluded pursuant to a telephonic conference held on September 8, 2004  (RE: [8012]  Generic Motion, ).  Signed on 9/8/2004  (Mcclendon, Annette) |
| 09/08/2004 | 8014 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC   (RE: [7647]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/06/2004 | 8015 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  04 C 3292, Dated 8/25/2004. for the reasons stated in the attached memorandum opinion and order, United's motion to dismiss KBC Bank's appeal for lack of jurisdiction granted. enter memorandum opinion and order  (RE: [6507]  Order on Motion to Compel).  Signed on 9/6/2004  (Rance, Gwendolyn) |
| 09/09/2004 | 8016 | Amended Monthly Application for Period July 1, 2004 Through July 31, 2004 for Compensation  for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $354,113.89, Expenses: $9,151.25. Filed by    Vedder Price Kaufman & Kammholz PC.   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 09/09/2004 | 8017 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC (Related Document # [8016])  .   (Mcclendon, Annette) |
| 09/09/2004 | 8018 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [8016]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/09/2004 | 8019 | Fourteenth Monthly Fee Application Relating to Period July 1, 2004 Through July 31, 2004 Inclusive for Compensation  for    Mercer Management Consulting Inc , Consultant, Fee: $213,840.00, Expenses: $21,253.06. Filed by    Mercer Management Consulting Inc .   (Mcclendon, Annette) |
| 09/09/2004 | 8020 | Notice  Filed by    Mercer Management Consulting Inc  (RE: [8019]  Application for Compensation, ).  (Mcclendon, Annette) |
| 09/09/2004 | 8021 | Affidavit of Service Filed by   Shaun Ilahi  (RE: [8019] Application for Compensation,, [8020]  Notice).   (Mcclendon, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008

Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

Annette)

| 09/09/2004 | 8022 | Expense Affidavit Filed by  Roger Lehman  (RE: [8019] Application for Compensation, ).  (Mcclendon, Annette) |
| 09/10/2004 | 8023 | Objection to (related document(s): [7994] Motion to Approve,, ) Filed by Stephen G Wolfe on behalf of Ira Bodenstein (Attachments: # (1) Proposed Order Denying Motion for Entry of an Order Approving the Appointment of an Independent Ficuciary for the Pension Plans of United Airlines, Inc.) (Wolfe, Stephen) |
| 09/09/2004 | 8024 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc  (RE: [7675] Application for Compensation, ).  (Mcclendon, Annette) |
| 09/09/2004 | 8025 | Certification of No Objection - No Order Required Filed by Mayer Brown Rowe & Maw LLP  (RE: [7758] Application for Compensation, ).  (Mcclendon, Annette) |
| 09/09/2004 | 8026 | Notice of Filing  Filed by    Mayer Brown Rowe & Maw LLP   (RE: [8025] Certification of No Objection).  (Mcclendon, Annette) |
| 09/09/2004 | 8027 | Affidavit re: Expenses Requested in Kirkland & Ellis LLP's Monthly Fee Applications for the Period of April, 2003 Through June, 2003 Filed by  David R Seligman  .  (Mcclendon, Annette) |
| 09/09/2004 | 8028 | Affidavit re: Expenses Requested in Kirkland & Ellis LLP's Monthly Fee Applications for the Period of July, 2003 Through September, 2003 Filed by  David R Seligman  .  (Mcclendon, Annette) |
| 09/09/2004 | 8029 | Affidavit re: Expenses Requested in Kirkland & Ellis LLP's Monthly Fee Applications for the Period of October, 2003 Through December, 2003 Filed by  David R Seligman  .  (Mcclendon, Annette) |
| 09/09/2004 | 8030 | Affidavit re: Expenses Requested in Kirkland & Ellis LLP's Verified Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period April 1, 2004 Through April 30, 2004 Filed by  David R Seligman .  (Mcclendon, Annette) |
| 09/09/2004 | 8031 | Notice of Filing  Filed by  James J Mazza Jr  (RE: [8030] Affidavit,, [8027] Affidavit, [8028] Affidavit, [8029] Affidavit).  (Mcclendon, Annette) |
| 09/11/2004 | 8032 | Objection to (related document(s): [7945] Motion for Relief Stay, ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 09/11/2004 | 8033 | Notice and Certificate of Service re: Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8032] Objection). (Carmel, Marc) |
| 09/10/2004 | 8034 | Sixth Quarterly Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Fee Period April 1, 2004 through June 30, 2004 for    Rothschild Inc , Financial Advisor, Fee: $570,000.00, Expenses: $47,011.71. Filed |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 01/24/2008
                                                          Run Time: 09:35:42
Filing Date     No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | by    Rothschild Inc .    (Attachments: # (1) Exhibit # (2) Exhibit) (Rance, Gwendolyn) |
| 09/10/2004 | 8035 | Sixth Quarterly Application Cover Sheet for Professional Fees Filed by    Rothschild Inc .   (Rance, Gwendolyn) |
| 09/10/2004 | 8036 | Notice  Filed by    Rothschild Inc   (RE: [8034]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 09/10/2004 | 8037 | Seventeenth Monthly Fee Application for Interim Compensation and Reimbursement of Expenses  for    Rothschild Inc , Financial Advisor, Fee: $170,000.00, Expenses: $17,148.61. Filed by Rothschild Inc .   (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 09/10/2004 | 8038 | Seventeenth Monthly Fee Application Cover Sheet for Professional Fees Filed by    Rothschild Inc .   (Rance, Gwendolyn) |
| 09/10/2004 | 8039 | Notice  Filed by    Rothschild Inc   (RE: [8037]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 09/10/2004 | 8040 | Limited Objection Filed by    International Association of Machinists and Aerospace Workers   (RE: [7994]  Motion to Approve, , ).   (Rance, Gwendolyn) |
| 09/10/2004 | 8041 | Consolidate Objection Filed by    Kirkland & Ellis    (RE: [7991] Motion for Leave).   (Rance, Gwendolyn) Modified on 9/13/2004 to created related document # [7965] (Rance, Gwendolyn). |
| 09/13/2004 | 8042 | CORRECTIVE ENTRY to created related document # [7965] (RE: [8041] Generic Document).   (Rance, Gwendolyn) |
| 09/10/2004 | 8043 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [8041] Generic Document).   (Rance, Gwendolyn) |
| 09/10/2004 | 8044 | Objection Filed by    Kirkland & Ellis    (RE: [7695]  Generic Motion, ).   (Rance, Gwendolyn) |
| 09/10/2004 | 8045 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [8044] Generic Document).   (Rance, Gwendolyn) |
| 09/10/2004 | 8046 | Notice of Rescheduled Hearing  Filed by Ben T Caughey    (RE: [4122]  Motion to Pay). Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rance, Gwendolyn) |
| 09/10/2004 | 8047 | Notice of Extension of Deadline for Creditors' Committee to Object Filed by    Kirkland & Ellis    (RE: [7853]  Motion to Approve, ). (Rance, Gwendolyn) |
| 09/13/2004 | 8048 | Application For Leave To Appear Pro Hac Vice by David Weitman on behalf of The Varde Fund L.P. (Paid #1079233) .    (Rahmoun, Margie) |
| 09/13/2004 | 8049 | Application For Leave To Appear Pro Hac Vice by James H Billingsley on behalf of The Varde Fund L.P (paid #1079232)  . (Rahmoun, Margie) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008

                                                     Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 09/13/2004 | 8050 | Application For Leave To Appear Pro Hac Vice by Edward P Christian on behalf of Lehman Commercial Paper Inc (paid #1079231) . (Rahmoun, Margie) |
| 09/13/2004 | 8051 | Appearance Filed by Anne M Sherry  on behalf of  US Bank National Association, As Successor Trustee  .  (Rahmoun, Margie) |
| 09/13/2004 | 8052 | Appearance Filed by Mark Richard, Julia Akins Clark, Gilbert Feldman on behalf of International Federation Of Professional and Technical Engineers AFL-CIO.  (Rahmoun, Margie) |
| 09/13/2004 | 8053 | Notice of Appearance and Request for Notice Filed by  Anne M Sherry   on behalf of The Varde Fund L.P.  .  (Rahmoun, Margie) |
| 09/13/2004 | 8054 | Certificate of Mailing/Service  Filed by  Anne M Sherry   on behalf of   The Varde Fund L.P.  (RE: [8053]  Notice of Appearance).  (Rahmoun, Margie) |
| 09/13/2004 | 8055 | Notice of Filing  Filed by  Anne M Sherry  on behalf of   The Varde Fund L.P.   (RE: [8053]  Notice of Appearance, [8054] Certificate of Mailing/Service).  (Rahmoun, Margie) |
| 09/14/2004 | 8056 | Motion to Appear Pro Hac Vice Filed by  Filiberto  Agusti , Edward R Mackiewicz , Paul J Ondrasik Jr on behalf of   Independent Fiduciary Services Inc .  Hearing scheduled for 9/17/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/14/2004 | 8057 | Motion to Appear Pro Hac Vice Filed by  Paul J Ondrasik Jr  on behalf of   Independent Fiduciary Services Inc (Paid # 10324563). (Mcclendon, Annette) |
| 09/14/2004 | 8058 | Motion to Appear Pro Hac Vice Filed by  Edward R Mackiewicz   on behalf of   Independent Fiduciary Services Inc (Paid # 10324563). (Mcclendon, Annette) |
| 09/14/2004 | 8059 | Motion to Appear Pro Hac Vice Filed by  Filiberto  Agusti   on behalf of   Independent Fiduciary Services Inc (Paid # 10324563). (Mcclendon, Annette) |
| 09/14/2004 | 8060 | Joint Emergency Notice of Motion and Motion to Approve Agreed Preliminary Pretrial Order Filed by  William W Kannel , Henry A Efroymson ,  Kirkland & Ellis  on behalf of  UAL Corporation, The Indianapolis Airport Authority, The Bank of New York Trust Company NA  .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/14/2004 | 8061 | Notice of Amended Filing re: amended Exhibit D Filed by Kirkland & Ellis   on behalf of   UAL Corporation  (RE: [7994] Motion to Approve,  ).  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/14/2004 | 8062 | Motion to Appear Pro Hac Vice Filed by  Mark  Richard   on behalf of    International Federation of Professional and Technical |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:42 |
|---|---|---|---|

Engineers AFL-CIO .      (Mcclendon, Annette)

09/14/2004    8063    Motion to Appear Pro Hac Vice Filed by  Julia Akins Clark    on
behalf of    International Federation of Professional and
Technical Engineers AFL-CIO I(Paid # 1079239).    (Mcclendon,
Annette)

09/14/2004    8064    Expense Declaration   Filed by   Jonathan Rosenthal   (RE: [7443]
Application for Compensation, ).   (Mcclendon, Annette)

09/14/2004    8065    Notice of Filing  Filed by   Jonathan  Rosenthal   (RE: [8064]
Declaration).   (Mcclendon, Annette)

09/14/2004    8066    Expense Affidavit for the Period June 1, 2004 Through June 30,
2004 Filed by    Marr Hipp Jones & Wang LLP  .   (Mcclendon,
Annette)

09/14/2004    8067    Certification of No Objection - No Order Required Filed by
Cognizant Associates Inc   (RE: [7908]  Application for
Compensation).   (Mcclendon, Annette)

09/14/2004    8068    Notice of Filing  Filed by    Cognizant Associates Inc    (RE:
[8067]  Certification of No Objection).   (Mcclendon, Annette)

09/14/2004    8069    Certificate of No Objection Filed by    The Members of the
Official Committee of Unsecured Creditors   (RE: [7906]
Application for Compensation, ).   (Mcclendon, Annette)

09/14/2004    8070    Notice of Filing  Filed by    The Members of the Official
Committee of Unsecured Creditors   (RE: [8069]  Generic Document).
(Mcclendon, Annette)

09/14/2004    8071    Certification of No Objection - No Order Required Filed by
Saybrook Restructuring Advisors LLC   (RE: [7815]  Application for
Compensation, ).   (Mcclendon, Annette)

09/14/2004    8072    Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC
(RE: [8071]  Certification of No Objection).   (Mcclendon,
Annette)

09/14/2004    8073    Certification of No Objection - No Order Required Filed by
Marr Hipp Jones & Wang LLP   (RE: [7636]  Application for
Compensation).   (Mcclendon, Annette)

09/14/2004    8074    Certification of No Objection - No Order Required Filed by
Huron Consulting Group LLC   (RE: [7699]  Application for
Compensation, ).   (Mcclendon, Annette)

09/14/2004    8075    Certification of No Objection - No Order Required Filed by
Sperling & Slater PC    (RE: [7711]  Application for Compensation,
).   (Mcclendon, Annette)

09/14/2004    8076    Certification of No Objection - No Order Required Filed by    The
Members of the Section 1114(c) Retired Pilots' Committee    (RE:
[7314]  Application for Compensation, ).   (Mcclendon, Annette)

09/14/2004    8077    Certificate of No Objection Filed by    The Members of the

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                       Run Date: 01/24/2008

Filing Date    No.    Entry                            Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Section 1114(c) Retired Pilots' Committee (RE: [7741] Statement). (Mcclendon, Annette) |
| 09/15/2004 | 8078 | Notice re: of Intent to Reject Leases and Contracts Filed September 15, 2004 Filed by Marc J Carmel on behalf of UAL Corporation. (Carmel, Marc) |
| 09/14/2004 | 8079 | Notice of Filing Filed by James G Argionis (RE: [8076] Certification of No Objection, [8077] Generic Document). (Mcclendon, Annette) |
| 09/14/2004 | 8080 | Limited Objection to (related document(s): [8000] Motion to Authorize, ) Filed by Ronald Barliant on behalf of US Bank National Association (Mcclendon, Annette) |
| 09/14/2004 | 8081 | Notice of Filing Filed by Ronald Barliant (RE: [8080] Objection). (Mcclendon, Annette) |
| 09/14/2004 | 8082 | Objection to (related document(s): [8000] Motion to Authorize, ) Filed by Ronald Barliant on behalf of US Bank National Association (Mcclendon, Annette) |
| 09/14/2004 | 8083 | Notice of Filing Filed by Ronald Barliant (RE: [8082] Objection). (Mcclendon, Annette) |
| 09/14/2004 | 8084 | Limited Objection to (related document(s): [8000] Motion to Authorize, ) Filed by Ronald Barliant on behalf of US Bank National Association (Mcclendon, Annette) |
| 09/14/2004 | 8085 | Notice of Filing Filed by Ronald Barliant (RE: [8084] Objection). (Mcclendon, Annette) |
| 09/15/2004 | 8086 | Reply to (related document(s): [7811] Motion Objecting to Claim, ) Filed by Erik W Chalut on behalf of UAL Corporation (Mcclendon, Annette) |
| 09/15/2004 | 8087 | Notice of Filing Filed by Erik W Chalut (RE: [8086] Reply). (Mcclendon, Annette) |
| 09/15/2004 | 8088 | Notice of Agenda Matters Scheduled for Hearing on September 17, 2004 at 9:30 A.M. Filed by Erik W Chalut on behalf of UAL Corporation . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/15/2004 | 8089 | Notice of Filing Filed by Erik W Chalut (RE: [8088] Notice). (Mcclendon, Annette) |
| 09/15/2004 | 8090 | Seventeenth Omnibus Objection to Claims (Superseded; Insufficient Documentation; No Dollar; Revert to Schedule; Reduce; No Liability; Redundant Aircraft Filed by Erik W Chalut on behalf of UAL Corporation . (Attachments: # (1) Exhibit # (2) Proposed Order)(Mcclendon, Annette) |
| 09/15/2004 | 8091 | Notice of Hearing Filed by Erik W Chalut (RE: [8090] Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:42
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/15/2004 | 8092 | Omnibus Reply to (related document(s): [8040]  Generic Document, [8023]  Objection, ) Filed by    Kirkland & Ellis    on behalf of UAL Corporation    (Mcclendon, Annette) |
| 09/15/2004 | 8093 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [8092]  Reply).    (Mcclendon, Annette) |
| 09/15/2004 | 8094 | Interim Application for July 2004 for Compensation for    Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $2,986.20, Expenses: $0.00. Filed by    Marr Hipp Jones & Wang LLP .    (Mcclendon, Annette) |
| 09/15/2004 | 8095 | Notice of Filing  Filed by    Marr Hipp Jones & Wang LLP    (RE: [8094]  Application for Compensation).    (Mcclendon, Annette) |
| 09/15/2004 | 8096 | Reply to (related document(s): [8000]  Motion to Authorize, ) Filed by  Salvatore F Bianca   on behalf of    UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/15/2004 | 8097 | Notice of Filing  Filed by  Salvatore F Bianca    (RE: [8096]  Reply).    (Mcclendon, Annette) |
| 09/15/2004 | 8098 | Affidavit  Filed by  David R Seligman    (RE: [7912]  Application for Compensation, ).    (Mcclendon, Annette) |
| 09/15/2004 | 8099 | Notice of Filing  Filed by  David R Seligman    (RE: [8098]  Affidavit).    (Mcclendon, Annette) |
| 09/15/2004 | 8100 | Certification of No Objection - No Order Required Filed by  Kirkland & Ellis    (RE: [7912]  Application for Compensation, ).    (Mcclendon, Annette) |
| 09/15/2004 | 8101 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [8100]  Certification of No Objection).    (Mcclendon, Annette) |
| 09/15/2004 | 8102 | Certification of No Objection - No Order Required Filed by  Huron Consulting Group LLC    (RE: [7919]  Application for Compensation, ).    (Mcclendon, Annette) |
| 09/15/2004 | 8103 | Withdrawal of Document Filed by  Anne M Sherry    (RE: [8053]  Notice of Appearance).    (Mcclendon, Annette) |
| 09/15/2004 | 8104 | Notice of Filing  Filed by  Anne M Sherry    (RE: [8103]  Withdrawal of Document).    (Mcclendon, Annette) |
| 09/15/2004 | 8105 | Certification of No Objection - No Order Required Filed by  Sonnenschein Nath & Rosenthal    (RE: [7915]  Application for Compensation, ).    (Mcclendon, Annette) |
| 09/15/2004 | 8106 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [8105]  Certification of No Objection).    (Mcclendon, Annette) |
| 09/15/2004 | 8107 | Certification of No Objection - No Order Required Filed by  Sperling & Slater PC    (RE: [7921]  Application for Compensation).    (Mcclendon, Annette) |
| 09/15/2004 | 8108 | Reply to (related document(s): [8032]  Objection) Filed by |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL   60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008

                                                              Run Time: 09:35:42
Filing Date    No.       Entry

|  |  |  |
|---|---|---|
|  |  | Gregory K. Stern   on behalf of   Kambiz  Adibzadeh, Farzod R Shironi   (Mcclendon, Annette) |
| 09/15/2004 | 8109 | Notice of Filing  Filed by  Gregory K. Stern    (RE: [8108] Reply).   (Mcclendon, Annette) |
| 09/16/2004 | 8110 | Order Granting Application For Compensation (Related Doc # [6726]).  Babcock & Brown LP, fees awarded: $525,000.00, expenses awarded: $20,488.08.   Signed on  9/16/2004.    (Mcclendon, Annette) |
| 09/16/2004 | 8111 | Order Granting Motion To Appear pro hac vice (Related Doc # [8048]).   Signed on  9/16/2004.    (Mcclendon, Annette) |
| 09/16/2004 | 8112 | Order Granting Motion To Appear pro hac vice (Related Doc # [8049]).   Signed on  9/16/2004.    (Mcclendon, Annette) |
| 09/16/2004 | 8113 | Order Granting Motion To Appear pro hac vice (Related Doc # [8050]).   Signed on  9/16/2004.    (Mcclendon, Annette) |
| 09/16/2004 | 8114 | Order Granting Motion To Appear pro hac vice (Related Doc # [8057]).   Signed on  9/16/2004.    (Mcclendon, Annette) |
| 09/16/2004 | 8115 | Order Granting Motion To Appear pro hac vice (Related Doc # [8058]).   Signed on  9/16/2004.    (Mcclendon, Annette) |
| 09/16/2004 | 8116 | Order Granting Motion To Appear pro hac vice (Related Doc # [8059]).   Signed on  9/16/2004.    (Mcclendon, Annette) |
| 09/16/2004 | 8117 | Order Granting Motion To Appear pro hac vice (Related Doc # [8062]).   Signed on  9/16/2004.    (Mcclendon, Annette) |
| 09/16/2004 | 8118 | Order Granting Motion To Appear pro hac vice (Related Doc # [8063]).   Signed on  9/16/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8119 | Hearing Continued RE: Status on Chapter 11 Petition.  Status hearing to be held on 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8120 | Hearing Continued  (RE: [4763]  Motion to Compel, , ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8121 | Hearing Continued  (RE: [7672]  Motion to Appoint Trustee, ). Hearing scheduled for 9/24/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8122 | Hearing Continued  (RE: [7943]  Motion for Relief Stay, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8123 | Hearing Continued  (RE: [5883]  Application for Compensation, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8124 | Hearing Continued  (RE: [5888]  Application for Compensation, ). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8125 | Hearing Continued  (RE: [7654]  Motion to Extend Time, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8126 | Hearing Continued  (RE: [7343]  Application for Administrative Expenses, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8127 | Hearing Continued  (RE: [7375]  Motion to File Incamera/Seal, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8128 | Hearing Continued  (RE: [3347]  Motion for Relief Stay, ). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8129 | Hearing Continued  (RE: [7945]  Motion for Relief Stay, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8130 | Hearing Continued RE: [4927] Debtors' seventh omnibus objection to claims.  Status hearing to be held on 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McCoy, Patricia) |
| 09/17/2004 | 8131 | Hearing Continued RE: [5933] Debtors' ninth omnibus objection to claims.  Status hearing to be held on 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McCoy, Patricia) |
| 09/17/2004 | 8132 | Hearing Continued  (RE: [5716]  Motion for Relief Stay). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8133 | Hearing Continued RE: [3083] Motion of Indianapolis Airport Authority for allowance and payment of administrative expense. Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8134 | Hearing Continued RE: [7561] Motion of UAL Loyalty Service for allowance of costs re: post bond. Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8135 | Hearing Continued RE: [8008] (Joinder) Motion of Association of Flight Attendants-CWA, AFL-CIO to Appoint Chapter 11 Trustee. Status hearing to be held on 9/24/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date: 01/24/2008

Filing Date      No.      Entry                                    Run Time: 09:35:42

(McCoy, Patricia)

| Filing Date | No. | Entry |
|---|---|---|
| 09/17/2004 | 8136 | Transfer of Claim #040300 from The Chuo Mitsui Trust and Banking Company, Ltd. to V5U-737X2 LLC Filed by Frances Gecker on behalf of V5U-737X2 LLC. Objections due by 10/8/2004. (Gecker, Frances) |
| 09/17/2004 | 8137 | Transfer of Claim #040302 from The Chuo Mitsui Trust and Banking Company, Ltd. to V5U-737X2 LLC Filed by Frances Gecker on behalf of V5U-737X2 LLC. Objections due by 10/8/2004. (Gecker, Frances) |
| 09/16/2004 | 8138 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on September 17, 2004 at 9:30 A.M. Filed by Erik W Chalut on behalf of UAL Corporation . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/16/2004 | 8139 | Notice of Filing Filed by Erik W Chalut (RE: [8138] Notice). (Mcclendon, Annette) |
| 09/16/2004 | 8140 | September 2004 Report on Status of Reorganization Filed by Erik W Chalut on behalf of UAL Corporation . (Mcclendon, Annette) |
| 09/16/2004 | 8141 | Notice of Filing Filed by Erik W Chalut (RE: [8140] Report). (Mcclendon, Annette) |
| 09/17/2004 | 8142 | Order Granting Motion to Authorize (Related Doc # [7998]). Signed on 9/17/2004. (Mcclendon, Annette) |
| 09/16/2004 | 8143 | Notice of Appearance and Request for Notice Filed by Paul H Deutch on behalf of Beal Capital Markets . (Mcclendon, Annette) |
| 09/17/2004 | 8144 | Order Striking from the call Application For Compensation (Related Doc # [5856]). Striking for Bain & Company Inc. Signed on 9/17/2004. (Mcclendon, Annette) |
| 09/17/2004 | 8145 | Order Striking from the call Application For Compensation (Related Doc # [5874]). Striking for Mercer Management Consulting Inc. Signed on 9/17/2004. (Mcclendon, Annette) |
| 09/17/2004 | 8146 | Order Striking from the call Application For Compensation (Related Doc # [5851]). Striking for Babcock & Brown LP. Signed on 9/17/2004. (Mcclendon, Annette) |
| 09/17/2004 | 8147 | Order Striking from the call Application For Compensation (Related Doc # [6085]). Striking for Rothschild Inc. Signed on 9/17/2004. (Mcclendon, Annette) |
| 09/17/2004 | 8148 | Order Striking matter as moot Motion To Compel (Related Doc # [6593]). Signed on 9/17/2004. (Mcclendon, Annette) |
| 09/17/2004 | 8149 | Order Granting and Scheduling (RE: [7654] Motion to Extend Time, ). Hearing continued on 10/15/2004 at 09:30 AM . Signed on 9/17/2004 (Mcclendon, Annette) |
| 09/17/2004 | 8150 | Order Denying Motion for Leave (Related Doc # [7764]). Signed on 9/17/2004. (Mcclendon, Annette) |
| 09/17/2004 | 8151 | Order Granting the Relief Sought (RE: [7811] Motion Objecting to |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 01/24/2008

                                                          Run Time: 09:35:42
Filing Date     No.      Entry

---

|            |      | Claim, ).   Signed on 9/17/2004  (Mcclendon, Annette) |
|------------|------|----|
| 09/17/2004 | 8152 | Order Granting Motion for Leave (Related Doc # [7911]).   Signed on  9/17/2004.   (Mcclendon, Annette) |
| 09/17/2004 | 8153 | Order and Stipulation  (RE: [7942]  Motion to Withdraw as Attorney, ).   Signed on 9/17/2004  (Mcclendon, Annette) |
| 09/17/2004 | 8154 | Order Denying  (RE: [7965]  Notice of Motion).   Signed on 9/17/2004 (Mcclendon, Annette) |
| 09/17/2004 | 8155 | Order Denying Motion for Leave (Related Doc # [7991]).   Signed on 9/17/2004.   (Mcclendon, Annette) |
| 09/17/2004 | 8156 | Order Denying Motion to Approve (Related Doc # [7994]).   Signed on  9/17/2004.   (Mcclendon, Annette) |
| 09/17/2004 | 8157 | Order Granting Motion to Approve (Related Doc # [7996]).   Signed on  9/17/2004.   (Mcclendon, Annette) |
| 09/17/2004 | 8158 | Order Granting Motion to Approve (Related Doc # [7997]).   Signed on  9/17/2004.   (Mcclendon, Annette) |
| 09/17/2004 | 8159 | Order Granting Motion to Authorize (Related Doc # [7999]). Signed on  9/17/2004.   (Mcclendon, Annette) |
| 09/17/2004 | 8160 | Order Granting Motion to Authorize (Related Doc # [8000]). Signed on 9/17/2004.   (Mcclendon, Annette) |
| 09/17/2004 | 8161 | Order Granting Motion to Approve (Related Doc # [8003]).   Signed on  9/17/2004.   (Mcclendon, Annette) |
| 09/17/2004 | 8162 | Order Granting Motion for Leave (Related Doc # [8007]).   Signed on  9/17/2004.   (Mcclendon, Annette) |
| 09/17/2004 | 8163 | Preliminary PreTrial Order  (RE: [8060]  Motion to Approve, ). Pre-Trial Conference set for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Pretrial Statement due by: 10/12/2004.  Signed on 9/17/2004 (Mcclendon, Annette) |
| 09/17/2004 | 8164 | Interim Application for July 2004 for Compensation  for   Mayer, Brown, Rowe & Maw , Special Counsel, Fee: $75,937.95, Expenses: $52,632.90. Filed by     Mayer, Brown, Rowe & Maw . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/17/2004 | 8165 | Notice of Filing  Filed by    Mayer, Brown, Rowe & Maw    (RE: [8164]  Application for Compensation).   (Mcclendon, Annette) |
| 09/17/2004 | 8166 | <b> INCORRECT EVENT ENTERED </b> Certificate of Mailing/Service Filed by  Catherine L Steege ESQ  on behalf of    The Members of the Committee of Retired Management and Salaried Employees   (RE: [7725]  Application for Compensation).   (Mcclendon,Annette) Modified on 9/20/2004 (Rance, Gwendolyn). |
| 09/17/2004 | 8167 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [8166]  Certificate of Mailing/Service).   (Mcclendon, Annette) |
| 09/20/2004 | 8168 | CORRECTIVE ENTRY  INCORRECT EVENT ENTERED (RE: [8166]  Certificate |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:42 |
|---|---|---|---|

of Mailing/Service, ).    (Rance, Gwendolyn)

09/17/2004    8169    Certification of No Objection - No Order Required Filed by
Catherine L Steege ESQ  on behalf of    The Retired Management &
Salaried Employees' Committee of UAL Inc    (RE: [7725]
Application for Compensation).    (Mcclendon, Annette) Modified on
9/20/2004 to correct file date (Rance, Gwendolyn).

09/20/2004    8170    CORRECTIVE ENTRY  to correct file date (RE: [8169]  Certification
of No Objection, ).    (Rance, Gwendolyn)

09/17/2004    8171    Certification of No Objection - No Order Required Filed by
Mercer Management Consulting Inc    (RE: [7780]  Application for
Compensation, ).    (Mcclendon, Annette)

09/17/2004    8172    Certification of No Objection - No Order Required Filed by
Catherine L Steege ESQ  on behalf of    The Retired Management &
Salaried Employees' Committee of UAL Inc    (RE: [7786]
Application for Compensation, ).    (Mcclendon, Annette)

09/17/2004    8173    Notice of Filing  Filed by  Catherine L Steege ESQ    (RE: [8172]
Certification of No Objection).    (Mcclendon, Annette)

09/17/2004    8174    Certification of No Objection - No Order Required Filed by
Catherine L Steege ESQ  on behalf of    The Retired Management &
Salaried Employees' Committee of UAL Inc    (RE: [7790]
Application for Compensation, ).    (Mcclendon, Annette)

09/17/2004    8175    Notice of Filing  Filed by  Catherine L Steege ESQ    (RE: [8174]
Certification of No Objection).    (Mcclendon, Annette)

09/17/2004    8176    Certification of No Objection - No Order Required Filed by
Catherine L Steege ESQ  on behalf of    The Retired Management &
Salaried Employees' Committee of UAL Inc    (RE: [7924]
Application for Compensation).    (Mcclendon, Annette)

09/17/2004    8177    Notice of Filing  Filed by  Catherine L Steege ESQ    (RE: [8176]
Certification of No Objection).    (Mcclendon, Annette)

09/17/2004    8178    Certification of No Objection - No Order Required Filed by
Catherine L Steege ESQ  on behalf of    The Retired Management &
Salaried Employees' Committee of UAL Inc    (RE: [7927]
Application for Compensation, ).    (Mcclendon, Annette)

09/17/2004    8179    Notice of Filing  Filed by  Catherine L Steege ESQ    (RE: [8178]
Certification of No Objection).    (Mcclendon, Annette)

09/17/2004    8180    Certification of No Objection - No Order Required and Affidavit of
Compliance with UAL Fee Guidelines Filed by    Piper Rudnick
(RE: [7929]  Application for Compensation).    (Mcclendon, Annette)

09/20/2004    8181    Notice of Motion and Joint Motion for an Agreed Protective Order
Filed by  Paul D Collier , David  Wade  on behalf of  James R
Burley ,   UAL Corporation .    (Attachments: # (1) Proposed
Order) (Mcclendon, Annette)

09/21/2004    8182    Adversary Case 03-4771 Closed .    (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:42
Filing Date        No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/20/2004 | 8183 | Notice of Withdrawal re: Motion of Brenda Liggins et al to Withdraw Claim and Petition of Brenda Liggins et al to Submit Proof of Claim Out of Time Filed by  Wayne E Ferrell Jr  .  (Mcclendon, Annette) |
| 09/20/2004 | 8184 | Verified Fifth Monthly Application for the Interim Period July 1, 2004 Through July 31, 2004 for Compensation  for   The Segal Company , Consultant, Fee: $4,158.00, Expenses: $0.00. Filed by The Segal Company .   (Mcclendon, Annette) |
| 09/20/2004 | 8185 | Fifth Fee Period Affidavit  Filed by  Stuart  Wohl   (RE: [8184] Application for Compensation, ).  (Mcclendon, Annette) |
| 09/20/2004 | 8186 | Summary Filed by   The Segal  Company   (RE: [8184]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/20/2004 | 8187 | Notice of Filing  Filed by James G Argionis   (RE: [8185] Affidavit, [8186]  Generic Document, [8184]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/21/2004 | 8188 | Objection to (related document(s): [7672] Motion to Appoint Trustee, ) Filed by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit E-1# (7) Exhibit E-2#(8) Exhibit E-3-A# (9) Exhibit E-3-B# (10) Exhibit E-4# (11) Exhibit E-5# (12) Exhibit E-6# (13) Exhibit E-7# (14) Exhibit E-8# (15) Exhibit E-9# (16) Exhibit E-10# (17) Exhibit E-11# (18) Exhibit E-12# (19) Exhibit E-13# (20) Exhibit E-14# (21) Exhibit E-15) (Carmel, Marc) |
| 09/21/2004 | 8189 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8188] Objection,, ).  (Carmel, Marc) |
| 09/21/2004 | 8190 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Filed by Marc J Carmel on behalf of UAL Corporation. Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Minute Order# (2) Proposed Order) (Carmel, Marc) |
| 09/22/2004 | 8191 | Amended Exhibit(s) Amended Attachment 3 To Exhibit E of Debtors' Objection to the IAM Trustee Motion (Relates to Docket No. 8188) Filed by Marc J Carmel on behalf of UAL Corporation.  (Carmel, Marc) |
| 09/22/2004 | 8192 | Notice of Filing re: Amended Attachment 3 to Exhibit E of Debtors' Objection to the IAM Trustee Motion Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8191] Exhibit).  (Carmel, Marc) |
| 09/21/2004 | 8193 | Second Supplemental Affidavit Under Rule 2014(a) of the Federal Rules of Bankruptcy Procedure in Connection with Retention and Employment of KPMG LLP as Accountants and Restructuring Advisors to The Official Committee of Unsecured Creditors Filed by. (Mcclendon, Annette) |
| 09/21/2004 | 8194 | Notice of Filing  Filed by  Larry  Lattig    (RE: [8193] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:42 |
|---|---|---|---|

Affidavit, ).    (Mcclendon, Annette)

| | | |
|---|---|---|
| 09/21/2004 | 8195 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC   (RE: [7973]  Application for Compensation, [8016]  Amended Application for Compensation, ).  (Mcclendon, Annette) |
| 09/21/2004 | 8196 | Affidavit  Filed by  Eric R Markus   .   (Mcclendon, Annette) |
| 09/22/2004 | 8197 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [7755]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/22/2004 | 8198 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [8197]  Certification of No Objection).   (Mcclendon, Annette) |
| 09/22/2004 | 8199 | Certification of No Objection - No Order Required Filed by    The Members of the Official Committee of Unsecured Creditors   (RE: [7824]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/22/2004 | 8200 | Notice of Filing  Filed by    The Members of the Official Committee of Unsecured Creditors   (RE: [8199]  Certification of No Objection).   (Mcclendon, Annette) |
| 09/22/2004 | 8201 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal   (RE: [7854]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/22/2004 | 8202 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal   (RE: [8201]  Certification of No Objection).   (Mcclendon, Annette) |
| 09/22/2004 | 8203 | Certification of No Objection - No Order Required Filed by Leboeuf Lamb Greene & Macrae LLP      ,  Meckler Bulger & Tilson   (RE: [7978]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/22/2004 | 8204 | Certification of No Objection - No Order Required Filed by Gordian Group LLC   (RE: [7743]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/22/2004 | 8205 | Certification of No Objection - No Order Required Filed by    The Members of the Section 1114(c) Retired Pilots' Committee   (RE: [7746]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/22/2004 | 8206 | Certification of No Objection - No Order Required Filed by Leboeuf Lamb Greene & Macrae LLP      ,  Meckler Bulger & Tilson   (RE: [7750]  Application for Compensation,  ).   (Mcclendon, Annette) |
| 09/22/2004 | 8207 | Certification of No Objection - No Order Required Filed by    The Segal  Company   (RE: [7748]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/22/2004 | 8208 | Notice of Filing  Filed by James G Argionis   (RE: [8205]  Certification of No Objection, [8206]  Certification of No Objection, [8207]  Certification of No Objection, [8203] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:01/24/2008

Filing Date    No.        Entry                                Run Time:09:35:42

---

|              |      |                                                                 |
|--------------|------|-----------------------------------------------------------------|
|              |      | Certification of No Objection, [8204]  Certification of No Objection).(Mcclendon, Annette) |
| 09/22/2004   | 8209 | Affidavit  Filed by  Douglas J Lipke re: Expense Reimbursement Request  (RE: [7973]  Application for Compensation, ).  (Mcclendon, Annette) |
| 09/23/2004   | 8210 | Order Granting Motion to Authorize (Related Doc # [7967]).  Signed on  9/23/2004.     (Mcclendon, Annette) |
| 09/23/2004   | 8211 | Order  (RE: [7695]  Generic Motion, ).   Signed on 9/23/2004  (Mcclendon, Annette) |
| 09/23/2004   | 8213 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8212] Brief,, ).  (Carmel, Marc) |
| 09/23/2004   | 8214 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Instanter Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Minute Order) (Carmel, Marc) |
| 09/23/2004   | 8215 | Response to Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 09/23/2004   | 8216 | Notice of Filing re: Debtors' response to Joint Emergency Motion of the AFA and IAM to Strike United Air Lines' Informational Brief Regarding its Pension Plans (Relates to Docket No. 8212) Filed by Marc J Carmel on behalf of UAL Corporation.  (Carmel, Marc) |
| 09/23/2004   | 8217 | Objection to (related document(s): [7672] Motion to Appoint Trustee, ) Filed by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8)Exhibit H-1# (9) Exhibit H-2# (10) Exhibit I# (11) Exhibit J# (12) Exhibit K) (Carmel, Marc) |
| 09/23/2004   | 8218 | Notice of Motion and Motion for Leave to File Brief In Excess of Fifteen Pages Regarding Debtors' Objection to the AFA Trustee Joinder Filed by Marc J Carmel on behalf of UAL Corporation. Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Minute Order) (Carmel, Marc) |
| 09/23/2004   | 8219 | Emergency Notice of Motion and Joint Motion to Strike United Air Lines' Informational Brief Regarding Its Pension Plans Filed by Sharon L Levine , Robert S Clayman  on behalf of  The Association of Flight Attendants-Communications Workers ofAmerica AFL-CIO ,  International Association of Machinists and Aerospace Workers AFL-CIO .  Hearing scheduled for 9/24/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/24/2004   | 8220 | Hearing Continued  (RE: [7672]  Motion of International |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Association of Machinists and Aerospace Workers to Appoint Trustee, ). Hearing scheduled for 10/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 09/24/2004 | 8221 | Hearing Continued . (RE: [8008] Joinder of Association of Flight Attendants CWA AFL-CIO to the motion of IAM to appoint chapter 11 trustee, ) Status hearing to be held on 10/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Williams, Velda) |
| 09/23/2004 | 8222 | Summary of Cash Receipt and Disbursement for Filing Period Ending August 1, 2004 Through August 31, 2004 Filed by   Kirkland & Ellis   on behalf of   UAL Corporation . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/23/2004 | 8223 | Joinder Filed by Jeffrey B Cohen   on behalf of   Pension Benefit Guaranty Corp   (RE: [8219]  Motion to Strike,). (Mcclendon, Annette) |
| 09/23/2004 | 8224 | Appearance of Substituted Counsel Filed by  Peter C Harvey , Tracey E Richardson   on behalf of   State of New Jersey Division of Taxation .  (Mcclendon, Annette) |
| 09/23/2004 | 8225 | Designation of Local Counsel for Service Filed by  Peter C Harvey , Tracey E Richardson   on behalf of   State of New Jersey Division of Taxation .  (Mcclendon, Annette) |
| 09/24/2004 | 8226 | Order Granting Motion to Strike (Related Doc # [8219]).  Signed on 9/24/2004.   (Mcclendon, Annette) |
| 09/24/2004 | 8227 | Trial Order (RE: [8008] Notice of Hearing,, [7672] Motion to Appoint Trustee, ). Trial date set for 10/27/2004 at 09:30 AM . Signed on 9/24/2004 (Mcclendon, Annette) |
| 09/27/2004 | 8228 | CORRECTIVE ENTRY (IMAGE REMOVED BY ORDER OF COURT) (RE: [8212] Brief, , ).   (Rance, Gwendolyn) |
| 09/17/2004 | 8229 | Order Granting Motion to Authorize (Related Doc # [7641]). Signed on  9/17/2004.  (Mcclendon, Annette) |
| 09/24/2004 | 8230 | Twenty-First Interim Application for the Period August 1 Through August 31, 2004 for Compensation  for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $1,094,206.27, Expenses: $66,580.65. Filed by   Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 09/24/2004 | 8231 | Summary Filed by   Sonnenschein Nath & Rosenthal   (RE: [8230] Application for Compensation, ).  (Mcclendon, Annette) |
| 09/24/2004 | 8232 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal (RE: [8230]  Application for Compensation, ).  (Mcclendon, Annette) |
| 09/24/2004 | 8233 | Expense Declaration   Filed by Fruman  Jacobson   (RE: [8230] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

Application for Compensation, ).   (Mcclendon, Annette)

| 09/24/2004 | 8234 | Twentieth Monthly Statement for Period August 1, 2004 Through August 31, 2004   for   The Members of the Official Committee of Unsecured Creditors , Other Professional, Fee: $0.00, Expenses: $15,400.23. Filed by    The Members of the Official Committee of Unsecured Creditors .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
|---|---|---|
| 09/24/2004 | 8235 | Notice of Filing  Filed by    The Members of the Official Committee of Unsecured Creditors   (RE: [8234]  Statement for Compensation, ).   (Mcclendon, Annette) |
| 09/24/2004 | 8236 | Sixth Interim Application for the Period of August 1 Through August 31, 2004 for Compensation  for   Sperling & Slater PC , Special Counsel, Fee: $66,724.65, Expenses: $1,516.09. Filed by Sperling & Slater PC .   (Mcclendon, Annette) |
| 09/24/2004 | 8237 | Summary Filed by   Sperling & Slater PC   (RE: [8236] Application for Compensation).   (Mcclendon, Annette) |
| 09/24/2004 | 8238 | Notice of Filing  Filed by   Sperling & Slater PC   (RE: [8236] Application for Compensation).   (Mcclendon, Annette) |
| 09/24/2004 | 8239 | Fifteenth Monthly Fee Application for Period August 1-31, 2004 for Compensation  for   Cognizant Associates Inc , Consultant, Fee: $56,621.25, Expenses: $5,723.35. Filed by   Cognizant Associates Inc .   (Mcclendon, Annette) |
| 09/24/2004 | 8240 | Summary Filed by   Cognizant Associates Inc   (RE: [8239] Application for Compensation).   (Mcclendon, Annette) |
| 09/24/2004 | 8241 | Notice of Filing  Filed by   Cognizant Associates Inc   (RE: [8239]  Application for Compensation).   (Mcclendon, Annette) |
| 09/24/2004 | 8242 | Stipulation Between Claimants and the Debtors to Modify the Automatic Stay. Filed by  Sean C Burke , James J Mazza Jr  on behalf of  Florence  Kruzek , Raymond  Kruzek ,   UAL Corporation .   (Mcclendon, Annette) |
| 09/24/2004 | 8243 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [8242] Stipulation).   (Mcclendon, Annette) |
| 09/24/2004 | 8244 | Notice of Further Extension of Deadline for Creditors' Committee to Object  Filed by  David A Agay  on behalf of   UAL Corporation   (RE: [7863]  Notice of Filing, [8047]  Notice).   (Mcclendon, Annette) |
| 09/27/2004 | 8245 | Affidavit of Service Filed by   Patricia Evans   (RE: [8136] Transfer of Claim, [8137]  Transfer of Claim).   (Mcclendon, Annette) |
| 09/27/2004 | 8246 | Response to Claim Nos 35731, 38917 and 39097 (related document(s): [8090]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Ronald  Peterson  on behalf of   KBC Bank NV (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 09/27/2004 | 8247 | Notice of Filing  Filed by  Ronald  Peterson    (RE: [8246]  Response).    (Mcclendon, Annette) |
| 09/27/2004 | 8248 | Verified Application for Interim Period August 1, 2004 Through August 31, 2004  for Compensation  for   Kirkland & Ellis , Debtor's Attorney, Fee: $1,844,744.72, Expenses: $110,720.41. Filed by    Kirkland & Ellis .  (Attachments:# (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Mcclendon, Annette) |
| 09/27/2004 | 8249 | Summary Filed by   Kirkland & Ellis    (RE: [8248]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/27/2004 | 8250 | Notice  Filed by   Kirkland & Ellis    (RE: [8248]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/27/2004 | 8251 | Twenty-First Monthly Interim Application for Period August 1, 2004 Through August 31, 2004 for Compensation  for   Huron Consulting Group LLC , Consultant, Fee: $422,350.78, Expenses: $18,919.60. Filed by    Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 09/27/2004 | 8252 | Notice of Filing  Filed by   Huron Consulting Group LLC    (RE: [8251]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/27/2004 | 8253 | Interim Application August 2004 for Compensation for   Piper Rudnick , Special Counsel, Fee: $7,026.54, Expenses: $0.00. Filed by    Piper Rudnick .   (Mcclendon, Annette) |
| 09/27/2004 | 8254 | Notice of Filing  Filed by    Piper Rudnick   (RE: [8253] Application for Compensation).  (Mcclendon, Annette) |
| 09/27/2004 | 8255 | Sixth Application for Monthly Period August 1, 2004 Through August 31, 2004 for Compensation  for   Jenner & Block , Creditor Comm. Aty, Fee: $5,995.35, Expenses: $7,558.89. Filed by    Jenner & Block .   (Mcclendon, Annette) |
| 09/27/2004 | 8256 | Summary Filed by   Jenner & Block    (RE: [8255]  Application for Compensation).  (Mcclendon, Annette) |
| 09/27/2004 | 8257 | Notice  Filed by   Jenner & Block    (RE: [8255]  Application for Compensation).  (Mcclendon, Annette) |
| 09/27/2004 | 8258 | Seventeenth Interim Application for Period August 27, 2004 Through September 26, 2004 for Compensation  for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $180,000.00, Expenses: $26,098.73. Filed by    Saybrook Restructuring Advisors LLC . (Mcclendon, Annette) |
| 09/27/2004 | 8259 | Expense Declaration   Filed by   Jonathan  Rosenthal   (RE: [8258] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/27/2004 | 8260 | Summary Filed by   Saybrook Restructuring Advisors LLC   (RE: [8258]  Application for Compensation, ).  (Mcclendon, Annette) |
| 09/27/2004 | 8261 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date: 01/24/2008

Filing Date     No.        Entry                                Run Time: 09:35:42

|  |  |  |
|---|---|---|
| | | (RE: [8258] Application for Compensation, ). (Mcclendon, Annette) |
| 09/28/2004 | 8262 | Notice of Motion and Motion to Approve (I) The Settlement of Certain Civil Penalty Enforcement Actions with the Federal Aviation Administration Pursuant to Section 363(b) of the Bankruptcy Code and Bankruptcy Rules 6004 and 9019, Notice of Motion and Motion for Relief from Stay as to (II) Allow a Setoff of a Portion of the Settlement Pursuant to Section 362(d) of the Bankruptcy Code. Fee Amount $150, Filed by Kirkland & Ellis on behalf of UAL Corporation . (Attachments: # (1)Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 09/28/2004 | 8263 | Amended Notice of Motion Filed by Kathleen A Cimo on behalf of UAL Corporation (RE: [8181] Motion for Protective Order). (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/28/2004 | 8264 | Notice of Motion and Motion to Approve (I) The Settlement of a Certain Airworthiness Civil Penalty Enforcement Action with the Federal Aviation Administration Pursuant to Section 363(b) of the Bankruptcy Code and Bankruptcy Rules 6004 and 9019, Notice of Motion and Motion for Relief from Stay as to (II) Allow a Setoff of the Settlement Pursuant to Section 362(d) of the Bankruptcy Code. Fee Amount $150, Filed by Kirkland & Ellis on behalf of UAL Corporation . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/28/2004 | 8265 | Certification of No Objection - No Order Required Filed by Paul Hastings Janofsky & Walker LLP (RE: [7630] Application for Compensation, ). (Mcclendon, Annette) |
| 09/28/2004 | 8266 | Certification of No Objection - No Order Required Filed by Paul Hastings Janofsky & Walker LLP (RE: [7775] Application for Compensation, ). (Mcclendon, Annette) |
| 09/28/2004 | 8267 | Verified Application for Monthly Period from July 1, 2004 Through July 31, 2004 for Compensation for Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $842.40, Expenses: $390.71. Filed by Paul Hastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 09/28/2004 | 8268 | Summary Filed by Paul Hastings Janofsky & Walker LLP (RE: [8267] Application for Compensation, ). (Mcclendon, Annette) |
| 09/28/2004 | 8269 | Notice of Filing Filed by Paul Hastings Janofsky & Walker LLP (RE: [8267] Application for Compensation, ). (Mcclendon, Annette) |
| 09/28/2004 | 8270 | Expense Affidavit Filed by Paul Hastings Janofsky & Walker LLP (RE: [8267] Application for Compensation, ). (Mcclendon, Annette) |
| 09/28/2004 | 8271 | Verified Application for Monthly Period from August 1, 2004 Through August 31, 2004 for Compensation for Paul Hastings |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Janofsky & Walker LLP , Special Counsel, Fee: $2,340.00, Expenses: $734.25. Filed by    Paul Hastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 09/28/2004 | 8272 | Summary Filed by    Paul Hastings Janofsky & Walker LLP    (RE: [8271] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/28/2004 | 8273 | Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [8271] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/28/2004 | 8274 | Expense Affidavit  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [8271] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/29/2004 | 8275 | Receipt of Notice of Appeal Fee- $5.00 by CK.  Receipt Number 03103715.  Payment received from Gould. |
| 09/29/2004 | 8276 | Receipt of Docketing of Appeal Fee- $250.00 by CK.  Receipt Number 03103715. Payment received from Gould. |
| 09/29/2004 | 8277 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [8019]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/29/2004 | 8278 | Fifteenth Monthly Fee Application Relating to Period August 1, 2004 Through August 31, 2004 Inclusive for Compensation  for Mercer Management Consulting Inc , Consultant, Fee: $213,840.00, Expenses: $25,018.27. Filed by    Mercer Management Consulting Inc .  (Mcclendon, Annette) |
| 09/29/2004 | 8279 | Summary Filed by    Mercer Management Consulting Inc   (RE: [8278] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/29/2004 | 8280 | Notice  Filed by    Mercer Management Consulting Inc   (RE: [8278] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/29/2004 | 8281 | Affidavit of Service Filed by   Kevin  Zuzolo   (RE: [8278] Application for Compensation, [8280]  Notice).   (Mcclendon, Annette) |
| 09/29/2004 | 8282 | Expense Affidavit  Filed by  Roger  Lehman    (RE: [8278] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/30/2004 | 8283 | Receipt of Notice of Appeal Fee- $5.00 by AL.  Receipt Number 03103854.  Payment received from Kirkland & Ellis. |
| 09/30/2004 | 8284 | Receipt of Docketing of Appeal Fee- $250.00 by AL.  Receipt Number 03103854. Payment received from Kirkland & Ellis. |
| 09/30/2004 | 8285 | Notice of Motion and Motion to Compel Debtors to Answer Interrogatories and Produce Documents Filed by David Wade  on behalf of  James R Burley .  Hearing scheduled for 9/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) Modified on 10/1/2004 to correct hearing date should be 10/22/2004 (Rance, Gwendolyn). |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

09/30/2004    8286    Memorandum of Law Filed by  David  Wade   on behalf of  James R
                      Burley   (RE: [8285]  Motion to Compel, ).   (Mcclendon, Annette)

10/01/2004    8287    CORRECTIVE ENTRY Hearing Rescheduled  (RE: [8285]  Motion to
                      Compel, ). Hearing scheduled for 10/22/2004 at 09:30 AM at 219
                      South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rance,
                      Gwendolyn)

09/30/2004    8288    Certification of No Objection - No Order Required Filed by
                      Leaf Group, LLC   (RE: [7692]  Application for Compensation).
                      (Mcclendon, Annette)

09/30/2004    8289    Notice of Filing  Filed by    Leaf Group, LLC  (RE: [8288]
                      Certification of No Objection).   (Mcclendon, Annette)

09/30/2004    8290    Fifth Monthly Fee Application for Period July 1-31, 2004 for
                      Compensation  for    Leaf Group, LLC , Consultant, Fee: $9,611.55,
                      Expenses: $95.04. Filed by    Leaf Group, LLC .   (Mcclendon,
                      Annette)

09/30/2004    8291    Notice of Filing  Filed by    Leaf Group, LLC  (RE: [8290]
                      Application for Compensation).   (Mcclendon, Annette)

09/30/2004    8292    Sixth Monthly Fee Application for Period August 1-31, 2004  for
                      Compensation  for    Leaf Group, LLC , Consultant, Fee:
                      $13,615.65, Expenses: $1,335.11. Filed by    Leaf Group, LLC .
                      (Mcclendon, Annette)

09/30/2004    8293    Notice of Filing  Filed by    Leaf Group, LLC  (RE: [8292]
                      Application for Compensation).   (Mcclendon, Annette)

10/01/2004    8294    Notice of Motion and Motion to Approve Entry of a Third Order
                      Supplementing the Case Management Procedures Filed by Marc J
                      Carmel on behalf of UAL Corporation.  Hearing scheduled for
                      10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                      Chicago, Illinois 60604.  (Attachments: # (1) Minute Order# (2)
                      Proposed Order # (3) Exhibit A# (4) Exhibit B) (Carmel, Marc)

10/01/2004    8295    Motion to Appear Pro Hac Vice Filed by  Mary Kaitlin Carroll    on
                      behalf of    The International Association of Machinists and
                      Aerospace Workers.   (Mcclendon, Annette)

10/01/2004    8296    Motion to Appear Pro Hac Vice Filed by  Thomas E Redburn    on
                      behalf of    The International Association of Machinists and
                      Aerospace Workers (Paid 1094077).   (Mcclendon, Annette)

10/01/2004    8297    Motion to Appear Pro Hac Vice Filed by  Miguel A Pozo    on behalf
                      of    The International Association of Machinists and Aerospace
                      Workers (Paid # 1094077).   (Mcclendon, Annette)

10/01/2004    8298    Motion to Appear Pro Hac Vice Filed by  Tracey E Richardson    on
                      behalf of    The State of New Jersey Division of Taxation (Paid #
                      1094006).   (Mcclendon, Annette)

10/01/2004    8299    Notice of Motion and Motion to Authorize Clarification Regarding
                      March 19, 2004 Agreed Abstention and Stay Relief Order Filed by

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008
                                                              Run Time: 09:35:42
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
|  |  | Peter J Young  on behalf of   KBC Bank NV .  Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 10/01/2004 | 8300 | Notice of Motion and Motion to Approve Aircraft Sale Filed by David A Agay  on behalf of   UAL Corporation .  Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette) |
| 10/01/2004 | 8301 | Notice of Motion and Application to Employ and Retention Nunc Pro Tunc of Novare Inc and Account Resolution Corporation as Collection Consultants for Debtors and Debtors in Possession Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code andBankruptcy Rule 2014(a) Filed by   Kirkland & Ellis   on behalf of   UAL Corporation .  Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Proposed Order) (Mcclendon, Annette) |
| 10/01/2004 | 8302 | Notice of Further Extension of Deadline for Creditors' Committee to Object Regarding Claim Number 33775 Filed by  David A  Agay  on behalf of   UAL Corporation   (RE: [7863]  Notice of Filing, [8047]  Notice, [8244] Notice).  (Mcclendon, Annette) |
| 10/01/2004 | 8303 | Notice of Motion and Motion to Authorize and Approving Debtors to (I) Tender and Sale of Debtors' Equity Interest in Orbitz Inc Free and Clear of Encumbrances (II) The Execution Delivery and Performance of the Stockholder Agreement Consents Waiver and Proxies and (III) and Other Related Relief Filed by  Kathleen A Cimo   on behalf of   UAL Corporation .  Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit# (2) Proposed Order) (Mcclendon, Annette) |
| 10/01/2004 | 8304 | Notice of Motion and Motion to Approve Letter Agreement with ARINC Filed by  Micah Marcus   on behalf of    UAL Corporation . Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/01/2004 | 8305 | Notice of Motion and Motion to Authorize United Air Lines Inc to (I) Entry by United into Amended Term Sheet and (II) Settlement and Compromise of Certain Aircraft-Related Claims Pursuant to Sections 105(a) 363 and 1110 of the Bankruptcy Code and Bankruptcy Rule 9019 Filed by  David A  Agay   on behalf of    UAL Corporation .  Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/01/2004 | 8306 | Notice of Motion and Motion to Approve Settlement Agreement |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Resolving (1) "Motion by Atlantic Coast Airlines and Atlantic Coast Holdings Inc to (I) Enforce Court Order Transition Agreement and Stipulation and (II) Seal Record and Proceedings Related Thereto" [Docket No 7375] and (2) Reconciliation of Payments Under United Express Agreements Stipulation and Transition Agreement Filed by    Kirkland & Ellis   on behalf of    UAL Corporation . Hearing scheduled for 10/15/2004 at 09:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/05/2004 | 8307 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 160 (Related Doc # 1300]) . (Mcclendon, Annette) |
| 10/05/2004 | 8308 | Supplemental  Filed by    Katten Muchin Zavis Rosenman   on behalf of  Ross O Silverman   (RE: [7360]  Application for Compensation, ).  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/05/2004 | 8309 | Notice of Filing  Filed by    Katten Muchin Zavis Rosenman   (RE: [8308]  Supplemental).   (Mcclendon, Annette) |
| 10/05/2004 | 8310 | Monthly Application for Period August 1, 2004 Through August 31, 2004 for Compensation  for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $345,462.51, Expenses: $13,595.61. Filed by Vedder Price Kaufman & Kammholz PC .(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 10/05/2004 | 8311 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC (Related Doc # [8310]) .   (Mcclendon, Annette) |
| 10/05/2004 | 8312 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [8310]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/05/2004 | 8313 | Notice of Appearance and Request for Notice Filed by    Steptoe & Johnson LLP   on behalf of    Independent Fiduciary Services Inc .   (Mcclendon, Annette) |
| 10/05/2004 | 8314 | Notice of Filing Affidavit of Stephen B Darr in Support of the Proposed Retention and Employment of Mesirow Financial Consulting LLC as Financial Advisors to the Committee Filed by    Stephen B Darr  .   (Mcclendon, Annette) |
| 10/06/2004 | 8315 | Order Granting Motion To Appear pro hac vice (Related Doc # [8295]).   Signed on 10/6/2004.    (Mcclendon, Annette) |
| 10/06/2004 | 8316 | Order Granting Motion To Appear pro hac vice (Related Doc # [8296]).   Signed on 10/6/2004.    (Mcclendon, Annette) |
| 10/06/2004 | 8317 | Order Granting Motion To Appear pro hac vice (Related Doc # [8297]).   Signed on 10/6/2004.    (Mcclendon, Annette) |
| 10/06/2004 | 8318 | Order Granting Motion To Appear pro hac vice (Related Doc # [8298]).   Signed on 10/6/2004.    (Mcclendon, Annette) |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 01/24/2008
                                                                 Run Time: 09:35:42
Filing Date     No.      Entry

| 10/06/2004 | 8319 | Notice of Motion and Motion to Approve Stipulation Amending Proof of Claim of Wells Fargo Bank Northwest NA Dated May 9, 2003 with Claim Number 36512 Filed by David A Agay  on behalf of   UAL Corporation .   (Mcclendon, Annette) |
|---|---|---|
| 10/07/2004 | 8320 | Amended Notice of Motion Filed by    Maxwell & Potts LLC    (RE: [8285]  Motion to Compel, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 10/07/2004 | 8321 | Supplemental Affidavit in Connection with its Employment and Retention as Financial Advisors to The Official Committee of Unsecured Creditors Filed by    KPMG LLP .  (Mcclendon, Annette) |
| 10/08/2004 | 8322 | Response to (related document(s): [8299]  Motion to Authorize, ) Filed by  James J Mazza Jr  on behalf of   UAL Corporation (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 10/08/2004 | 8323 | Notice  Filed by  James J Mazza Jr   (RE: [8322]  Response). (Mcclendon, Annette) |
| 10/08/2004 | 8324 | Certification of No Objection - No Order Required Filed by Mayer, Brown, Rowe & Maw    (RE: [8164]  Application for Compensation).   (Mcclendon, Annette) |
| 10/08/2004 | 8325 | Notice of Filing  Filed by    Mayer, Brown, Rowe & Maw    (RE: [8324]  Certification of No Objection).   (Mcclendon, Annette) |
| 10/08/2004 | 8326 | Statement in Response Filed by  Christopher  Sheean   on behalf of Pension Benefit Guaranty Corp   (RE: [8303]  Motion to Authorize, ).  (Mcclendon, Annette) |
| 10/08/2004 | 8327 | Eighteenth Interim Application for Period September 27, 2004 Through October 26, 2004 for Compensation  for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $180,000.00, Expenses: $15,150.02. Filed by    Saybrook Restructuring Advisors LLC .  (Mcclendon, Annette) |
| 10/08/2004 | 8328 | Expense Declaration   Filed by  Jonathan  Rosenthal   (RE: [8327] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/08/2004 | 8329 | Summary Filed by   Saybrook Restructuring Advisors LLC   (RE: [8327]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/08/2004 | 8330 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [8327]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/12/2004 | 8331 | Exhibit(s) of Collection Service Agreements Of Novare, Inc. and Account Resolution Corp. Filed by Marc J Carmel on behalf of UAL Corporation. (Attachments: # (1) Exhibit B) (Carmel, Marc) |
| 10/12/2004 | 8332 | Notice of Filing re: Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8331] Exhibit). (Attachments: # (1) Certificate of Service) (Carmel, Marc) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 10/13/2004 | 8333 | Hearing Stricken  (RE: [8214]  Motion for Leave to file informational brief in excess of fifteen pages, ).    (Williams, Velda) |
| 10/12/2004 | 8334 | Second Amended Notice of Motion Filed by  David  Wade    (RE: [8285]  Motion to Compel, ). Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 10/13/2004 | 8335 | Reply to (related document(s): [8090] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1) Exhibit 1) (Carmel, Marc) |
| 10/13/2004 | 8336 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8335] Reply).  (Carmel, Marc) |
| 10/12/2004 | 8337 | Sixth Verified Joint Interim Fee Application for Interim Period August 1, 2004 Through August 31, 2004 for Compensation  for Leboeuf Lamb Greene & Macrae LLP        , Special Counsel, Fee: $0.00, Expenses: $37.10, for    Meckler Bulger& Tilson , Special Counsel, Fee: $5,299.20, Expenses: $296.25. Filed by    Leboeuf Lamb Greene & Macrae LLP        ,   Meckler Bulger & Tilson . (Mcclendon, Annette) |
| 10/12/2004 | 8338 | Summary Filed by    Leboeuf Lamb Greene & Macrae LLP        , Meckler Bulger & Tilson    (RE: [8337]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/12/2004 | 8339 | Notice of Filing  Filed by    Leboeuf Lamb Greene & Macrae LLP ,   Meckler Bulger & Tilson    (RE: [8338]  Summary, [8337] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/12/2004 | 8340 | Interim Application for August 2004 for Compensation  for Mayer, Brown, Rowe & Maw , Special Counsel, Fee: $80,420.93, Expenses: $7,837.08. Filed by    Mayer, Brown, Rowe & Maw . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/12/2004 | 8341 | Notice of Filing  Filed by  Mayer, Brown, Rowe & Maw    (RE: [8340]  Application for Compensation).  (Mcclendon, Annette) |
| 10/12/2004 | 8342 | Joint Pretrial Statement Filed by  Gary W Garner , Patra S Geroulis ,   Kirkland & Ellis  on behalf of   Indianapolis Airport Authority ,   The Bank of New York , UAL Corporation (RE: [8163]  Trial Order, ).  (Mcclendon, Annette) |
| 10/12/2004 | 8343 | Affidavit of Service Filed by  Daniel  Pina  (RE: [8075] Certification of No Objection, [8107]  Certification of No Objection).  (Mcclendon, Annette) |
| 10/12/2004 | 8344 | Notice of Filing  Filed by  Daniel  Pina  (RE: [8343] Affidavit).  (Mcclendon, Annette) |
| 10/12/2004 | 8345 | Affidavit of Service Filed by  Daniel  Pina  (RE: [8236] Application for Compensation, [8238]  Notice of Filing). (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date:01/24/2008
Filing Date    No.     Entry                                Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 10/12/2004 | 8346 | Notice of Filing  Filed by   Daniel Pina   (RE: [8345] Affidavit).   (Mcclendon, Annette) |
| 10/13/2004 | 8347 | Order Withdrawing Motion for Leave (Related Doc # [8214]). Signed on  10/13/2004.     (Mcclendon, Annette) |
| 10/13/2004 | 8348 | Notice of Appearance and Request for Notice Filed by   Baker Donelson Bearman Caldwell & Berkowitz PC  on behalf of   New Orleans Aviation Board .   (Mcclendon, Annette) |
| 10/13/2004 | 8349 | Notice of Agenda Matters Scheduled for Hearing on October 15, 2004 at 9:30 A.M. Filed by  Erik W Chalut  on behalf of   UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/13/2004 | 8350 | Notice of Filing  Filed by  Erik W Chalut   (RE: [8349] Notice). (Mcclendon, Annette) |
| 10/13/2004 | 8351 | Reply to (related document(s): [8303]  Motion to Authorize,  ) Filed by  Kathleen A Cimo  on behalf of   UAL Corporation (Mcclendon, Annette) |
| 10/13/2004 | 8352 | Notice of Filing  Filed by  Kathleen A Cimo   (RE: [8351] Reply).   (Mcclendon, Annette) |
| 10/12/2004 | 8353 | Certification of No Objection - No Order Required Filed by     The Segal  Company  (RE: [8184]  Application for Compensation, ). (Mcclendon, Annette) |
| 10/14/2004 | 8354 | Notice of Motion and Motion to Authorize United Air Lines, Inc. to Enter into Settlement Agreement with U.S. Bank Trust National Association as Trustee, Suntrust Bank as Trustee, BNY Midwest Trust Company as Trustee, HSBC Bank as Trustee and Certain Holders Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Schedule A# (3) Exhibit B# (4) Minute Order) (Carmel, Marc) |
| 10/14/2004 | 8355 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Filed by Marc J Carmel on behalf of UAL Corporation. Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Minute Order# (2) Proposed Order) (Carmel, Marc) |
| 10/15/2004 | 8356 | Stipulation and Agreed Order Granting Motion for Relief from Stay (Related Doc # [5716]).  Signed on  10/15/2004.     (Mcclendon, Annette) |
| 10/15/2004 | 8357 | Hearing Continued  (RE: [7034]  Motion for Leave,, [7343] Application for Administrative Expenses,, [4763]  Motion to Compel, , ). Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 10/15/2004 | 8358 | Hearing Continued  (RE: [7654]  Motion to Extend Time, ). Hearing |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 01/24/2008
                                                          Run Time: 09:35:42
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castellano, Nancy) |
| 10/15/2004 | 8359 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castellano, Nancy) |
| 10/15/2004 | 8360 | Hearing Continued . (RE: [4927] Debtors' Seventh Omnibus Objections to Claims,) Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 10/15/2004 | 8361 | Hearing Continued. (Re: [5933] Debtors' Ninth Omnibus Objections to Claims, ) Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 10/15/2004 | 8362 | Hearing Continued.  Pretrial Conference (RE: [7221] Debtors' Objection to Burley Claim, ) Hearing to be held on 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castellano, Nancy) |
| 10/15/2004 | 8363 | Hearing Continued . (RE: [3083] Ruling on Application for allowance and payment of administrative expense ,) Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castellano, Nancy) |
| 10/14/2004 | 8364 | Appearance Filed by  Chris L Dickerson  on behalf of   Robertson Acquisition Corporation ,   Cendant Corporation .  (Mcclendon, Annette) |
| 10/14/2004 | 8365 | Appearance Filed by  Kristin E Rooney  on behalf of   Cendant Corporation ,   Robertson Acquisition Corporation .  (Mcclendon, Annette) |
| 10/14/2004 | 8366 | October 2004 Report on Status of Reorganization Filed by Kirkland & Ellis  on behalf of   UAL Corporation . (Mcclendon, Annette) |
| 10/14/2004 | 8367 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [8366] Report).  (Mcclendon, Annette) |
| 10/14/2004 | 8368 | Verified Application for May 9, 2003-July 21, 2004 for Compensation for   Transportation Planning Inc , Appraiser, Fee: $41,163.75, Expenses: $993.83. Filed by   Transportation Planning Inc .  (Mcclendon, Annette) |
| 10/14/2004 | 8369 | Notice  Filed by  Erik W Chalut   (RE: [8368]  Application for Compensation).  (Mcclendon, Annette) |
| 10/14/2004 | 8370 | Affidavit  Filed by  Steven Rasher   (RE: [8303]  Motion to Authorize, ).  (Mcclendon, Annette) |
| 10/14/2004 | 8371 | Notice of Filing  Filed by  Steven Rasher   (RE: [8370] Affidavit).  (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:42
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/14/2004 | 8372 | Application to Employ Mesirow Financial Consulting LLC as Restructuring Advisors Effective as of September 16, 2004 Filed by The Official Committee Of Unsecured Cred .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/14/2004 | 8373 | Affidavit  Filed by  Kevin A Krakora    (RE: [8372]  Application to Employ).   (Mcclendon, Annette) |
| 10/14/2004 | 8374 | Notice of Filing  Filed by  Kevin A Krakora    (RE: [8372] Application to Employ).   (Mcclendon, Annette) |
| 10/14/2004 | 8375 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on October 15, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of   UAL Corporation .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/14/2004 | 8376 | Notice of Filing  Filed by  Erik W Chalut    (RE: [8375]  Notice). (Mcclendon, Annette) |
| 10/15/2004 | 8377 | Order Scheduling  (RE: [3083]  Supplemental).  Briefs due by 11/5/2004. Hearing continued on 11/19/2004 at 09:30 AM. Reply due by: 11/16/2004  Signed on 10/15/2004  (Mcclendon, Annette) |
| 10/15/2004 | 8378 | Order motion concluded and the matter is stricken from the call (RE: [5883]  Application for Compensation, ).   Signed on 10/15/2004  (Mcclendon, Annette) |
| 10/15/2004 | 8379 | Order moiton concluded and the matter is stricken from the call (RE: [5888]  Application for Compensation, ).   Signed on 10/15/2004  (Mcclendon, Annette) |
| 10/15/2004 | 8380 | Preliminary PreTrial Order  (RE: [7221]  Objection).  Pre-Trial Conference set for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Pretrial Statement due by: 11/12/2004.  Signed on 10/15/2004  (Mcclendon, Annette) |
| 10/15/2004 | 8381 | Order motion concluded and matter stricken from call  (RE: [7375] Motion to File Incamera/Seal, ).   Signed on 10/15/2004 (Mcclendon, Annette) |
| 10/15/2004 | 8382 | Order motion concluded and matter is stricken from the call  (RE: [7561]  Generic Motion, ).   Signed on 10/15/2004  (Mcclendon, Annette) |
| 10/15/2004 | 8383 | Order Scheduling motion continued to 11/19/2004 omnibus hearing (RE: [7654]  Motion to Extend Time, ).  Chapter 11 Plan due by 12/1/2004.  Signed on 10/15/2004  (Mcclendon, Annette) |
| 10/15/2004 | 8384 | Order Denying Motion for Relief from Stay (Related Doc # [7943]).  Signed on  10/15/2004.    (Mcclendon, Annette) |
| 10/15/2004 | 8385 | Order Denying Motion for Relief from Stay (Related Doc # [7945]).  Signed on  10/15/2004.    (Mcclendon, Annette) |
| 10/15/2004 | 8386 | Order Withdrawing Motion for Leave (Related Doc # [8190]).  Signed on  10/15/2004.    (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:42
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/15/2004 | 8387 | Order Withdrawing Motion for Leave (Related Doc # [8218]). Signed on 10/15/2004.   (Mcclendon, Annette) |
| 10/15/2004 | 8388 | Order Granting Motion to Approve (Related Doc # [8294]).   Signed on  10/15/2004.    (Mcclendon, Annette) |
| 10/15/2004 | 8389 | Order Clarifying March 19, 2004 Agreed Abstention and Stay Relief Order (RE: [8299]  Motion to Authorize, ).   Signed on 10/15/2004 (Mcclendon, Annette) |
| 10/15/2004 | 8390 | Order Granting Motion to Approve (Related Doc # [8300]).   Signed on  10/15/2004.    (Mcclendon, Annette) |
| 10/15/2004 | 8391 | Order Granting Application to Employ Novare Inc and ARC (Related Doc # [8301]).   Signed on 10/15/2004.    (Mcclendon, Annette) |
| 10/15/2004 | 8392 | Order Granting Motion to Authorize (Related Doc # [8303]). Signed on  10/15/2004.    (Mcclendon, Annette) |
| 10/15/2004 | 8393 | Order Granting Motion to Approve (Related Doc # [8304]).   Signed on  10/15/2004.    (Mcclendon, Annette) |
| 10/15/2004 | 8394 | Order Granting Motion to Authorize (Related Doc # [8305]). Signed on  10/15/2004.    (Mcclendon, Annette) |
| 10/15/2004 | 8395 | Order Granting Motion to Approve (Related Doc # [8306]).   Signed on  10/15/2004.    (Mcclendon, Annette) |
| 10/15/2004 | 8396 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of    UAL Corporation   (RE: [8181]  Motion for Protective Order).   (Mcclendon, Annette) |
| 10/15/2004 | 8397 | Notice of Filing  Filed by James J Mazza Jr   (RE: [8396] Certification of No Objection).   (Mcclendon, Annette) |
| 10/15/2004 | 8398 | Certification of No Objection - No Order Required Filed by Rothschild Inc   (RE: [8037]  Application for Compensation, ). (Mcclendon, Annette) |
| 10/15/2004 | 8399 | Motion to Appear Pro Hac Vice Filed by  Jeanne  Naughton-Carr on behalf the Creditors (Paid # 1063238). (Annette Mcclendon) |
| 10/15/2004 | 8400 | Notice of Filing  Filed by Jeanne  Naughton-Carr   (RE: [8399] Motion to Appear Pro Hac Vice).   (Mcclendon, Annette) |
| 10/15/2004 | 8401 | Notice of Appearance and Request for Notice Filed by  Jeanne Naughton-Carr on behalf the Creditors  .   (Mcclendon, Annette) |
| 10/15/2004 | 8402 | Notice of Filing  Filed by Jeanne  Naughton-Carr  (RE: [8401] Notice of Appearance).   (Mcclendon, Annette) |
| 10/18/2004 | 8403 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal    (RE: [8230]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/18/2004 | 8404 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [8403]  Certification of No Objection).   (Mcclendon, Annette) |
| 10/18/2004 | 8405 | Certification of No Objection - No Order Required Filed by |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:42
Filing Date    No.       Entry

_____

                         Sonnenschein Nath & Rosenthal    on behalf of    The Members of the
                         Official Committee of Unsecured Creditors    (RE: [8234]
                         Application for Compensation, ).    (Mcclendon, Annette)

10/18/2004    8406       Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal
                         (RE: [8405]  Certification of No Objection).    (Mcclendon,
                         Annette)

10/18/2004    8407       Transfer of Claim  43722  from US Bank National Association  to
                         Wells Fargo Bank National Association (VENDOR/NO CLAIMS).  Filed
                         by    Wells Fargo Bank National Association  .  Objections due by
                         11/8/2004. (Mcclendon, Annette)

10/19/2004    8408       Receipt of Notice of Appeal Fee- $5.00 by MI.  Receipt Number
                         03106925.  Payment received from Kirkland & Ellis.

10/19/2004    8409       Receipt of Docketing of Appeal Fee- $250.00 by MI.  Receipt Number
                         03106925. Payment received from Kirkland & Ellis.

10/19/2004    8410       Notice of Appeal Filed by  Todd Gale  on behalf of   HSBC BAnk
                         USA .  Fee Amount $255  (RE: [8356]  Order on Motion for Relief
                         from Stay).  Appellant Designation due by 10/29/2004. Transmission
                         of Record Due by 11/29/2004. (Rance, Gwendolyn)Modified on
                         10/21/2004 to correct filed on behalf of UAL (Rance, Gwendolyn).

10/19/2004    8411       Notice of Filing  Filed by  Todd Gale    (RE: [8410]  Notice of
                         Appeal).    (Rance, Gwendolyn)

10/19/2004    8412       Notice of Motion and Motion for Relief from Stay as to prosecute a
                         third party complaint seeking statutory contribution in the Cook
                         County Circuit Court.  Fee Amount $150, Filed by  Mark E Winters
                         on behalf of  Charles Brown ,  Gate GourmetInc .  Hearing
                         scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn,
                         Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

10/19/2004    8413       Certification of No Objection - No Order Required Filed by
                         Rebecca O Fruchtman    on behalf of    UAL Corporation   (RE:
                         [8248]  Application for Compensation, ).    (Mcclendon, Annette)

10/19/2004    8414       Affidavit  Filed by  David R Seligman   (RE: [8248]  Application
                         for Compensation, ).    (Mcclendon, Annette)

10/19/2004    8415       Notice of Filing  Filed by  Rebecca O Fruchtman    (RE: [8413]
                         Certification of No Objection, [8414]  Affidavit).    (Mcclendon,
                         Annette)

10/19/2004    8416       Certification of No Objection - No Order Required Filed by
                         Huron Consulting Group LLC   (RE: [8251]  Application for
                         Compensation, ).    (Mcclendon, Annette)

10/19/2004    8417       Certification of No Objection - No Order Required Filed by
                         Sperling & Slater PC    (RE: [8236]  Application for
                         Compensation, ).    (Mcclendon, Annette)

10/19/2004    8418       Fifth Interim Application for Period July 1, 2004 Through August
                         31, 2004 for Compensation  for    FTI Consulting Inc , Financial

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

| | |
|---|---|
| Case No: 02-48191 | Run Date:01/24/2008 |
| | Run Time:09:35:42 |

| Filing Date | No. | Entry |
|---|---|---|
| | | Advisor, Fee: $7,132.50, Expenses: $50.91. Filed by     FTI Consulting Inc .    (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/19/2004 | 8419 | Notice  Filed by     FTI Consulting Inc   (RE: [8418]  Application for Compensation, ).    (Mcclendon, Annette) |
| 10/20/2004 | 8420 | Receipt of Motion Fee - $150.00 by EG.  Receipt Number 03107047. Payment received from Sanchez. |
| 10/21/2004 | 8421 | CORRECTIVE ENTRY to correct filed on behalf of UAL  (RE: [8410] Notice of Appeal, ).    (Rance, Gwendolyn) |
| 10/19/2004 | 8422 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [8410] Notice of Appeal, ). (Rance, Gwendolyn) |
| 10/20/2004 | 8423 | Certification of No Objection - No Order Required Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [8267]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/20/2004 | 8424 | Certification of No Objection - No Order Required Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [8271]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/20/2004 | 8425 | Supplemental Affidavit in Connection with the Debtors' Employment of Paul Hastings Janofsky & Walker LLP as Special Counsel Under Bankruptcy Code Section 327(e) Filed by  Katherine A Traxler   . (Mcclendon, Annette) |
| 10/20/2004 | 8426 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [8278]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/20/2004 | 8427 | <b> ENTERED IN ERROR </b> Notice of Hearing and Objection to Claim(s) Eighteenth Omnibus Objection to Claims (Superseded; Insufficient Documentation; Reduce; No Liability Wages; No Liability Vacation/Sick Pay; No Liability ESOP; Arnold  Filed by Erik W Chalut   on behalf of    UAL Corporation  . (Attachments: # (1) Exhibit # (2) Proposed Order)(Mcclendon, Annette) Modified on 11/5/2004 to include hearing date, time and location (Rance, Gwendolyn). Modified on 11/5/2004 (Rance, Gwendolyn). |
| 10/21/2004 | 8428 | Third Interim Application for Compensation of Heidrick & Struggles Inc , Consultant for Compensation and Reimbursement of Expenses for the period of July 24, 2004 through August 24, 2004 , Fee: $25,000.00, Expenses: $3,113.36. Filed byHeidrick & Struggles Inc .    (Rance, Gwendolyn) |
| 10/21/2004 | 8429 | Notice of Filing  Filed by  Patrick C Maxcy     (RE: [8428 Application for Compensation, ).   (Rance, Gwendolyn) |
| 10/21/2004 | 8430 | Certification of No Objection - No Order Required Filed by  James Sprayregen    (RE: [8264]  Motion to Approve, , , Motion for Relief Stay, , ).   (Rance, Gwendolyn) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:42
Filing Date      No.      Entry

| 10/21/2004 | 8431 | Notice of Filing  Filed by  James  Sprayregen    (RE: [8430] Certification of No Objection).    (Rance, Gwendolyn) |

10/21/2004    8432    Certification of No Objection - No Order Required Filed by  James
                      Sprayregen    (RE: [8262]  Motion to Approve, , , Motion for
                      Relief Stay, , ).    (Rance, Gwendolyn)

10/21/2004    8433    Notice of Filing  Filed by  James  Sprayregen    (RE: [8432]
                      Certification of No Objection).    (Rance, Gwendolyn)

10/21/2004    8434    Declaration Filed by  Fritz E Freidinger    (RE: [8428]
                      Application for Compensation, ).    (Rance, Gwendolyn)

10/21/2004    8435    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [8434]
                      Declaration).    (Rance, Gwendolyn)

10/21/2004    8436    Affidavit  Filed by  Andrew S Marovitz    (RE: [7536]  Application
                      for Compensation, ).    (Rance, Gwendolyn)

10/21/2004    8437    Certificate of Mailing/Service  Filed by  Andrew S Marovitz
                      (RE: [8436]  Affidavit).    (Rance, Gwendolyn)

10/21/2004    8438    Notice of Filing  Filed by  Andrew S Marovitz    (RE: [8436]
                      Affidavit).    (Rance, Gwendolyn)

10/22/2004    8439    Notice of Motion and Motion to Approve Settlement Agreement
                      Resolving the Motion of United States Tennis Association Inc for
                      an Order Directing Payment of an Administrative Expense Pursuant
                      to Sections 503 and 507 of the Bankruptcy Code [Docket No 7343]
                      Filed by  Michael B Slade   on behalf of   UAL Corporation .
                      Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South
                      Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon,
                      Annette)

10/22/2004    8440    Amended Notice of Motion and Motion to Approve Amended Stipulation
                      Regarding Claim Number 33775 (Amending Docket No 7853) Filed by
                      David A  Agay   on behalf of   UAL Corporation .    (Mcclendon,
                      Annette)

10/22/2004    8441    Emergency Notice of Motion and Application Pursuant to Sections
                      327(a) and 328(a) of the Bankruptcy Code and Bankruptcy Rule
                      2014(a) to Employ Bridge Associates LLC  Filed by  Erik W Chalut
                      on behalf of   UAL Corporation .  Hearing scheduled for
                      10/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                      Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                      (Mcclendon, Annette)

10/22/2004    8442    Summary Expense Affidavit re: Fee Applications Filed by Meckler
                      Bulger & Tilson LLP for the Period June 1, 2004 Through August 31,
                      2004 Filed by  Jack J Carriglio   .  (Mcclendon, Annette)

10/22/2004    8443    Summary Expense Affidavit re: Fee Applications Filed by Leboeuf
                      Lamb Greene & Macrae LLP for the Period June 1, 2004 Through
                      August 31, 2004 Filed by  Frank  Cummings   .  (Mcclendon,
                      Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:42
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/22/2004 | 8444 | Notice of Filing  Filed by James G Argionis    (RE: [8442] Affidavit, [8443]  Affidavit).   (Mcclendon, Annette) |
| 10/22/2004 | 8445 | Eighteenth Monthly Fee Application for Interim Compensation  for Rothschild Inc , Financial Advisor, Fee: $153,000.00, Expenses: $15,128.87. Filed by      Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/22/2004 | 8446 | Declaration    Filed by    Todd R Snyder   (RE: [8445]  Application for Compensation).   (Mcclendon, Annette) |
| 10/22/2004 | 8447 | Notice   Filed by     Rothschild Inc   (RE: [8445]  Application for Compensation).   (Mcclendon, Annette) |
| 10/22/2004 | 8448 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc    (RE: [8239]  Application for Compensation).   (Mcclendon, Annette) |
| 10/22/2004 | 8449 | Notice of Filing  Filed by     Cognizant Associates Inc    (RE: [8448]  Certification of No Objection).   (Mcclendon, Annette) |
| 10/25/2004 | 8450 | Affidavit Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8441] Application to Employ, ).  (Carmel, Marc) |
| 10/25/2004 | 8451 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8450] Affidavit).  (Carmel, Marc) |
| 10/25/2004 | 8452 | Application for Compensation for Marc J Carmel, Debtor's Attorney, Fee: $1,752,253.16, Expenses: $137,786.29. Filed by Marc J Carmel. (Attachments: # (1) Exhibit A# (2) Exhibit B-01# (3) Exhibit B-02# (4) Exhibit B-03# (5) Exhibit B-04#(6) Exhibit B-05# (7) Exhibit B-06# (8) Exhibit B-07# (9) Exhibit B-08# (10) Exhibit B-09# (11) Exhibit B-10) (Carmel, Marc) |
| 10/25/2004 | 8453 | Notice re: Interim Fee Application of Kirkland & Ellis LLP (September 1-30, 2004) Filed by Marc J Carmel on behalf of UAL Corporation.  (Attachments: # (1) Summary of Verified Application of Kirkland & Ellis LLP for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period September, 2004 Through September 30, 2004) (Carmel, Marc) |
| 10/25/2004 | 8454 | Letter Dated 10/25/04, RE: Understanding and agreement between United Air Lines, Inc. and any of its affiliated companies and subsidiaries, and Bridge Associates, LLC regarding the objectives, tasks, work product, fees and expenses for the engagement of Bridge Associates, LLC to provide financial and operational review and consulting services to United Air Lines, Inc. Filed by Marc J Carmel on behalf of UAL Corporation.  (Carmel, Marc) |
| 10/25/2004 | 8455 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8454] Letter, ).  (Carmel, Marc) |
| 10/25/2004 | 8456 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Todd  Gale   on behalf of UAL Corporation  .  (RE: [8410]  Notice of Appeal, ).  (Rance, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                       Run Date: 01/24/2008

Filing Date      No.       Entry                        Run Time: 09:35:42

|  |  |  |
|---|---|---|
|  |  | Gwendolyn) |
| 10/25/2004 | 8457 | Notice of Filing  Filed by  Todd Gale    (RE: [8456]  Appellant Designation and Statement of Issue).  (Rance, Gwendolyn) |
| 10/25/2004 | 8458 | Certification of No Objection - No Order Required Filed by Piper Rudnick   (RE: [8253]  Application for Compensation).  (Mcclendon, Annette) |
| 10/25/2004 | 8459 | Seventh Quarterly Interim Application for Compensation  for Piper Rudnick , Special Counsel, Fee: $18,874.28, Expenses: $1,253.82. Filed by   Piper Rudnick .  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/25/2004 | 8460 | Notice of Filing  Filed by   Piper Rudnick   (RE: [8459] Application for Compensation).  (Mcclendon, Annette) |
| 10/25/2004 | 8461 | Interim Application September 2004 for Compensation for    Piper Rudnick , Special Counsel, Fee: $2,570.40, Expenses: $93.60. Filed by   Piper Rudnick .  (Mcclendon, Annette) |
| 10/25/2004 | 8462 | Notice of Filing  Filed by   Piper Rudnick   (RE: [8461] Application for Compensation).  (Mcclendon, Annette) |
| 10/25/2004 | 8463 | Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit re: Employment and Retention of Piper Rudnick LLP as Special Labor Counsel for the Debtors Filed by  Philip V Martino ESQ .  (Mcclendon, Annette) |
| 10/25/2004 | 8464 | Sixteenth Monthly Fee Application for Period September 1-30, 2004 for Compensation  for  Cognizant Associates Inc , Consultant, Fee: $77,836.50, Expenses: $9,520.83. Filed by   Cognizant Associates Inc .  (Mcclendon, Annette) |
| 10/25/2004 | 8465 | Summary Filed by   Cognizant Associates Inc   (RE: [8464] Application for Compensation).  (Mcclendon, Annette) |
| 10/25/2004 | 8466 | Notice of Filing  Filed by   Cognizant Associates Inc   (RE: [8464]  Application for Compensation).  (Mcclendon, Annette) |
| 10/25/2004 | 8467 | Twenty-First Monthly Statement for Period September 1, 2004 Through September 30, 2004 for Compensation  for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $9,137.27. Filed by   Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/25/2004 | 8468 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal (RE: [8467]  Application for Compensation, ).  (Mcclendon, Annette) |
| 10/25/2004 | 8469 | Twenty-Second Interim Application for Period September 1 Through September 30, 2004 for Compensation  for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $889,498.58, Expenses: $19,559.93. Filed by   Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 10/25/2004 | 8470 | Expense Declaration  Filed by  Fruman  Jacobson   (RE: [8469] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date:01/24/2008
                                                            Run Time:09:35:42
Filing Date      No.       Entry

|  |  |  |
|---|---|---|

Application for Compensation, ).    (Mcclendon, Annette)

10/25/2004    8471    Summary Filed by   Sonnenschein Nath & Rosenthal    (RE: [8469]
                      Application for Compensation, ).    (Mcclendon, Annette)

10/25/2004    8472    Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal
                      (RE: [8469]  Application for Compensation, ).    (Mcclendon,
                      Annette)

10/25/2004    8473    Seventh Interim Application for Period September 1 Through
                      September 30, 2004 for Compensation for    Sperling & Slater PC ,
                      Special Counsel, Fee: $36,747.00, Expenses: $2,449.15. Filed by
                      Sperling & Slater PC .    (Mcclendon, Annette)

10/25/2004    8474    Summary Filed by    Sperling & Slater PC    (RE: [8473]
                      Application for Compensation).    (Mcclendon, Annette)

10/25/2004    8475    Notice of Filing  Filed by    Sperling & Slater PC    (RE: [8473]
                      Application for Compensation).    (Mcclendon, Annette)

10/25/2004    8476    Certification of No Objection - No Order Required Filed by
                      Marr Hipp Jones & Wang LLP    (RE: [8094]  Application for
                      Compensation).    (Mcclendon, Annette)

10/26/2004    8477    Twenty-Second Monthly Interim Application for Period September 1,
                      2004 Through September 30, 2004 for Interim Compensation  for
                      Huron Consulting Group LLC , Consultant, Fee: $356,107.50,
                      Expenses: $17,246.95. Filed by    Huron Consulting Group LLC .
                      (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

10/26/2004    8478    Notice of Filing  Filed by    Huron Consulting Group LLC    (RE:
                      [8477]  Application for Compensation, ).    (Mcclendon, Annette)

10/25/2004    8479    Notice of Motion and Motion for Relief from Stay as to File
                      Substitution of Attorneys as Well as a Withdrawal as Counsel Re:
                      Case No 01 L 10500.  Fee Amount $150, Filed by    Bollinger,
                      Ruberry, & Garvey            .  Hearing scheduled for 11/19/2004
                      at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,
                      Illinois 60604.  (Mcclendon, Annette)

10/27/2004    8480    Transmittal of Record to The U.S. District Court. Civil Case
                      Number: 04  C 6885 Assigned to District Court Judge: Darrah  (RE:
                      [8410]  Notice of Appeal, ).  (Rance, Gwendolyn)

10/20/2004    8481    Agreed Protective Order (Related Doc # [8181]) .   Signed on
                      10/20/2004  (Mcclendon, Annette)

10/22/2004    8482    Order Granting Motion for Relief from Stay and Order Approving the
                      Settlement (Related Doc # [8262]).   Signed on  10/22/2004.
                      (Mcclendon, Annette)

10/22/2004    8483    Order Granting Motion for Relief from Stay and Approving
                      Settlement (Related Doc # [8264]).   Signed on  10/22/2004.
                      (Mcclendon, Annette)

10/26/2004    8484    Affidavit re: Expense Reimbursement Requests Filed by  Douglas J
                      Lipke    (RE: [8310]  Application for Compensation, ).

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008

Filing Date     No.       Entry                                Run Time: 09:35:42
                          (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 10/26/2004 | 8485 | Monthly Application for Compensation Pursuant to 11 USC Sections 330 and 331 for Period September 1, 2004 Through September 30, 2004 for     Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $296,036.24, Expenses: $13,196.66. Filedby     Vedder Price Kaufman & Kammholz PC .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 10/26/2004 | 8486 | Cover Sheet for Professional Fees Filed by     Vedder Price Kaufman & Kammholz PC (Related Doc # [8485])  .   (Mcclendon, Annette) |
| 10/26/2004 | 8487 | Notice of Filing  Filed by     Vedder Price Kaufman & Kammholz PC (RE: [8485]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/26/2004 | 8488 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [8258]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/26/2004 | 8489 | Notice of Filing  Filed by     Saybrook Restructuring Advisors LLC (RE: [8488]  Certification of No Objection).   (Mcclendon, Annette) |
| 10/26/2004 | 8490 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC   (RE: [8310]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/26/2004 | 8491 | Affidavit of Service Filed by   Patricia  Evans   (RE: [8407] Transfer of Claim).   (Mcclendon, Annette) |
| 10/25/2004 | 8492 | Notice of Change of Address  for Linda Cox To: 7131 S 86th Ave, South Unit, Justice, IL 60458 Filed by   Linda  Cox  . (Mcclendon, Annette) |
| 10/26/2004 | 8493 | Expense Affidavit  Filed by  Andrew S Marovitz   (RE: [7957] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/26/2004 | 8494 | Notice of Filing  Filed by  Andrew S Marovitz   (RE: [8493] Affidavit).   (Mcclendon, Annette) |
| 10/27/2004 | 8495 | Certification of No Objection - No Order Required Filed by  David A Agay  on behalf of     UAL Corporation  (RE: [8319]  Motion to Approve).   (Mcclendon, Annette) |
| 10/27/2004 | 8496 | Notice of Filing  Filed by  David A  Agay   (RE: [8495] Certification of No Objection).   (Mcclendon, Annette) |
| 10/27/2004 | 8497 | Order Granting Application to Employ Bridge Associates LLC (Related Doc # [8441]).  Signed on 10/27/2004.   (Mcclendon, Annette) |
| 10/28/2004 | 8498 | Summary of Cash Receipt and Disbursement for Filing Period Ending September 1, 2004 Through September 30, 2004 Filed by     Kirkland & Ellis  on behalf of     UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:42
Filing Date      No.        Entry
---

| 10/29/2004 | 8499 | Receipt of Motion Fee - $150.00 by EG.  Receipt Number 03108681. Payment received from Sanchez. |
|---|---|---|
| 10/29/2004 | 8500 | Receipt of Motion Fee - $150.00 by EG.  Receipt Number 03108683. Payment received from Sanchez. |
| 10/29/2004 | 8501 | Notice of Motion and Motion for Relief from Stay as to prosecute a third party complaint seeking statutory contribution in the Cook County Circuit Court.  Fee Amount $150, Filed by  Mark E Winters on behalf of  James  Barton ,   Gate GourmetInc .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 10/29/2004 | 8502 | Notice of Motion and Motion for Relief from Stay as to prosecute a third party complaint seeking statutory contribution in the Cook County Circuit Court.  Fee Amount $150, Filed by  Mark E Winters on behalf of   Gate Gourmet Inc .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 10/29/2004 | 8503 | Notice of Motion and Motion to Withdraw Document ( [8008]  Notice of Hearing, ) Filed by  Robert S Clayman   on behalf of  Association of Flight Attendants-Communications Workers of America AFL-CIO .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/27/2004 | 8504 | Order Withdrawing Motion to Appoint Trustee.   Signed on 10/27/2004.   (Mcclendon, Annette) |
| 10/27/2004 | 8505 | Order Withdrawing (RE: [8008]  Notice of Hearing, ).   Signed on 10/27/2004  (Mcclendon, Annette) |
| 10/29/2004 | 8506 | Interim Monthly Fee Applications for the Second Quarterly Period from July 1, 2004 Through August 31, 2004 for Compensation  for FTI Consulting Inc , Financial Advisor, Fee: $7,925.00, Expenses: $50.91. Filed by    FTI Consulting Inc .(Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/29/2004 | 8507 | Notice  Filed by    FTI Consulting Inc   (RE: [8506]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/29/2004 | 8508 | Seventh Application for the Monthly Period September 1, 2004 Through September 30, 2004 for Compensation  for   Jenner & Block , Creditor Comm. Aty, Fee: $870.00, Expenses: $429.32. Filed by Jenner & Block .   (Mcclendon, Annette) |
| 10/29/2004 | 8509 | Summary Filed by   Jenner & Block   (RE: [8508]  Application for Compensation).   (Mcclendon, Annette) |
| 10/29/2004 | 8510 | Notice  Filed by    Jenner & Block   (RE: [8508]  Application for Compensation).   (Mcclendon, Annette) |
| 10/29/2004 | 8511 | Second Quarterly Application for Interim Fee Period July 1, 2004 Through September 30, 2004 for Compensation  for   Jenner & Block |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date:01/24/2008

                                                                 Run Time:09:35:42
Filing Date     No.       Entry

| | | |
|---|---|---|
| | | , Special Counsel, Fee: $16,966.50, Expenses: $8,287.94. Filed by Jenner & Block .    (Mcclendon, Annette) |
| 10/29/2004 | 8512 | Summary Filed by    Jenner & Block    (RE: [8511]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/29/2004 | 8513 | Notice  Filed by    Jenner & Block    (RE: [8511]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/29/2004 | 8514 | Certification of No Objection - No Order Required Filed by Jenner & Block    (RE: [8255]  Application for Compensation). (Mcclendon, Annette) |
| 10/29/2004 | 8515 | Notice of Filing  Filed by    Jenner & Block    (RE: [8514] Certification of No Objection).   (Mcclendon, Annette) |
| 11/01/2004 | 8516 | Stipulation Order Granting Motion to Approve (Related Doc # [8319]).   Signed on  11/1/2004.    (Mcclendon, Annette) |
| 11/02/2004 | 8517 | Request for Service of Notices., American Express Centurion Bank c/o Becket and Lee, LLP Becket and Lee LLP, Attorneys/Agent P.O. Box 3001 Malvern, PA 19355-0701.  (Weisman, Gilbert) |
| 11/01/2004 | 8518 | Notice of Change of Address  for Seham Seham Meltz & Petersen LLP To: 445 Hamilton Avenue, 12th Floor, White Plains, NY 10601 and 33 N LaSalle # 2222, Chicago, IL 60602 Filed by    Seham Seham Meltz & Petersen LLP   on behalf of    Aircraft MechanicsFraternal Association .   (Mcclendon, Annette) |
| 11/02/2004 | 8519 | Verified Application for Compensation  for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $7509.50, Expenses: $271.81. Filed by    Paul Hastings Janofsky & Walker LLP for the monthly period from September 1, 2004 through September 30, 2004. (Rance, Gwendolyn) |
| 11/02/2004 | 8520 | Cover Sheet for Professional Fees Filed by    Paul Hastings Janofsky & Walker LLP  .   (Rance, Gwendolyn) |
| 11/02/2004 | 8521 | Certificate of Mailing/Service  Filed by  Katherine A Traxler (RE: [8519]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 11/02/2004 | 8522 | Notice of Filing  Filed by  Katherine A Traxler    (RE: [8521] Certificate of Mailing/Service).   (Rance, Gwendolyn) |
| 11/02/2004 | 8523 | Expense Affidavit  Filed by  Katherine A Traxler   on behalf of Paul Hastings Janofsky & Walker LLP for the period from September 1, 2004 through September 30, 2004 .   (Rance, Gwendolyn) |
| 11/02/2004 | 8524 | Certificate of Mailing/Service  Filed by  Katherine A Traxler   on behalf of    Paul Hastings Janofsky & Walker LLP  (RE: [8523] Affidavit).   (Rance, Gwendolyn) |
| 11/03/2004 | 8525 | Hearing Continued  (RE: [6689]  Debtors' motion for determination of tax liability that property distributed ti individuals represented by debtors' union is not "wages" subject to tax withholding,, [7045]  Motion of IRS to dismissdebtors' motion for advisory opinion regarding post-confirmation tax liabilities, ). |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

Filing Date      No.         Entry                          Run Time: 09:35:42
_____

                              (Williams, Velda)

11/03/2004      8526      Hearing Continued  (RE: [6689]  Debtors' motion for determination
                          of tax liability under 11 USC Section 505 that property
                          distributed to individuals represented by debtors' union is not
                          "wages" subject to tax withholding,, [7045]Motion of IRS to
                          dismiss debtors' motion for advisory opinion regarding
                          post-confirmation tax liabilities, ). Hearing scheduled for
                          1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                          Chicago, Illinois 60604.   (Williams, Velda)

11/02/2004      8527      Amended Notice of Motion Filed by  Erik W Chalut    (RE: [7045]
                          Generic Motion, ). Hearing scheduled for 1/21/2005 at 09:30 AM at
                          219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Rance, Gwendolyn)

11/03/2004      8528      Notice of Motion and Motion to Withdraw Document ( [7672]  Motion
                          to Appoint Trustee, ) Filed by  Charles P Schulman   on behalf of
                          International Association of Machinists and Aerospace Workers .
                          Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South
                          Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                          (1) Proposed Order) (Mcclendon, Annette)

11/03/2004      8529      Summary Expense Affidavit re: The Fee Applications Filed by The
                          Segal Company for the Period June 1, 2004 Through June 30, 2004
                          Filed by  Stuart  Wohl  .  (Mcclendon, Annette)

11/02/2004      8530      Amended Notice of Motion Filed by  Erik W Chalut    (RE: [6689]
                          Generic Motion, ). Hearing scheduled for 1/21/2005 at 09:30 AM at
                          219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Rance, Gwendolyn)

11/03/2004      8531      Notice of Filing  Filed by  Stuart  Wohl   (RE: [8529]
                          Affidavit).  (Mcclendon, Annette)

11/03/2004      8532      Transfer of Claim  040301  from The Chuo Mitsui Trust and Banking
                          Company Limited  to Itochu AirLease Holdings Inc (VENDOR/NO
                          CLAIMS).  Filed by    Itochu AirLease Holding Inc  .  Objections
                          due by 11/24/2004. (Mcclendon, Annette)

11/03/2004      8533      Transfer of Claim  040303  from The Chuo Mitsui Trust and Banking
                          Company Limited  to Itochu AirLease Holdings Inc (VENDOR/NO
                          CLAIMS).  Filed by    Itochu AirLease Holding Inc  .  Objections
                          due by 11/24/2004. (Mcclendon, Annette)

11/05/2004      8534      Notice of Filing re: REPORT OF THE UAL CORPORATION FEE REVIEW
                          COMMITTEE WITH RESPECT TO THE SIXTH INTERIM FEE APPLICATIONS FOR
                          THE PERIOD APRIL 1, 2004 TO JUNE 30, 2004 AND PROFESSIONAL EXPENSE
                          REQUESTS FOR THE PERIOD DECEMBER 9, 2002 TO JUNE 30, 2004 Filed by
                          U.S. Trustee Ira Bodenstein.  (Wolfe, Stephen)

11/05/2004      8535      Notice of Motion and Motion to Approve Debtors' Request for a
                          Scheduling Conference at the November 19, 2004 Omnibus Hearing
                          Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                              Run Date:01/24/2008
                                                                               Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|

scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Minute Order) (Carmel, Marc)

11/04/2004    8536    Certification of No Objection - No Order Required Filed by Mayer, Brown, Rowe & Maw    (RE: [8340]  Application for Compensation).   (Mcclendon, Annette)

11/04/2004    8537    Notice of Filing  Filed by    Mayer, Brown, Rowe & Maw    (RE: [8536]  Certification of No Objection).   (Mcclendon, Annette)

11/04/2004    8538    Order Granting Motion To Appear pro hac vice (Related Doc # [8399]).  Signed on  11/4/2004.   (Mcclendon, Annette)

10/20/2004    8539    Notice of Hearing and Objection to Claim(s)  of Eighteenth Omnibus Objection to Claims (Superseded; Insufficient Documentation; Reduce; No Liability Wages; No Liability Vacation/Sick Pay; No Liability ESOP; Arnold)  Filed by  Erik W Chalut   on behalf of UAL Corporation  .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order)(Mcclendon, Annette)

11/05/2004    8540    CORRECTIVE ENTRY    ENTERED IN ERROR (RE: [8427]  Objection to Claim, ).   (Rance, Gwendolyn)

11/04/2004    8541    Appellee Designation of Contents for Inclusion in Record and Statement of Issue on Appeal Filed by  Mark F Hebbeln   on behalf of    HSBC BAnk USA .  (RE: [8410]  Notice of Appeal, ).  (Rance, Gwendolyn)

11/04/2004    8542    Notice of Filing  Filed by Mark F Hebbeln   (RE: [8541]  Appellee Designation and Statement of Issue).   (Rance, Gwendolyn)

11/05/2004    8543    Notice of Hearing re: Quarterly Fee Applications and Sixth Quarterly Fee and Expense Report of The UAL Corporation Fee Review Committee Filed by  Marc J Carmel   on behalf of    UAL Corporation  . Hearing scheduled for 11/19/2004 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette)

11/05/2004    8544    Limited Objection to (related document(s): [8285]  Motion to Compel, ) Filed by  Paul D Collier   on behalf of    UAL Corporation    (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

11/05/2004    8545    Notice of Filing  Filed by  Paul D Collier   (RE: [8544]  Objection).   (Mcclendon, Annette)

11/05/2004    8546    Supplemental Brief  Filed by    Gardner Carton & Douglas LLP , Patra S Geroulis   on behalf of    Indianapolis Airport Authority ,  The Bank of New York Trust Company NA (Related Doc # [3083]) .   (Mcclendon, Annette)

11/05/2004    8547    Notice of Filing  Filed by  Patra S Geroulis    (RE: [8546]

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

Brief).   (Mcclendon, Annette)

**11/05/2004   8548**   Brief Pursuant to October 12, 2004 Joint Pretrial Statement (Related Doc # 3083]) Filed by  Todd  Gale   on behalf of     UAL Corporation .   (Mcclendon, Annette)

**11/08/2004   8549**   Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 6885 Assigned to District Court Judge: Darrah  (RE: [8410]  Notice of Appeal, ).  (Rance, Gwendolyn)

**11/05/2004   8550**   Notice of Filing  Filed by  Todd  Gale     (RE: [8548]  Brief). (Mcclendon, Annette)

**11/05/2004   8551**   Interim Application for Compensation for September 2004 for Mayer, Brown, Rowe & Maw , Special Counsel, Fee: $77,041.80, Expenses: $6,883.65. Filed by     Mayer, Brown, Rowe & Maw . (Attachments: # (1) Exhibit) (Mcclendon, Annette)

**11/05/2004   8552**   Notice of Filing  Filed by     Mayer, Brown, Rowe & Maw    (RE: [8551]  Application for Compensation).   (Mcclendon, Annette)

**11/05/2004   8553**   Notice of Motion and Motion for Agreed Inter-Company Tolling Order Filed by  James J Mazza Jr  on behalf of     UAL Corporation . Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

**11/05/2004   8554**   Notice of Motion and Motion to Enforce Settlement Agreement Between The Debtors, Guilford Transportation Industries Inc and Griffin Title & Escrow Inc Filed by  Michael B Slade   on behalf of    UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette)

**11/05/2004   8555**   Notice of Motion and Application to Employ Nunc Pro Tunc of Proten Realty Group as Real Estate Brokers to the Debtors Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code and Bankruptcy Rule 2014(a) Filed by  Micah  Marcus   on behalf of UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette)

**11/05/2004   8556**   Notice of Motion and Motion Authorizing Inter-Debtor Equity Contribution and Related Relief Filed by  James  Sprayregen   on behalf of    UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

**11/05/2004   8557**   Notice of Motion and Motion Compelling  Compliance with Bankruptcy Rule 2019 and Disclosure of Information Under Bankruptcy Rule 9019 Regarding Holders of Public Aircraft Securities Filed by  David A Agay   on behalf of     UAL Corporation .  Hearing scheduled for

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

Filing Date      No.        Entry                          Run Time: 09:35:42

---

|            |      |                                                                 |
|------------|------|-----------------------------------------------------------------|
|            |      | 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 11/05/2004 | 8558 | Notice of Motion and Application to Employ Nunc Pro Tunc of Cresa Partners-Denver Inc as Real Estate Brokers to the Debtors Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code and Bankruptcy Rule 2014(a) Filed by  Micah  Marcus   on behalf of UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette) |
| 11/05/2004 | 8559 | Notice of Motion and Motion Extending United's Exclusive Periods to File and Solicit Votes on a Chapter 11 Plan and for Other Relief Pursuant to 11 USC Section 1121(d) Filed by  Salvatore F Bianca   on behalf of   UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/08/2004 | 8560 | Notice of Appearance and Request for Notice Filed by Jeffrey M Schwartz on behalf of HSH Nordbank AG, BNP Paribas, Kreditanstalt fur Wiederaufbau, Calyon, Diamond Airfinance (Ireland) Ltd, Diamond Lease (USA) Inc, GIE Edith Bail 1, GIE Edith Bail 2,GIE Edith Bail 3, GIE Edith Bail 4, Mitsubishi International Corporation, Norddeutsche Landesbank Girozentrale, the Chuo Mitsui Trust and Banking Co Ltd.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Schwartz, Jeffrey) |
| 11/05/2004 | 8561 | Notice of Motion and Motion Authorizing the Payment of Certain Fees in Connection with the Ninth Amendment to The Club DIP Facility Filed by  James J Mazza Jr  on behalf of   UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/05/2004 | 8562 | Notice of Filing and Amended Notice of Motion Filed by  Ann  Acker   on behalf of    The Bank of New York ,  US Bank National Association ,  Wells Fargo Bank Northwest, N.A.  (RE: [4763] Motion to Compel, ). Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Proposed Order) (Mcclendon, Annette) |
| 11/05/2004 | 8563 | Notice of Motion and Motion Authorizing the Withdrawal of Paul Hastings Janofsky & Walker LLP as Special Counsel to the Debtors Filed by  Erik W Chalut   on behalf of    UAL Corporation . Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008
                                                              Run Time: 09:35:42
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/08/2004 | 8564 | Statement re: Waiver, Consent and Ninth Amendment to Revolving Credit, Term Loan and Guaranty Agreement Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8561] Motion to Authorize, ). (Carmel, Marc) |
| 11/08/2004 | 8565 | Notice of Filing re: Waiver, Consent and Ninth Amendment to Revolving Credit, Term Loan and Guaranty Agreement Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8564] Statement). (Carmel, Marc) |
| 11/08/2004 | 8566 | Amended Notice of Motion Filed by  David A  Agay   on behalf of UAL Corporation   (RE: [8557]  Motion to Compel, ). Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 11/08/2004 | 8567 | Certification of No Objection - No Order Required Filed by  Erik W Chalut   on behalf of   UAL Corporation   (RE: [8368] Application for Compensation).   (Mcclendon, Annette) |
| 11/08/2004 | 8568 | Seventh Interim Quarterly Application for the Period July 1, 2004 Through September 30, 2004 Pursuant to 11 USC Sections 330 amd 331 for Compensation for   Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $1,106,236.26, Expenses: $35,943.52. Filed by   Vedder Price Kaufman & Kammholz PC .  (Mcclendon, Annette) |
| 11/08/2004 | 8569 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC (Related Doc # [8568])  .  (Mcclendon, Annette) |
| 11/08/2004 | 8570 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [8568]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/09/2004 | 8571 | Order and Stipulation  (RE: [8090]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Between Debtors and The Bank of New York.  Signed on 11/9/2004  (Mcclendon, Annette) |
| 11/09/2004 | 8572 | Order Granting  (RE: [8090]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 11/9/2004  (Mcclendon, Annette) |
| 11/09/2004 | 8573 | Notice of Rescheduled Hearing  Filed by  Ben T Caughey   on behalf of   Indianapolis Airport Authority   (RE: [4122]  Motion to Pay). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 11/09/2004 | 8574 | Third Supplemental Affidavit re: Employment and Retention of FTI Consulting Inc Filed by   Robert S Paul  .  (Mcclendon, Annette) |
| 11/09/2004 | 8575 | Notice of Filing  Filed by  Robert S Paul   (RE: [8574] Affidavit).  (Mcclendon, Annette) |
| 11/12/2004 | 8576 | Response to (related document(s): [8556] Motion to Authorize, ) Filed by Christopher T Sheean on behalf of Pension Benefit |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008

                                                               Run Time: 09:35:42
Filing Date      No.        Entry

|                |          | Guaranty Corp (Attachments: # (1) Notice of Filing) (Sheean, Christopher) |
| --- | --- | --- |
| 11/10/2004 | 8577 | Seventh Quarterly Application for Quarterly Fee Period July 1, 2004 Through September 30, 2004 for Compensation for Deloitte & Touche , Accountant, Fee: $1,246,503.00, Expenses: $0.00. Filed by Deloitte & Touche . (Attachments: #(1) Proposed Order) (Mcclendon, Annette) |
| 11/10/2004 | 8578 | Summary Filed by Deloitte & Touche (RE: [8577] Application for Compensation, ). (Mcclendon, Annette) |
| 11/10/2004 | 8579 | Notice of Filing Filed by Deloitte & Touche (RE: [8577] Application for Compensation, ). (Mcclendon, Annette) |
| 11/10/2004 | 8580 | Response to (related document(s): [8539] Objection to Claim, ) Filed by EMC2 Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/10/2004 | 8581 | Affidavit of Service Filed by Patricia Evans (RE: [8532] Transfer of Claim, [8533] Transfer of Claim). (Mcclendon, Annette) |
| 11/15/2004 | 8582 | Hearing Stricken (RE: [8412] Motion of Gate Gourmet and Charles Brown for Relief Stay,, [8501] Motion of Gate Gourmet and James Barton for Relief Stay,, [8502] Motion of Gate Gourment for Relief Stay, ). (Williams, Velda) |
| 11/12/2004 | 8583 | Amended Notice of Motion Filed by Patrick C Maxcy (RE: [8372] Application to Employ). Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 11/12/2004 | 8584 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages and Debtors' for Other Relief (Related Doc # [8562]) Filed by James J Mazza Jr on behalf of UAL Corporation . Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/15/2004 | 8585 | Application for Compensation for Babcock & Brown LP, Financial Advisor, Fee: $525000, Expenses: $19499.98. Filed by Babcock & Brown LP. (Alwin, Janice) |
| 11/15/2004 | 8586 | Cover Sheet for Professional Fees Filed by Janice A Alwin on behalf of Babcock & Brown LP. (Alwin, Janice) |
| 11/15/2004 | 8587 | Affidavit re: Verified Statement of Judith A. Hall in Support of Expenses Requested in Babcock & Brown LP's Fee and Expense Applications for the Period of April, 2004 through June, 2004 Filed by Janice A Alwin on behalf of Babcock & Brown LP.(Alwin, Janice) |
| 11/15/2004 | 8588 | Notice of Filing Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [8587] Affidavit, ). (Alwin, Janice) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:01/24/2008
                                                         Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 11/12/2004 | 8589 | Joint Pretrial Statement Filed by  Paul D Collier , David  Wade on behalf of  James R Burley ,  UAL Corporation  (RE: [7221] Objection).  (Mcclendon, Annette) |
| 11/12/2004 | 8590 | Notice of Filing  Filed by  Paul D Collier   (RE: [8589] Pretrial Statement).  (Mcclendon, Annette) |
| 11/12/2004 | 8591 | Verified Seventh Quarterly Application for Interim Fee Period July 1, 2004 Through September 30, 2004 for Compensation  for Kirkland & Ellis , Debtor's Attorney, Fee: $5,934,968.66, Expenses: $383,188.34. Filed by    Kirkland & Ellis . (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 11/12/2004 | 8592 | Summary Filed by   Kirkland & Ellis   (RE: [8591]  Application for Compensation, ).  (Mcclendon, Annette) |
| 11/12/2004 | 8593 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [8591] Application for Compensation, ).  (Mcclendon, Annette) |
| 11/12/2004 | 8594 | Objection to (related document(s): [8562]  Amended Notice of Motion, ) Filed by  James J Mazza Jr  on behalf of   UAL Corporation   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/12/2004 | 8595 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [8594] Objection).  (Mcclendon, Annette) |
| 11/12/2004 | 8596 | Request for Interim Approval of the Monthly Fee Applications for the Seventh Quarterly Period from July 1, 2004 Through September 30, 2004  for Compensation  for   Huron Consulting Group LLC , Consultant, Fee: $1,274,005.50, Expenses: $54,628.48. Filed by Huron Consulting Group LLC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Proposed Order) (Mcclendon, Annette) |
| 11/12/2004 | 8597 | Summary Filed by   Huron Consulting Group LLC   (RE: [8596] Application for Compensation, ).  (Mcclendon, Annette) |
| 11/12/2004 | 8598 | Notice  Filed by    Huron Consulting Group LLC   (RE: [8596] Application for Compensation, ).  (Mcclendon, Annette) |
| 11/12/2004 | 8599 | Response to (related document(s): [8535]  Motion to Approve, ) Filed by  Eric E Newman  on behalf of   United Retired Pilots Benefit Protection   (Mcclendon, Annette) |
| 11/12/2004 | 8600 | Notice of Filing  Filed by  Eric E Newman   (RE: [8599] Response).  (Mcclendon, Annette) |
| 11/12/2004 | 8601 | Objection to (related document(s): [8559]  Motion to Extend Time, ) Filed by  Eric E Newman  on behalf of   United Retired Pilots Benefit Protection   (Mcclendon, Annette) |
| 11/12/2004 | 8602 | Notice of Filing  Filed by  Eric E Newman   (RE: [8601] Objection).  (Mcclendon, Annette) |
| 11/12/2004 | 8603 | Second Interim Quarterly Application for Period July 1, 2004 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:42
Filing Date      No.       Entry

|  |  |  |
|---|---|---|
| | | Through September 30, 2004 for Compensation for Sperling & Slater PC , Special Counsel, Fee: $230,146.00, Expenses: $8,912.68. Filed by Sperling & Slater PC . (Mcclendon, Annette) |
| 11/12/2004 | 8604 | Summary Filed by Sperling & Slater PC (RE: [8603] Application for Compensation, ). (Mcclendon, Annette) |
| 11/12/2004 | 8605 | Notice of Filing Filed by Sperling & Slater PC (RE: [8603] Application for Compensation, ). (Mcclendon, Annette) |
| 11/12/2004 | 8606 | Second Interim Quarterly Application for Period July 1, 2004 Through September 30, 2004 for Compensation for Sperling & Slater PC , Special Counsel, Fee: $230,146.00, Expenses: $8,912.68. Filed by Sperling & Slater PC . (Mcclendon, Annette) |
| 11/12/2004 | 8607 | Summary Filed by Sperling & Slater PC (RE: [8606] Application for Compensation, ). (Mcclendon, Annette) |
| 11/12/2004 | 8608 | Amended Notice of Filing Filed by Sperling & Slater PC (RE: [8606] Application for Compensation, ). (Mcclendon, Annette) |
| 11/12/2004 | 8609 | Opposition Filed by Ann Acker on behalf of Wells Fargo Bank Northwest National Association (RE: [8557] Motion to Compel, ). (Mcclendon, Annette) |
| 11/12/2004 | 8610 | Notice of Filing Filed by Ann Acker (RE: [8609] Generic Document). (Mcclendon, Annette) |
| 11/12/2004 | 8611 | Objection to (related document(s): [8557] Motion to Compel, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Mcclendon, Annette) |
| 11/12/2004 | 8612 | Notice of Filing Filed by Ann Acker (RE: [8611] Objection). (Mcclendon, Annette) |
| 11/12/2004 | 8613 | Objection to (related document(s): [8557] Motion to Compel, ) Filed by Ann Acker on behalf of The Bank of New York (Mcclendon, Annette) |
| 11/12/2004 | 8614 | Notice of Filing Filed by Ann Acker (RE: [8613] Objection). (Mcclendon, Annette) |
| 11/12/2004 | 8615 | Response to (related document(s): [8557] Motion to Compel, ) Filed by Ronald Barliant on behalf of Us Bank National Association (Mcclendon, Annette) |
| 11/12/2004 | 8616 | Notice of Filing Filed by Ronald Barliant (RE: [8615] Response). (Mcclendon, Annette) |
| 11/12/2004 | 8617 | Objection to (related document(s): [8557] Motion to Compel, ) Filed by Ann Acker (Mcclendon, Annette) |
| 11/12/2004 | 8618 | Notice of Filing Filed by Ann Acker (RE: [8617] Objection). (Mcclendon, Annette) |
| 11/12/2004 | 8619 | Objection to (related document(s): [8562] Amended Notice of |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date: 01/24/2008
                                                                       Run Time: 09:35:42
Filing Date    No.       Entry

|             |      | Motion, ) Filed by   Sperling & Slater PC   on behalf of   The Official Committee Of Unsecured Cred   (Mcclendon, Annette) |

11/12/2004    8620    Objection to (related document(s): [8561] Motion to Authorize, [8564] Statement) Filed by   Sonnenschein Nath & Rosenthal   on behalf of   The Official Committee Of Unsecured Cred   (Mcclendon, Annette)

11/12/2004    8621    Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal   (RE: [8620] Objection).   (Mcclendon, Annette)

11/12/2004    8622    Joinder to Debtors' Objection Filed by   Sonnenschein Nath & Rosenthal   on behalf of   The Official Committee Of Unsecured Cred   (RE: [8562] Amended Notice of Motion, ).   (Mcclendon, Annette)

11/12/2004    8623    Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal   (RE: [8622] Generic Document).   (Mcclendon, Annette)

11/15/2004    8624    Order Withdrawing Motion for Relief from Stay (Related Doc # [8412]).   Signed on 11/15/2004.   (Mcclendon, Annette)

11/15/2004    8625    Order Withdrawing Motion for Relief from Stay (Related Doc # [8501]).   Signed on 11/15/2004.   (Mcclendon, Annette)

11/15/2004    8626    Order Withdrawing Motion for Relief from Stay (Related Doc # [8502]).   Signed on 11/15/2004.   (Mcclendon, Annette)

11/16/2004    8627    454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?766544>04-04044</A> Filed by   UAL Corporation, et al against   Midland Paper Company   (Roman, Felipe)

11/16/2004    8628    454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?766547>04-04046</A> Filed by   UAL Corporation, et al against   Fifth Roc - Jersey Associates   (Roman, Felipe)

11/16/2004    8629    454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?766548>04-04047</A> Filed by   UAL Corporation, et al against   Impex Development LLC   (Roman, Felipe)

11/16/2004    8630    454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?766550>04-04048</A> Filed by   UAL Corporation, et al against   Cintas Corporation No. 2   (Roman, Felipe)

11/16/2004    8631    454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?766553>04-04049</A> Filed by   UAL Corporation, et al against   Commonwealth Caterers Inc   (Roman, Felipe)

11/16/2004    8632    454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?766557>04-04051</A> Filed by   UAL Corporation, et al against   Corporate Concepts Inc   (Roman,

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

Filing Date      No.        Entry                    Run Time: 09:35:42
                            Felipe)

11/16/2004      8633      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?766559>04-04052</A> Filed by    UAL
                          Corporation, et al  against    Hartford Computer Group Inc
                          (Roman, Felipe)

11/16/2004      8634      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?766565>04-04054</A> Filed by    UAL
                          Corporation, et al  against    HNTB Corporation   (Roman, Felipe)

11/16/2004      8635      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?766571>04-04055</A> Filed by    UAL
                          Corporation, et al  against    Woodcraft Fixtures Inc   (Roman,
                          Felipe)

11/16/2004      8636      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?766582>04-04056</A> Filed by    UAL
                          Corporation, et al  against    Swanson Rink Inc   (Roman, Felipe)

11/16/2004      8637      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?766615>04-04058</A> Filed by    UAL
                          Corporation, et al  against    Tyson Foods Inc   (Roman, Felipe)

11/16/2004      8638      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?766625>04-04059</A> Filed by    UAL
                          Corporation, et al  against    Mota Construction Company Inc
                          (Roman, Felipe)

11/16/2004      8639      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?766629>04-04060</A> Filed by    UAL
                          Corporation, et al  against    Negociants USA Inc   (Roman,
                          Felipe)

11/16/2004      8640      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?766631>04-04061</A> Filed by    UAL
                          Corporation, et al  against    Northwest Contractors Inc   (Roman,
                          Felipe)

11/16/2004      8641      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?766637>04-04063</A> Filed by    UAL
                          Corporation, et al  against    Castle Construction Corporation
                          (Roman, Felipe)

11/16/2004      8642      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?766642>04-04064</A> Filed by    UAL
                          Corporation, et al  against    Megaheds Inc   (Roman, Felipe)

11/15/2004      8643      Seventeenth Monthly Fee Application Relating to Period July 1,
                          2004 Through July 31, 2004 for Compensation for    Bain & Company
                          Inc , Consultant, Fee: $90,000.00, Expenses: $19,161.61. Filed by
                          Bain & Company Inc .   (Mcclendon, Annette)

11/15/2004      8644      Summary Filed by    Bain & Company Inc   (RE: [8643]  Application
                          for Compensation, ).   (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                   Run Date:01/24/2008
                                                                    Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 11/15/2004 | 8645 | Notice  Filed by    Bain & Company Inc   (RE: [8643] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/15/2004 | 8646 | Eighteenth Monthly Fee Application Relating to Period August 1, 2004 Through August 31, 2004 for Compensation for   Bain & Company Inc , Consultant, Fee: $0.00, Expenses: $5,581.65. Filed by    Bain & Company Inc .   (Mcclendon, Annette) |
| 11/15/2004 | 8647 | Summary Filed by    Bain & Company Inc   (RE: [8646] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/15/2004 | 8648 | Notice  Filed by    Bain & Company Inc   (RE: [8646] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/15/2004 | 8649 | Nineteenth Monthly Fee Application Relating to Period September 1, 2004 Through September 30, 2004 for Compensation for    Bain & Company Inc , Consultant, Fee: $0.00, Expenses: $1,429.35. Filed by    Bain & Company Inc .   (Mcclendon, Annette) |
| 11/15/2004 | 8650 | Summary Filed by    Bain & Company Inc   (RE: [8649] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/15/2004 | 8651 | Notice  Filed by    Bain & Company Inc   (RE: [8649] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/15/2004 | 8652 | Verified Seventh Quarterly Application Relating to the Interim Fee Period July 1, 2004 Through September 30, 2004 for Compensation for    Bain & Company Inc , Consultant, Fee: $100,000.00, Expenses: $26,172.61. Filed by    Bain & CompanyInc . (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 11/15/2004 | 8653 | Summary Filed by    Bain & Company Inc   (RE: [8652] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/15/2004 | 8654 | Notice  Filed by    Bain & Company Inc   (RE: [8652] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/15/2004 | 8655 | Third Interim Quarterly Application for Period Covering July 1, 2004 Through September 30, 2004 for Compensation for    Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $234,540.17, Expenses: $65,353.63. Filed by    Mayer Brown Rowe & Maw LLP . (Mcclendon, Annette) |
| 11/15/2004 | 8656 | Notice of Filing  Filed by    Mayer Brown Rowe & Maw LLP   (RE: [8655] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/15/2004 | 8657 | Third Expense Affidavit re: Fee Application Filed by Bain & Company Inc for the Period from July 1, 2004 Through July 31, 2004 Filed by    James  McGrath .   (Mcclendon, Annette) |
| 11/15/2004 | 8658 | Notice of Filing  Filed by    James  McGrath  (RE: [8657] Affidavit).   (Mcclendon, Annette) |
| 11/15/2004 | 8659 | Fourth Expense Affidavit re: Fee Application Filed by Bain & Company Inc for the Period from August 1, 2004 Through August 31, 2004 Filed by    James  McGrath .   (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 11/15/2004 | 8660 | Notice of Filing  Filed by  James  McGrath  (RE: [8659] Affidavit).   (Mcclendon, Annette) |
| 11/15/2004 | 8661 | Fifth Expense Affidavit re: Fee Application Filed by Bain & Company Inc for the Period from September 1, 2004 Through September 30, 2004 Filed by  James  McGrath .  (Mcclendon, Annette) |
| 11/15/2004 | 8662 | Notice of Filing  Filed by  James  McGrath  (RE: [8661] Affidavit).   (Mcclendon, Annette) |
| 11/15/2004 | 8663 | Certification of No Objection - No Order Required Filed by KPMG LLP  (RE: [7981]  Application for Compensation, ). (Mcclendon, Annette) |
| 11/15/2004 | 8664 | Expense Affidavit re: the Monthly Fee Application for the Period July 1, 2004 Through July 31, 2004 Filed by    KPMG LLP . (Mcclendon, Annette) |
| 11/15/2004 | 8665 | Notice of Filing  Filed by    KPMG LLP  (RE: [8663] Certification of No Objection, [8664]  Affidavit).   (Mcclendon, Annette) |
| 11/10/2004 | 8666 | Certification of No Objection - No Order Required Filed by Rothschild Inc  (RE: [8445]  Application for Compensation). (Mcclendon, Annette) |
| 11/10/2004 | 8667 | Opposition Filed by  Mike A McNeil  (RE: [8539]  Objection to Claim, ).  (Mcclendon, Annette) |
| 11/15/2004 | 8668 | Request for Service of Notices.  PNC Bank, National Association and PNC Leasing LLC  ,  Schiff Hardin LLP, 6600 Sears Tower, Chicago, IL 60606 and Klett Rooney Lieber & Schorling, One Oxford Centre, 40th Floor, Pittsburgh, PA 15219. Filed by  TerryA Shulsky , Michelle J Fisk  on behalf of    PNC Leasing LLC ,   PNC Bank National Association .  (Mcclendon, Annette) |
| 11/17/2004 | 8669 | Reply to (related document(s): [8599] Response) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 11/17/2004 | 8670 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8669] Reply).  (Carmel, Marc) |
| 11/16/2004 | 8671 | Verified Seventh Quarterly Application for Interim Fee Period July 1, 2004 Through September 30, 2004  for Compensation  for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $600,000.00, Expenses: $47,489.89. Filed by    Saybrook Restructuring Advisors LLC .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/16/2004 | 8672 | Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [8671]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8673 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [8671]  Application for Compensation, ).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 11/16/2004 | 8674 | Supplemental Affidavit re: Employment and Retention as Accountants and Restructuring Advisors for The Official Committee of Unsecured Creditors Filed by     KPMG LLP  .  (Mcclendon, Annette) |
| 11/16/2004 | 8675 | Notice of Filing  Filed by     KPMG LLP   (RE: [8674] Affidavit). (Mcclendon, Annette) |
| 11/16/2004 | 8676 | Seventh Quarterly Fee Application Relating to Period July 1, 2004 Through September 30, 2004 Inclusive for Compensation  for Mercer Management Consulting Inc , Consultant, Fee: $712,800.00, Expenses: $64,265.36. Filed by     Mercer Management Consulting Inc .  (Mcclendon, Annette) |
| 11/16/2004 | 8677 | Summary Filed by     Mercer Management Consulting Inc   (RE: [8676]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8678 | Notice  Filed by     Mercer Management Consulting Inc   (RE: [8676]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8679 | Sixteenth Monthly Fee Application Relating to Period September 1, 2004 Through September 30, 2004 Inclusive for Compensation for Mercer Management Consulting Inc , Consultant, Fee: $213,840.00, Expenses: $17,994.03. Filed by     MercerManagement Consulting Inc .  (Mcclendon, Annette) |
| 11/16/2004 | 8680 | Notice  Filed by     Mercer Management Consulting Inc   (RE: [8679]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8681 | Affidavit of Service Filed by   Shaun  Ilahi   (RE: [8680] Notice, [8679] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8682 | Expense Affidavit  Filed by   Roger  Lehman   (RE: [8679] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8683 | Certification of No Objection - No Order Required Filed by  David A  Agay   on behalf of     UAL Corporation   (RE: [7853]  Motion to Approve, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8684 | Notice of Filing  Filed by  David A  Agay    (RE: [8683] Certification of No Objection).   (Mcclendon, Annette) |
| 11/16/2004 | 8685 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [8327]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8686 | Notice of Filing  Filed by     Saybrook Restructuring Advisors LLC   (RE: [8685]  Certification of No Objection).   (Mcclendon, Annette) |
| 11/16/2004 | 8687 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis   (RE: [8452]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8688 | Affidavit  Filed by  Marc  Kieselstein    (RE: [8452]  Application for Compensation, ).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008

                                                         Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 11/16/2004 | 8689 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [8687] Certification of No Objection, [8688]  Affidavit).   (Mcclendon, Annette) |
| 11/16/2004 | 8690 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [8464]  Application for Compensation).   (Mcclendon, Annette) |
| 11/16/2004 | 8691 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [8690]  Certification of No Objection).   (Mcclendon, Annette) |
| 11/16/2004 | 8692 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal    (RE: [8467]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8693 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [8692]  Certification of No Objection).   (Mcclendon, Annette) |
| 11/16/2004 | 8694 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal    (RE: [8469]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8695 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [8694]  Certification of No Objection).   (Mcclendon, Annette) |
| 11/16/2004 | 8696 | Certification of No Objection - No Order Required Filed by Sperling & Slater PC   (RE: [8473]  Application for Compensation).   (Mcclendon, Annette) |
| 11/16/2004 | 8697 | Certification of No Objection - No Order Required Filed by Huron Consulting Group LLC   (RE: [8477]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8698 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC   (RE: [8485]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8699 | Appearance Filed by James  Dykehouse  on behalf of    Aircraft Mechanics Fraternal Association  .   (Mcclendon, Annette) |
| 11/16/2004 | 8700 | Motion to Appear Pro Hac Vice Filed by Scott C Peterson   on behalf of    Aircraft Mechanics Fraternal Association (Paid # 10217116).   (Mcclendon, Annette) |
| 11/16/2004 | 8701 | Motion to Appear Pro Hac Vice Filed by  Lee  Seham   on behalf of Aircraft Mechanics Fraternal Association (Paid # 10217116) . (Mcclendon, Annette) |
| 11/16/2004 | 8702 | Affidavit  Filed by  Douglas J Lipke    (RE: [4427]  Application for Compensation, ).   (Mcclendon, Annette) Modified on 11/24/2004 to correct related document # [8568] (Rance, Gwendolyn). |
| 11/16/2004 | 8703 | Reply Memorandum to (related document(s): [8285]  Motion to Compel, ) Filed by David  Wade   on behalf of  James R Burley (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                          Run Date: 01/24/2008

                                                                           Run Time: 09:35:42
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/16/2004 | 8704 | Notice of Filing  Filed by  David  Wade    (RE: [8703]  Reply). (Mcclendon, Annette) |
| 11/17/2004 | 8705 | Amended Agreed Order and Stipulation Between United Airlines Inc and US Bank National Association Regarding Claim Number 33775 (RE: [8440]  Motion to Approve).   Signed on 11/17/2004  (Mcclendon, Annette) |
| 11/16/2004 | 8706 | Response to (related document(s): [8548]  Brief) Filed by Gardner Carton & Douglas LLC , Patra S Geroulis   on behalf of Indianapolis Airport Authority ,   The Bank of New York Turst Company NA  (Mcclendon, Annette) |
| 11/16/2004 | 8707 | Notice of Filing  Filed by  Patra S Geroulis    (RE: [8706] Response).   (Mcclendon, Annette) |
| 11/16/2004 | 8708 | Response Pursuant to (related document(s): [8548]  Brief, [3083] Supplemental) Filed by  Todd  Gale   on behalf of    UAL Corporation    (Mcclendon, Annette) |
| 11/17/2004 | 8709 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Regarding Their Reply (Related Document # [8557]) Filed by  David A  Agay   on behalf of    UAL Corporation . Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/17/2004 | 8710 | Reply to (related document(s): [4763]  Motion to Compel,) Filed by Jeffrey G Close   on behalf of    The Bank of New York ,   US Bank Trust National Association ,   Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/17/2004 | 8711 | Notice of Filing  Filed by  Jeffrey G Close    (RE: [8710]  Reply, ).   (Mcclendon, Annette) |
| 11/17/2004 | 8712 | Reply to (related document(s): [8576]  Response) Filed by  Micah Marcus   on behalf of    UAL Corporation   (Mcclendon, Annette) |
| 11/17/2004 | 8713 | Notice of Filing  Filed by  Micah Marcus    (RE: [8712]  Reply). (Mcclendon, Annette) |
| 11/17/2004 | 8714 | Reply to (related document(s): [8539]  Objection to Claim, ) Filed by  Erik W Chalut   on behalf of    UAL Corporation    (Mcclendon, Annette) |
| 11/17/2004 | 8715 | Notice of Filing  Filed by  Erik W Chalut    (RE: [8714]  Reply). (Mcclendon, Annette) |
| 11/17/2004 | 8716 | Reply to (related document(s): [8557]  Motion to Compel, ) Filed by  David A  Agay   on behalf of    UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/17/2004 | 8717 | Notice of Filing  Filed by  David A  Agay    (RE: [8716]  Reply). (Mcclendon, Annette) |
| 11/17/2004 | 8718 | Notice of Name Change to Huron Consulting Services LLC Filed by |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:01/24/2008

                                                         Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|

Huron Consulting Group LLC  .   (Mcclendon, Annette)

11/17/2004   8719   Notice of Hearing and Objection to Claim(s) Nineteenth Omnibus
Objection To Claims (Single Debtor Duplicate, Multiple Debtor
Duplicate, Superseded, Reduce, No Liability, Redundant  Filed by
Kathleen A Cimo  on behalf of   UAL Corporation  .  Hearing
scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Exhibit # (2) Proposed Order)(Mcclendon, Annette)

11/17/2004   8720   Notice of Agenda Matters Scheduled for Hearing on November 19,
2004 at 9:30 A.M. Filed by  Erik W Chalut  on behalf of    UAL
Corporation  .   (Attachments: # (1) Exhibit) (Mcclendon, Annette)

11/17/2004   8721   Notice of Filing  Filed by  Erik W Chalut    (RE: [8720]  Notice).
(Mcclendon, Annette)

11/17/2004   8722   Reply in Support of Motion to Extend Exclusivity Periods with
Respect to Objection (related document(s): [8601]  Objection,
[8599]  Response) Filed by  Salvatore F Bianca   on behalf of
UAL Corporation    (Mcclendon, Annette)

11/17/2004   8723   Notice of Filing  Filed by  Salvatore F Bianca    (RE: [8722]
Reply).   (Mcclendon, Annette)

11/18/2004   8724   Order Granting Motion To Appear pro hac vice (Related Doc #
[8700]).  Signed on  11/18/2004.    (Mcclendon, Annette)

11/18/2004   8725   Order Granting Motion To Appear pro hac vice (Related Doc #
[8701]).  Signed on  11/18/2004.    (Mcclendon, Annette)

11/18/2004   8726   Motion for Relief from Stay as to enable her to proceed with her
Equal Employment Opportunity Commission case filed with the Middle
District of Florida Grievance No B15643 TPACS, Claim No 20556.
Fee Amount $150, Filed by  Cynthia Hou .   (Mcclendon, Annette)

11/18/2004   8727   Notice of Motion and Motion for Relief from Stay as to Assert
Setoff Rights Under Section 553.  Fee Amount $150, Filed by  David
B Goroff  on behalf of   Port of Oakland .  Hearing scheduled
for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
(Mcclendon, Annette)

11/19/2004   8728   Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)).
Status hearing to be held on 12/17/2004 at 09:30 AM at 219 South
Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams,
Velda)

11/19/2004   8729   Hearing Continued  (RE: [7034]  Motion of Creditors' Committee for
leave to prosecute claim on behalf of debtors,, [4763]  Motion of
U.S. Bank National of New York and Wells Fargo to compel payment
of post-petition lease obligations, ,, [8554]Debtors' motion to
enforce settlement agreement between Debtors, Guilford
Transportation Industries and Griffin Title & Escrow, ).  Hearing
scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn,

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:42
Filing Date      No.        Entry
_____

                            Courtroom 742, Chicago, Illinois 60604.   (Williams, Velda)

11/19/2004      8730        Certification of No Objection - No Order Required Filed by Philip
                            V Martino ESQ on behalf of UAL Corporation (RE: [8461] Application
                            for Compensation).  (Martino, Philip)

11/19/2004      8731        Hearing Continued . (RE: [4927] Debtors' seventh omnibus objection
                            to claims,) Hearing scheduled for 12/17/2004 at 09:30 AM at 219
                            South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                            (Williams, Velda)

11/19/2004      8732        Hearing Continued . (RE: [5933] Debtors' ninth omnibus objection
                            to claims, )Hearing scheduled for 12/17/2004 at 09:30 AM at 219
                            South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                            (Williams, Velda)

11/19/2004      8733        Hearing Continued  (RE: [3083]  Application of Indianapolis
                            Airport Authority for allowance and payment of administrative
                            expense). Hearing scheduled for 12/17/2004 at 09:30 AM at 219
                            South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                            (Williams, Velda)

11/18/2004      8734        Verified Quarterly Fee Application for Interim Period Period July
                            1 - September 30, 2004 for Compensation for    Cognizant
                            Associates Inc , Accountant, Fee: $182,510.00, Expenses:
                            $29,586.83. Filed by    Cognizant Associates Inc .    (Mcclendon,
                            Annette) Modified on 11/19/2004 to correct file date (Rance,
                            Gwendolyn).

11/19/2004      8735        CORRECTIVE ENTRY  to correct file date (RE: [8734]  Application
                            for Compensation, ).    (Rance, Gwendolyn)

11/18/2004      8736        Expense Declaration  Filed by    Cognizant Associates Inc   (RE:
                            [8734]  Application for Compensation, ).   (Mcclendon, Annette)

11/18/2004      8737        Summary Filed by    Cognizant Associates Inc   (RE: [8734]
                            Application for Compensation, ).   (Mcclendon, Annette)

11/18/2004      8738        Notice of Filing  Filed by    Cognizant Associates Inc   (RE:
                            [8734]  Application for Compensation, ).   (Mcclendon, Annette)

11/18/2004      8739        Second Quarterly  Application for Period of July 1, 2004 Through
                            September 30, 2004 for Compensation  for   Leaf Group, LLC ,
                            Consultant, Fee: $40,140.50, Expenses: $31,804.45. Filed by
                            Leaf Group, LLC .   (Attachments: # (1) ProposedOrder)
                            (Mcclendon, Annette)

11/18/2004      8740        Summary Filed by    Leaf Group, LLC   (RE: [8739]  Application
                            for Compensation, ).   (Mcclendon, Annette)

11/18/2004      8741        Notice of Filing  Filed by    Leaf Group, LLC   (RE: [8739]
                            Application for Compensation, ).   (Mcclendon, Annette)

11/18/2004      8742        Seventh Monthly Fee Application for Period September 1-30, 2004
                            for Compensation  for   Leaf Group, LLC , Accountant, Fee:
                            $12,899.25, Expenses: $30,734.30. Filed by    Leaf Group, LLC .

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008

Filing Date    No.      Entry                        Run Time:09:35:42

|  |  |  |
|---|---|---|
|  |  | (Mcclendon, Annette) |
| 11/18/2004 | 8743 | Notice of Filing  Filed by    Leaf Group, LLC   (RE: [8742] Application for Compensation).   (Mcclendon, Annette) |
| 11/18/2004 | 8744 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on November 19, 2004 at 9:30 A.M.  Filed by  Erik W Chalut    on behalf of   UAL Corporation .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/18/2004 | 8745 | Notice of Filing  Filed by  Erik W Chalut    (RE: [8744]  Notice). (Mcclendon, Annette) |
| 11/18/2004 | 8746 | November 2004 Report on Status of Reorganization Filed by  James J Mazza Jr  on behalf of    UAL Corporation .   (Mcclendon, Annette) |
| 11/18/2004 | 8747 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [8746] Report).   (Mcclendon, Annette) |
| 11/18/2004 | 8748 | Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit re: Employment and Retention of Piper Rudnick LLP as Special Labor Counsel for the Debtors Filed by  Philip V Martino ESQ .  (Mcclendon, Annette) |
| 11/18/2004 | 8749 | Certification of No Objection - No Order Required Filed by Leaf Group, LLC   (RE: [7736]  Application for Compensation). (Mcclendon, Annette) |
| 11/18/2004 | 8750 | Notice of Filing  Filed by    Leaf Group, LLC   (RE: [8749] Certification of No Objection).   (Mcclendon, Annette) |
| 11/18/2004 | 8751 | Certification of No Objection - No Order Required Filed by Leaf Group, LLC   (RE: [8290]  Application for Compensation). (Mcclendon, Annette) |
| 11/18/2004 | 8752 | Expense Declaration   Filed by   Charles  Hunter   (RE: [8290] Application for Compensation).   (Mcclendon, Annette) |
| 11/18/2004 | 8753 | Notice of Filing  Filed by    Leaf Group, LLC   (RE: [8751] Certification of No Objection, [8752] Declaration).   (Mcclendon, Annette) |
| 11/18/2004 | 8754 | Certification of No Objection - No Order Required Filed by Leaf Group, LLC   (RE: [8292]  Application for Compensation). (Mcclendon, Annette) |
| 11/18/2004 | 8755 | Expense Declaration   Filed by   Charles  Hunter   (RE: [8754] Certification of No Objection).   (Mcclendon, Annette) |
| 11/18/2004 | 8756 | Notice of Filing  Filed by    Leaf Group, LLC   (RE: [8754] Certification of No Objection, [8755] Declaration).   (Mcclendon, Annette) |
| 11/18/2004 | 8757 | Withdrawal of Document Filed by    Sonnenschein Nath & Rosenthal on behalf of    The Official Committee Of Unsecured Cred  (RE: [8620]  Objection).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:42
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/18/2004 | 8758 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [8757]  Withdrawal of Document).   (Mcclendon, Annette) |
| 11/19/2004 | 8759 | Order Granting Motion to Authorize (Related Doc # [8561]). Signed on 11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8760 | Order Granting Motion to Extend Time (Related Doc # [8559]). Signed on 11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8761 | Notice of Motion and Motion to Approve Stipulation And Agreed Order Between United Air Lines, Inc. And The City Of Oakland Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Notice of Motion# (2) Minute Order) (Carmel, Marc) |
| 11/22/2004 | 8762 | Receipt of Motion Fee - $150.00 by EG.  Receipt Number 03112400. Payment received from Foley. |
| 11/18/2004 | 8763 | Seventh Quarterly Application for Compensation for Period of July 1, 2004 Through September 30, 2004 for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $31,325.94. Filed by    Sonnenschein Nath & Rosenthal .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 11/18/2004 | 8764 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [8763]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/18/2004 | 8765 | Seventh Quarterly Application for Period July 1, 2004 Through September 30, 2004 for Compensation  for Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $2,989,900.50, Expenses: $109,542.44. Filed by    Sonnenschein Nath & Rosenthal. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Mcclendon, Annette) |
| 11/18/2004 | 8766 | Expense Declaration  Filed by Fruman Jacobson   (RE: [8765] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/18/2004 | 8767 | Summary Filed by    Sonnenschein Nath & Rosenthal    (RE: [8765] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/18/2004 | 8768 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [8765]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/19/2004 | 8769 | Seventh Quarterly Application for Compensation and Reimbursement of Expenses for the interim period from 7/1/04 thru 9/30/04  for Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $11,045.50, Expenses: $1,396.77. Filed by    Paul Hastings Janofsky & Walker LLP .  (Rance, Gwendolyn) |
| 11/19/2004 | 8770 | Notice of Filing  Filed by Katherine A Traxler   (RE: [8769] Application for Compensation, ).   (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                   Run Date: 01/24/2008

Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

11/19/2004   8771   Certificate of Mailing/Service  Filed by  Katherine A Traxler
(RE: [8770]  Notice of Filing).   (Rance, Gwendolyn)

11/19/2004   8772   Verification  Filed by  Katherine A Traxler   .  (Rance,
Gwendolyn)

11/19/2004   8773   Cover Sheet for Professional Fees for comepensation and
reimbursement of expenses for the interim fee period from July 1,
2004 through September 30, 2004 Filed by    Paul Hastings Janofsky
& Walker Llp   .  (Rance, Gwendolyn)

11/22/2004   8774   First Monthly and First Quarterly Application for Period September
16, 2004 Through September 30, 2004 for Compensation  for
Mesirow Financial Consulting LLC , Consultant, Fee: $335,184,
Expenses: $11,147. Filed by    Mesirow FinancialConsulting LLC .
(Attachments: # (1) Exhibit) (Mcclendon, Annette)

11/22/2004   8775   Notice of Filing  Filed by    Mesirow Financial Consulting LLC
(RE: [8774]  Application for Compensation, ).   (Mcclendon,
Annette)

11/19/2004   8776   Order Granting Application For Compensation (Related Doc #
[7824]).  The Official Committee Of Unsecured Cred, fees awarded:
$0.00, expenses awarded: $32,087.02.   Signed on  11/19/2004.
(Mcclendon, Annette)

11/19/2004   8777   Order Granting Application For Compensation (Related Doc #
[7755]).  Cognizant Associates Inc, fees awarded: $188,562.50,
expenses awarded: $1,950.21.   Signed on  11/19/2004.
(Mcclendon, Annette)

11/19/2004   8778   Order Granting Application For Compensation (Related Doc #
[7854]).  Sonnenschein Nath & Rosenthal, fees awarded:
$2,657,232.25, expenses awarded: $142,221.79.   Signed on
11/19/2004.   (Mcclendon, Annette)

11/19/2004   8779   Order Granting Application For Compensation (Related Doc #
[7725]).  FTI Consulting Inc, fees awarded: $820,762.50, expenses
awarded: $1,282.04.  Signed on  11/19/2004.   (Mcclendon,
Annette)

11/19/2004   8780   Order Granting Application For Compensation (Related Doc #
[7790]).  Jenner & Block, fees awarded: $934,095.00, expenses
awarded: $52,597.49.  Signed on  11/19/2004.   (Mcclendon,
Annette)

11/19/2004   8781   Order Granting Application For Compensation (Related Doc #
[7750]).  Meckler Bulger & Tilson, fees awarded: $483,235.00,
expenses awarded: $27,036.54, Granting Application For
Compensation (Related Doc # [7750]).  LeBoeuf, Lamb, Greene &
MacRae, LLP, fees awarded: $98,145.00, expenses awarded:
$3,208.45.  Signed on  11/19/2004.   (Mcclendon, Annette)

11/19/2004   8782   Order Granting Application For Compensation (Related Doc #
[7709]).  Babcock & Brown LP, fees awarded: $525,000.00, expenses

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:42
Filing Date    No.      Entry

                        awarded: $14,032.43.   Signed on  11/19/2004.      (Mcclendon,
                        Annette)

11/19/2004    8783      Order Granting Application For Compensation (Related Doc #
                        [7701]).  Kirkland & Ellis, fees awarded: $7,543,117.00, expenses
                        awarded: $776,762.43.   Signed on  11/19/2004.      (Mcclendon,
                        Annette)

11/19/2004    8784      Order Granting Application For Compensation (Related Doc #
                        [7899]).  Kpmg Llp, fees awarded: $2,150,685.00, expenses awarded:
                        $69,670.00.   Signed on  11/19/2004.      (Mcclendon, Annette)

11/19/2004    8785      Order Granting Application For Compensation (Related Doc #
                        [7957]).  Mayer Brown Rowe & Maw LLP, fees awarded: $749,200.30,
                        expenses awarded: $320,274.29.   Signed on  11/19/2004.
                        (Mcclendon, Annette)

11/19/2004    8786      Order Granting Application For Compensation (Related Doc #
                        [7780]).  Mercer Management Consulting Inc, fees awarded:
                        $825,825.00, expenses awarded: $85,916.70.   Signed on
                        11/19/2004.      (Mcclendon, Annette)

11/19/2004    8787      Order Granting Application For Compensation (Related Doc #
                        [7775]).  Paul Hastings Janofsky & Walker LLP, fees awarded:
                        $13,216.50, expenses awarded: $1,409.72.   Signed on  11/19/2004.
                        (Mcclendon, Annette)

11/19/2004    8788      Final Order Approving as Supplemented to include 5,829.88
                        (3,985.50 for professional services rendered and $1,844.38 for
                        expenses incurred) (RE: [7360]  Application for Compensation, ).
                        Signed on 11/19/2004  (Mcclendon, Annette)

11/19/2004    8789      Order Granting Application For Compensation (Related Doc #
                        [7647]).  Vedder Price Kaufman & Kammholz PC, fees awarded:
                        $1,628,461.97, expenses awarded: $38,814.90.   Signed on
                        11/19/2004.      (Mcclendon, Annette)

11/19/2004    8790      Order Granting Application to Employ   Mesirow Financial
                        Consulting LLC  (Related Doc # [8372]).   Signed on  11/19/2004.
                        (Mcclendon, Annette)

11/19/2004    8791      Order Granting Application to Withdraw Document (Related Doc #
                        [8528]) and (Related Doc # [7672]).   Signed on  11/19/2004.
                        (Mcclendon, Annette)

11/19/2004    8792      Order Granting Application to Withdraw Document (Related Doc #
                        [8503]).   and Related Doc # [8008]) Signed on  11/19/2004  .
                        (Mcclendon, Annette)

11/19/2004    8793      Order Striking as Moot Motion To Compel (Related Doc # [8285]).
                        Signed on  11/19/2004.      (Mcclendon, Annette)

11/19/2004    8794      Order Withdrawing Motion to Extend Time (Related Doc # [7654]).
                        Signed on  11/19/2004.      (Mcclendon, Annette)

11/19/2004    8795      Order Granting Motion to Approve (Related Doc # [8439]).     Signed

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:01/24/2008
Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| | | on 11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8796 | Order Striking as Moot Application For Administrative Expenses (Related Doc # [7343]).   Signed on 11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8797 | Agreed Order Granting Motion for Relief from Stay (Related Doc # [8479]).   Signed on 11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8798 | Order Granting Motion to Authorize (Related Doc # [8563]). Signed on 11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8799 | Order Granting Application to Employ   Cresa Partners-Denver Inc (Related Doc # [8558]).   Signed on 11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8800 | Order Granting Application to Employ   Proten Realty Group (Related Doc # [8555]).   Signed on 11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8801 | Order Granting Motion for Leave (Related Doc # [8709]).   Signed on 11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8802 | Order Granting Motion for Leave (Related Doc # [8584]).   Signed on 11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8803 | Order Granting Motion for Agreed Order (Related Doc # [8553]). Signed on 11/19/2004.    (Mcclendon, Annette) Modified on 1/31/2005  to correct related document # [8556] (Offord, Donna). |
| 11/19/2004 | 8804 | Order Granting (RE: [8539]  Objection to Claim, ) and (Related Doc # [8437]).   Signed on 11/19/2004  (Mcclendon, Annette) |
| 11/22/2004 | 8805 | Order Denying (RE: [6709]  Notice, [5909]  Objection, ).   Signed on 11/22/2004  (Mcclendon, Annette) |
| 11/22/2004 | 8806 | Order Granting Motion to Settle (Related Doc # [8554]).   Signed on 11/22/2004.    (Mcclendon, Annette) |
| 11/22/2004 | 8807 | Order Granting Application For Compensation (Related Doc # [7743]).  Gordian Group LLC, fees awarded: $39,545.00, expenses awarded: $5,615.17.   Signed on 11/22/2004.    (Mcclendon, Annette) |
| 11/23/2004 | 8808 | Expense Affidavit  Filed by  Andrew S Marovitz    (RE: [8340] Application for Compensation).   (Mcclendon, Annette) |
| 11/23/2004 | 8809 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [8808] Affidavit).   (Mcclendon, Annette) |
| 11/23/2004 | 8810 | Nineteenth Monthly Fee Application for Interim Compensation  for Rothschild Inc , Financial Advisor, Fee: $153,000.00, Expenses: $35,207.60. Filed by    Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/23/2004 | 8811 | Declaration Regarding Expense Reimbursements Filed by   Todd R Snyder  .   (Mcclendon, Annette) |
| 11/23/2004 | 8812 | Notice  Filed by     Rothschild Inc   (RE: [8810]  Application for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:42 |

| Filing Date | No. | Entry |
|---|---|---|
| | | Compensation).    (Mcclendon, Annette) |
| 11/24/2004 | 8813 | CORRECTIVE ENTRY to correct related document # [8568] (RE: [8702] Affidavit).    (Rance, Gwendolyn) |
| 11/24/2004 | 8814 | Notice of Motion and Motion to Authorize UAL Corporation, et al. to Reject Their Collective Bargaining Agreements Pursuant to Section 1113(c) Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 1/10/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Notice of Filing # (2) Minute Order) (Carmel, Marc) |
| 11/24/2004 | 8815 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768086>04-04099</A> Filed by    Ual Corporation Et Al  against    Enersys Inc   (Ward, Sonya) |
| 11/24/2004 | 8816 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768092>04-04100</A> Filed by    UAL Corporation, et al  against    CSA Constructors Inc   (Ward, Sonya) |
| 11/24/2004 | 8817 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768097>04-04101</A> Filed by    UAL Corporation, et al  against    Bovis Lend Lease Inc   (Ward, Sonya) |
| 11/26/2004 | 8818 | Emergency Notice of Motion and Motion to Authorize Debtors' to Enter Agreements with Third-Parties Tolling the Limitations Period Under Section 546(a)(1) Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 11/30/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 11/24/2004 | 8819 | Amended Statement Pursuant To Rule 2019 Filed by Meckler Bulger & Tilson LLP .    (Rahmoun, Margie) |
| 11/24/2004 | 8820 | Certificate Of No Objection Regarding Verified Application Of Paul Hastings Janofsky & Walker LLP For Allowance Of Administrative Claim For Compensaion And Reimbursement Of Expenses For The Monthly Period From 9-1-04 Through 9-30-04 Filed By Katherine A Traxler    (Rahmoun, Margie) |
| 11/24/2004 | 8823 | Twenty-Third Interim Application Of Sonnenschein Nath & Rosenthal LLP For Allowance Of Adminstrative Claim For Compensation And Reimbursement Of Expenses For The Period Of October 1 Through October 31, 2004  for  Patrick C Maxcy , Creditor's Attorney, Fee: $826928.50, Expenses: $34109.08. Filed by   Patrick C Maxcy . (Rahmoun, Margie) Additional attachment(s) added on 11/29/2004 (Gonzalez, Maribel). Modified on 11/29/2004 to attach PDF (Gonzalez, Maribel). |
| 11/24/2004 | 8821 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768142>04-04109</A> Filed by    Ual |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date: 01/24/2008

|                |        |                                             Run Time: 09:35:42 |

| Filing Date | No. | Entry |
|---|---|---|
| | | Corporation Et Al  against     Portland Paramount Hotel LLC (Ward, Sonya) |
| 11/24/2004 | 8822 | Expense Declaration (Affidavit)  Filed by  Tamara R Horton   . (Rahmoun, Margie) |
| 11/24/2004 | 8824 | Summary Of Eight Interim Application Of Sperling & Slater P.C. For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of October 1 Through October 31, 2004 . Filed by Brice S Sperling .    (Rahmoun, Margie) |
| 11/24/2004 | 8825 | Notice of Filing  Filed by  Bruce S Sperling    (RE: [8824] Summary Of Eight Interim Application for Compensation, ). (Rahmoun, Margie) |
| 11/29/2004 | 8826 | CORRECTIVE ENTRY: to attach PDF (RE: [8823]  Application for Compensation, ).    (Gonzalez, Maribel) |
| 11/24/2004 | 8827 | Notice of Filing re: Expense Declaration Of Fruman Jacobson In Support Of Application Of Sonnenschein Nath & Rosenthal LLP With Respect To Request For Expenses For The Period Of October 1, 2004 Through October 31, 2004 Filed by  Patrick C Maxcy   .(Rahmoun, Margie) |
| 11/24/2004 | 8828 | Cover Sheet for Professional Fees Filed by Sonnenschein Nath & Rosenthal LLP.   (Rahmoun, Margie) |
| 11/24/2004 | 8829 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [8823] Application for Compensation, ).   (Rahmoun, Margie) |
| 11/24/2004 | 8830 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768168>04-04111</A> Filed by    Ual Corporation Et Al  against    Patner Construction Inc    (Ward, Sonya) |
| 11/24/2004 | 8831 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768171>04-04112</A> Filed by    UAL Corporation  against    Southwest Cooler Services Inc   (Cabrales, Claudia) |
| 11/24/2004 | 8832 | Twenty-Second Monthly Statement Of The Members Of The Official Committee Of Unsecured Creditors For Reimbursement Of Expenses For The Period Of October 1, 2004 Through October 31, 2004  Filed by Patrick C Maxcy   .  (Rahmoun, Margie) |
| 11/24/2004 | 8833 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [8832] Statement).   (Rahmoun, Margie) |
| 11/24/2004 | 8834 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768174>04-04113</A> Filed by    Ual Corporation Et Al  against    Adams Rite Aerospace Inc   (Ward, Sonya) |
| 11/24/2004 | 8835 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768176>04-04114</A> Filed by    UAL |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:42
Filing Date    No.        Entry
_____

                          Corporation against    Schindler Elevator Corporation
                          (Cabrales, Claudia)

11/24/2004    8836    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768178>04-04115</A> Filed by    UAL
                      Corporation, et al  against    Olympic Security Services Inc
                      (Ward, Sonya)

11/24/2004    8837    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768179>04-04116</A> Filed by    UAL
                      Corporation against    Sagem Avionics - SFIM INC   (Cabrales,
                      Claudia)

11/24/2004    8838    Declaration Of Fritz E Freidinger In Support Of Application Of
                      Heidrick & Struggles Inc With Respect To Request For Expenses
                      Filed by  Fritz E Freidinger  .   (Rahmoun, Margie)

11/24/2004    8839    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [8838]
                      Declaration).   (Rahmoun, Margie)

11/24/2004    8840    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768181>04-04117</A> Filed by    UAL
                      Corporation, et al  against    Wings Electro Sales Company Inc
                      (Ward, Sonya)

11/29/2004    8841    Agreed Inter-Company Tolling Order Granting Application to Employ
                      (Related Doc # [8558]).   Signed on  11/29/2004.    (Rahmoun,
                      Margie) Modified on 1/31/2005  to correct related document #
                      [8553] (Offord, Donna).

11/24/2004    8842    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768183>04-04118</A> Filed by    UAL
                      Corporation against    The Relizon Company   (Cabrales, Claudia)

11/24/2004    8843    Expense Declaration   Filed by  Michael J Durham   .   (Rahmoun,
                      Margie)

11/24/2004    8844    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768187>04-04119</A> Filed by    UAL
                      Corporation, et al  against    Vought Aircraft Industries Inc
                      (Ward, Sonya)

11/24/2004    8845    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [8843]
                      Declaration).   (Rahmoun, Margie)

11/24/2004    8846    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768189>04-04120</A> Filed by    UAL
                      Corporation against    Quebecor World Petty Printing Inc
                      (Cabrales, Claudia)

11/24/2004    8847    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768191>04-04122</A> Filed by    Ual
                      Corporation Et Al  against    Herber Aircraft Service Inc
                      (Cabrales, Claudia)

11/24/2004    8848    454 (Recover Money/Property) :  Complaint  <A

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                      Run Time:09:35:42
Filing Date     No.      Entry

|  |  |  |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?768195>04-04123</A> Filed by     UAL Corporation against    Greer Industries Inc   (Cabrales, Claudia) |
| 11/24/2004 | 8849 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768197>04-04124</A> Filed by     UAL Corporation, et al  against     Vie De France Yamazaki Inc   (Ward, Sonya) |
| 11/24/2004 | 8850 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768198>04-04125</A> Filed by     UAL Corporation against    Flight Structures Inc   (Cabrales, Claudia) |
| 11/24/2004 | 8851 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768202>04-04127</A> Filed by     UAL Corporation against    Flight Line Inn LLC   (Cabrales, Claudia) |
| 11/24/2004 | 8852 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768205>04-04128</A> Filed by     UAL Corporation, et al  against    Transdigm Inc   (Ward, Sonya) |
| 11/24/2004 | 8853 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768208>04-04129</A> Filed by     UAL Corporation against    Yokohama Aerospace America Inc (Cabrales, Claudia) |
| 11/24/2004 | 8854 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768210>04-04130</A> Filed by     UAL Corporation against    Barnabeys Hotel Corporation   (Cabrales, Claudia) |
| 11/24/2004 | 8855 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768211>04-04131</A> Filed by     UAL Corporation, et al  against    Telair International Inc   (Ward, Sonya) |
| 11/24/2004 | 8856 | Seventeenth Monthly Fee Application Of Cognizant Associates Inc For Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Airline Industry Consultant For  The Official Committee Of Unsecured Creditors for The Period Of October1-31, 2004 For Michael J Durham  Fee: $66937.50, Expenses: $7290.79. Filed by   Michael J Durham .   (Rahmoun, Margie) |
| 11/24/2004 | 8857 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768212>04-04132</A> Filed by     UAL Corporation against    B/E Aerospace INC   (Cabrales, Claudia) |
| 11/24/2004 | 8858 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768213>04-04133</A> Filed by     UAL Corporation against    AMI Wines LLC   (Cabrales, Claudia) |
| 11/24/2004 | 8859 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768214>04-04134</A> Filed by     UAL Corporation, et al  against    Matsushita Avionics Systems Corporation   (Ward, Sonya) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

                                                            Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 11/24/2004 | 8860 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768216>04-04135</A> Filed by UAL Corporation against  Airway Cleaners Incorporated  (Cabrales, Claudia) Modified on 2/8/2005 (Baumgart, Kara). |
| 11/24/2004 | 8861 | <b> Duplicate Entry See Docket Entry  Number 8860 </b> 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768216>04-04135</A> Filed by  UAL Corporation against   Airway Cleaners Incorporated  (Cabrales, Claudia) Modified on 2/8/2005 (Baumgart, Kara). |
| 11/24/2004 | 8862 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768221>04-04136</A> Filed by  UAL Corporation, et al  against   Liebherr-America Inc  (Ward, Sonya) |
| 11/24/2004 | 8863 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768222>04-04137</A> Filed by  UAL Corporation  against   Airline Cleaning & Maintenance Services Inc  (Cabrales, Claudia) |
| 11/24/2004 | 8864 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768223>04-04138</A> Filed by  UAL Corporation  against   ABM Industries Incorporated  (Cabrales, Claudia) |
| 11/24/2004 | 8865 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768224>04-04139</A> Filed by  UAL Corporation, et al  against   Jervis B Webb Company  (Ward, Sonya) |
| 11/24/2004 | 8866 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768227>04-04140</A> Filed by  UAL Corporation  against   Millennium Hotel St Louis ,  Millennium & Copthorne Hotels Plc ,  Gateway Hotel Holdings Inc  (Cabrales, Claudia) |
| 11/24/2004 | 8867 | Summary Of Seventeenth Monthly Fee Application Filed by Cognizant Associates Inc  (RE: [8856]  Application for Compensation, ). (Rahmoun, Margie) |
| 11/24/2004 | 8868 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768229>04-04141</A> Filed by  UAL Corporation  against   Messier Services Inc  (Cabrales, Claudia) |
| 11/24/2004 | 8869 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [8856] Application for Compensation,, [8867]  Generic Document). (Rahmoun, Margie) |
| 11/24/2004 | 8870 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768230>04-04142</A> Filed by  UAL Corporation, et al  against   Jamerson & Bauwens Electrical Contractors Inc   (Ward, Sonya) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                   Run Date: 01/24/2008
                                                    Run Time: 09:35:42
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/24/2004 | 8871 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768231>04-04143</A> Filed by    UAL Corporation  against    M C Gill Corporation   (Cabrales, Claudia) |
| 11/24/2004 | 8872 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768232>04-04144</A> Filed by    UAL Corporation, et al  against    International Door Inc   (Ward, Sonya) |
| 11/24/2004 | 8873 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768233>04-04145</A> Filed by    UAL Corporation  against    Maui Cost Hotel Investment LLC ,   WC Maui Coast LLC ,   West Coast Maui LLC ,   Maui Coast Hotel  (Cabrales, Claudia) |
| 11/24/2004 | 8874 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [8856] Application for Compensation, ).  (Rahmoun, Margie) |
| 11/24/2004 | 8875 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768237>04-04146</A> Filed by    UAL Corporation, et al  against    IER Inc   (Ward, Sonya) |
| 11/29/2004 | 8876 | Fourth Interim Application Of Heidrick & Struggles Inc For Interim Compensation And Reimbursement Of Expenses For The Period Of August 24, 2204 Through September 24, 2004 for  Fritz E Freidinger , Other Professional, Fee: $328.90, Expenses: $0.00. Filed by Fritz E Freidinger .   (Rahmoun, Margie) |
| 11/24/2004 | 8877 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768242>04-04148</A> Filed by    UAL Corporation, et al  against    Hudson Respiratory Care Inc  (Ward, Sonya) |
| 11/24/2004 | 8878 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [8876] Application for Compensation, ).  (Rahmoun, Margie) |
| 11/26/2004 | 8879 | 434 (Injunctive Relief) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768257>04-04149</A> Filed by    United Air Lines Inc  against    U S Bank National Associates ,   Bank Of New York   (Johnson, Jeffrey) |
| 11/29/2004 | 8880 | Statement re: Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit of Philip V. Martino Regarding Employment and Retention of Piper Rudnick LLP As Special Labor Counsel For The Debtors Filed by Philip V Martino ESQ on behalf of UALCorporation. (Martino, Philip) |
| 11/29/2004 | 8881 | Monthly &#40October&#41 Statement for Interim Compensation and Expense Reimbursement Filed by Philip V Martino ESQ on behalf of UAL Corporation.  (Martino, Philip) |
| 11/29/2004 | 8882 | Receipt of Notice of Appeal Fee- $5.00 by FR.  Receipt Number 03113071.  Payment received from Tisher. |
| 11/29/2004 | 8883 | Receipt of Docketing of Appeal Fee- $250.00 by FR.  Receipt Number |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008

Filing Date    No.       Entry                                       Run Time: 09:35:42

03113071. Payment received from Tisher.

| Filing Date | No. | Entry |
|---|---|---|
| 11/29/2004 | 8884 | Application for Compensation  for    Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $265,028.11, Expenses: $14,890.85. Period October 1, 2004 through October 31, 2004 Filed by   Douglas J Lipke .   (Attachments: # (1) Exhibit# (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 11/29/2004 | 8885 | Notice of Filing  Filed by  Douglas J Lipke   on behalf of Vedder Price Kaufman & Kammholz Pc   (RE: [8884]  Application for Compensation, ).   (Williams, Daphne) |
| 11/29/2004 | 8886 | Expense Affidavit in Support of  Filed by  Douglas J Lipke    (RE: [8884]  Application for Compensation, ).   (Williams, Daphne) |
| 11/29/2004 | 8887 | Cover Sheet for Professional Fees Filed by  Douglas J Lipke    on behalf of    Vedder Price Kaufman & Kammholz Pc  .   (Williams, Daphne) |
| 11/29/2004 | 8888 | Affidavit  of Service Filed by  Daniel Pina   (RE: [8562] Amended Notice of Motion, ).   (Williams, Daphne) |
| 11/29/2004 | 8889 | Notice of Filing  Filed by   Daniel Pina   (RE: [8888] Affidavit).   (Williams, Daphne) |
| 11/29/2004 | 8890 | Affidavit of Service Filed by   Daniel Pina   (RE: [8603] Application for Compensation, ).   (Williams, Daphne) |
| 11/29/2004 | 8891 | Notice of Filing  Filed by  Daniel Pina   (RE: [8890] Affidavit).   (Williams, Daphne) |
| 11/24/2004 | 8892 | Verified Rule 2019 Statement  Filed by  Eric E Newman   on behalf of    United Retired Pilots Benefit Protection  .   (Williams, Daphne) |
| 11/29/2004 | 8893 | Verfied Application For Allowance Of Adminstrative Claim for Compensation for The Interim Period October 1, 2004 Through October 30, 2004 For  Kirkland & Ellis , Special Counsel, Fee: $1937884.95, Expenses: $59385.11. Filed by Kirkland & Ellis .(Attachments: # (1) Volume # (2) Proposed Order # (3) Volume # (4) Volume # (5) Proposed Order # (6) Volume # (7) Volume # (8) Volume # (9) Volume # (10) Volume) (Rahmoun, Margie) |
| 11/29/2004 | 8894 | Summary Of Verified Application Filed by   Kirkland & Ellis   (RE: [8893]  Application for Compensation, ).   (Rahmoun, Margie) |
| 11/29/2004 | 8895 | Notice  Filed by James  Sprayregen on Behalf of Kirkland & Ellis LLP   (RE: [8893]  Application for Compensation, ).   (Rahmoun, Margie) |
| 11/29/2004 | 8896 | Verification  Filed by  David R Seligman   .   (Rahmoun, Margie) |
| 11/29/2004 | 8897 | Affidavit  Filed by  David R Seligman   (RE: [8893]  Application for Compensation, ).   (Williams, Daphne) |
| 11/29/2004 | 8898 | Notice of Filing  Filed by  David R Seligman   (RE: [8897] Affidavit).   (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 11/29/2004 | 8899 | Twenty-First Monthly Application Of KPMG LLP for Compensation And Reimbursement Of Expenses As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Credtiors For The Period August 1, 2004 Through Agust 31, 2004 for  Judith AThorp , Accountant, Fee: $1094575, Expenses: $33833. Filed by   Judith A Thorp .    (Attachments: # (1) Volume # (2) Volume) (Rahmoun, Margie) |
| 11/29/2004 | 8900 | Twenty-First Monthly Application for Compensation Of KPMG LLP For The Period August 1, 2004 Through August 31, 2004. Filed by Judith A Thorp .    (Rahmoun, Margie) |
| 11/29/2004 | 8901 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8899] Application for Compensation, ).    (Rahmoun, Margie) |
| 11/29/2004 | 8902 | Twenty-Third Monthly Interim Application for Compensation Of Huron Consulting Services LLC For The Period October 1, 2004 Through October 31, 2004  for  Daniel P Wikel , Consultant, Fee: $487307.50, Expenses: $21790.95. Filed by   Daniel PWikel . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rahmoun, Margie) |
| 11/29/2004 | 8903 | Affidavit Of Service  Filed by   Daniel Pina   (RE: [8473] Application for Compensation).    (Rahmoun, Margie) |
| 11/29/2004 | 8904 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8903] Affidavit).    (Rahmoun, Margie) |
| 11/29/2004 | 8905 | Notice of Filing  Filed by  Daniel P Wikel   (RE: [8902] Application for Compensation, ).    (Rahmoun, Margie) |
| 11/29/2004 | 8906 | Affidavit Of Service  Filed by   Daniel Pina   (RE: [8473] Application for Compensation).    (Rahmoun, Margie) Modified on 12/1/2004 to correct related document # [8696] (Gonzalez, Maribel). |
| 11/30/2004 | 8907 | Affidavit re: Supplemental Verified Statement of Judith A. Hall Pursuant to Bankruptcy Rule 2014(a) Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 11/29/2004 | 8908 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8906] Affidavit).    (Rahmoun, Margie) |
| 11/30/2004 | 8909 | Notice Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [8907] Affidavit).  (Alwin, Janice) |
| 11/29/2004 | 8910 | Affidavit Of Service  Filed by   Daniel Pina   (RE: [7155] Certification of No Objection).    (Rahmoun, Margie) |
| 11/29/2004 | 8911 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8910] Affidavit).    (Rahmoun, Margie) |
| 11/30/2004 | 8912 | Receipt of Motion Fee - $150.00 by MJ.  Receipt Number 03113195. Payment received from Cynthia Hou. |
| 11/30/2004 | 8913 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768542>04-04153</A> Filed by    UAL |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008
                                                               Run Time: 09:35:42
Filing Date     No.      Entry
                         Corporation, et al  against    Elite Line Services Inc   (Johnson,
                         Jeffrey)

11/30/2004     8914      454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?768543>04-04154</A> Filed by    UAL
                         Corporation, et al  against    Continental Wireless Inc
                         (Johnson, Jeffrey)

11/30/2004     8915      454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?768546>04-04155</A> Filed by    UAL
                         Corporation, et al  against    Elliptical Systems Inc   (Johnson,
                         Jeffrey)

11/30/2004     8916      454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?768550>04-04156</A> Filed by    UAL
                         Corporation, et al  against    Golden Eagle Shuttle Inc
                         (Johnson, Jeffrey)

11/30/2004     8917      454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?768555>04-04157</A> Filed by    UAL
                         Corporation, et al  against    Hawker Powersource Inc   (Johnson,
                         Jeffrey)

11/30/2004     8918      Notice of Motion and Motion To Allow Minimum Funding Contribution
                         Claims Of United Air Lines Pension Plans As Administrative
                         Priority Expenses Filed by   Jonathan G  Bunge  on behalf of
                         Independent Fiduciary Services Inc .  Hearing scheduled for
                         12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                         Chicago, Illinois 60604.  (Attachments: # (1) Volume # (2)
                         Proposed Order # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6)
                         Exhibit # (7) Exhibit) (Rahmoun, Margie)

11/30/2004     8919      454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?768560>04-04158</A> Filed by    UAL
                         Corporation, et al  against    MRC Bearings Inc   (Johnson,
                         Jeffrey)

11/29/2004     8920      Response to the Debtor's Seventh Omnibus Objection to Claims
                         Filed by   Gracie  Lerno    (Williams, Daphne)

11/30/2004     8921      454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?768569>04-04159</A> Filed by    UAL
                         Corporation, et al  against    Organizational Strategies Inc
                         (Johnson, Jeffrey)

11/30/2004     8922      Notice of Motion and Motion for Relief from Stay   Fee Amount
                         $150, and Motion to Withdraw Funds Filed by    Cynthia  Hou .
                         (Williams, Daphne)

11/30/2004     8923      Notice of Motion and Motion to Allow Minimum Funding Contribution
                         Claims of United Air Lines Pension Plans as Administrative
                         Priority Expenses and Motion for Leave to File Brief in Excess of
                         Fifteen Pages Instanter Filed by   Jonathan G  Bunge   on behalf of
                         Independent Fiduciary Services Inc .  Hearing scheduled for

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 01/24/2008
                                                         Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
(Williams, Daphne)

11/30/2004   8924   Verified Statement Under Rule 2019 Filed by  Jonathan G  Bunge
on behalf of    Independent Fiduciary Services Inc   (RE: [8923]
Motion to Allow Claims, , Motion for Leave, ).    (Williams,
Daphne)

11/30/2004   8925   454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?768582>04-04162</A> Filed by    UAL
Corporation, et al  against    Nobel/Sysco Food Services Company
(Johnson, Jeffrey)

11/30/2004   8926   Amended Statement  Filed by  Frank Cummings  on behalf of
LeBoeuf, Lamb, Greene & MacRae, LLP  .   (Rahmoun, Margie)

11/30/2004   8927   454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?768590>04-04163</A> Filed by    UAL
Corporation, et al  against    Burrelle's Information Services LLC
(Johnson, Jeffrey)

11/30/2004   8928   Notice of Filing  Filed by  Eric E Newman   on behalf of
Meckler Bulger & Tilson   (RE: [8926]  Statement).    (Rahmoun,
Margie)

11/30/2004   8929   454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?768602>04-04164</A> Filed by    UAL
Corporation, et al  against    Baggage Express Inc   (Johnson,
Jeffrey)

11/30/2004   8930   454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?768608>04-04165</A> Filed by    UAL
Corporation, et al  against    Applied Industrial Technologies Inc
(Johnson, Jeffrey)

11/30/2004   8931   454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?768611>04-04166</A> Filed by    UAL
Corporation, et al  against    Awards.com LLC   (Johnson, Jeffrey)

11/30/2004   8932   454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?768612>04-04167</A> Filed by    UAL
Corporation, et al  against    Arlington Computer Products Inc
(Johnson, Jeffrey)

11/30/2004   8933   454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?768618>04-04168</A> Filed by    UAL
Corporation, et al  against    W Bradley Electric Inc   (Johnson,
Jeffrey)

11/30/2004   8934   454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?768621>04-04169</A> Filed by    UAL
Corporation, et al  against    C & D Aerospace Inc   (Johnson,
Jeffrey)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008
Filing Date    No.    Entry                              Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 11/30/2004 | 8935 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768625>04-04170</A> Filed by UAL Corporation, et al against Berkley International Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8936 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768626>04-04171</A> Filed by UAL Corporation, et al against EDO Corporation (Johnson, Jeffrey) |
| 11/24/2004 | 8937 | Exhibit(s) A,C,D Verified Rule 2019 Statement Filed by Eric E Newman on behalf of United Retired Pilots Benefit Protection . (RE: [8892]) (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) Modified on 12/1/2004 to add text andrelated item (Gonzalez, Maribel). |
| 11/30/2004 | 8938 | Monthly Operating Report For The Period October 1, 2004 Through October 31, 2004 Filed by James Sprayregen on behalf of UAL Corporation . (Rahmoun, Margie) |
| 11/30/2004 | 8939 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768652>04-04172</A> Filed by UAL Corporation, et al against Aeroparts Manufacturing & Repair Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8940 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768654>04-04173</A> Filed by UAL Corporation, et al against Westfire Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8941 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768657>04-04174</A> Filed by UAL Corporation, et al against Ametek Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8942 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768660>04-04175</A> Filed by UAL Corporation, et al against White Way Sign & Maintenance Co (Johnson, Jeffrey) |
| 11/30/2004 | 8943 | Summary of Cash Receipt and Disbursement For The Period Ending October 31, 2004 Filed by James Sprayregen on behalf of UAL Corporation . (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 11/30/2004 | 8944 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768663>04-04176</A> Filed by UAL Corporation, et al against Larson's Van Service Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8945 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768664>04-04177</A> Filed by UAL Corporation, et al against Pneudralics Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8946 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768667>04-04178</A> Filed by UAL Corporation, et al against Pure Health Solutions Inc |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:42 |
|---|---|---|---|

(Johnson, Jeffrey)

| 11/30/2004 | 8947 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768669>04-04179</A> Filed by    UAL Corporation, et al  against    Sanborn Roofing Company   (Johnson, Jeffrey) |

| 11/30/2004 | 8948 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768670>04-04180</A> Filed by    UAL Corporation, et al  against    Sensor Systems Inc   (Johnson, Jeffrey) |

| 11/30/2004 | 8949 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768673>04-04181</A> Filed by    UAL Corporation, et al  against    Shimadzu Precision Instruments Inc (Johnson, Jeffrey) |

| 11/24/2004 | 8950 | Exhibit(s) B  Verified Rule 2019 Statement Filed by  Eric E Newman on behalf of    United Retired Pilots Benefit Protection . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8)Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit # (14) Exhibit # (15) Exhibit # (16) Exhibit # (17) Exhibit # (18) Exhibit # (19) Exhibit # (20) Exhibit # (21) Exhibit # (22) Exhibit # (23) Exhibit # (24) Exhibit # (25) Exhibit # (26) Exhibit # (27) Exhibit # (28) Exhibit # (29) Exhibit # (30) Exhibit # (31) Exhibit # (32) Exhibit # (33) Exhibit # (34) Exhibit # (35) Exhibit # (36) Exhibit # (37) Exhibit # (38) Exhibit # (39) Exhibit # (40) Exhibit # (41) Exhibit # (42) Exhibit # (43) Exhibit # (44) Exhibit # (45) Exhibit # (46) Exhibit # (47) Exhibit # (48) Exhibit # (49) Petition # (50) Exhibit # (51) Exhibit # (52) Exhibit # (53) Exhibit # (54) Exhibit # (55) Exhibit # (56) Exhibit # (57) Exhibit # (58)Exhibit # (59) Exhibit # (60) Exhibit # (61) Exhibit # (62) Exhibit # (63) Exhibit # (64) Exhibit # (65) Exhibit) (Williams, Daphne) Modified on 12/1/2004 to correct type # (49) to Exhibit  (Gonzalez, Maribel). Modified on 12/16/2004 to create related document # [8892] (Gonzalez, Maribel). |

| 11/30/2004 | 8951 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768674>04-04182</A> Filed by    UAL Corporation, et al  against    The Donum Estate Inc   (Johnson, Jeffrey) |

| 11/30/2004 | 8952 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768678>04-04183</A> Filed by    UAL Corporation, et al  against    UNEQ Inc (Johnson, Jeffrey) |

| 11/30/2004 | 8953 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768679>04-04184</A> Filed by    UAL Corporation, et al  against    Global Aviation Resources Inc (Johnson, Jeffrey) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008

Filing Date      No.        Entry                                    Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 11/30/2004 | 8954 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768681>04-04185</A> Filed by    UAL Corporation, et al  against    Airline Parts Inc   (Johnson, Jeffrey) |
| 11/30/2004 | 8955 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768684>04-04186</A> Filed by    UAL Corporation, et al  against    Ann Eppard Associates Ltd   (Johnson, Jeffrey) |
| 11/24/2004 | 8956 | Notice of Filing  Filed by  Jack J Carriglio   on behalf of   Meckler Bulger & Tilson    (RE: [8919]  Complaint Filing Spread Text, [8892]  Statement, [8937]  Exhibit, [8950]  Exhibit, , , , ).   (Rahmoun, Margie) |
| 12/01/2004 | 8957 | CORRECTIVE ENTRY:  to add text of Verified Rule 2019 Statement and related item (RE: [8937]  Exhibit, ).   (Gonzalez, Maribel) |
| 12/01/2004 | 8958 | CORRECTIVE ENTRY: to correct type # (49) to Exhibit   (RE: [8950] Exhibit,).   (Gonzalez, Maribel) |
| 11/23/2004 | 8959 | Affidavit re: Expense in support of Interim Application for July 2004 for allowance of compensation Filed by  Andrew S Marovitz on behalf of    Mayer Brown Rowe & Maw LLP   (RE: [8164] Application for Compensation).   (Rance, Gwendolyn) |
| 11/23/2004 | 8960 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [8959] Affidavit).   (Rance, Gwendolyn) |
| 11/23/2004 | 8961 | Certificate of Mailing/Service  Filed by  Craig E Reimer    (RE: [8959]  Affidavit).   (Rance, Gwendolyn) |
| 12/01/2004 | 8962 | CORRECTIVE ENTRY:  to correct related document # [8696] (RE: [8906]  Affidavit).   (Gonzalez, Maribel) |
| 12/01/2004 | 8963 | Order Granting Application For Compensation (Related Doc # [7748]).  The Segal   Company, fees awarded: $198,243.00, expenses awarded: $5,030.54.   Signed on  12/1/2004.     (Williams, Daphne) |
| 11/30/2004 | 8964 | Order Withdrawing Motion to Authorize (Related Doc # [8818]).  Signed on  11/30/2004.     (Williams, Daphne) |
| 12/02/2004 | 8965 | Withdrawal of Claim(s): of JL Miami Lease Co., Ltd.  Filed by  Ronald Peterson on behalf of JL Miami Leasing Co Ltd Lenders.   (Peterson, Ronald) |
| 12/01/2004 | 8966 | Seventh Verified Joint Application Of Meckler Bulger & Tilson LLP And Leboeuf, Lamb, Greene And Macrae LLP For for Compensation  For The Period September 1, 2004 Through September 30, 2004 for  Jack J Carriglio , Other Professional, Fee: $3459.60, Expenses: $142.10. Filed by   Jack J Carriglio .   (Rahmoun, Margie) |
| 12/01/2004 | 8967 | Summary Expense Affidavit in Support of  Filed by  Jack J Carriglio   on behalf of    Meckler Bulger & Tilson    (RE: [8966] Application for Compensation, ).   (Williams, Daphne) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008

                                                               Run Time: 09:35:42
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/01/2004 | 8968 | Certification of No Objection - No Order Required Filed by  James G Argionis   (RE: [8337]  Application for Compensation, ). (Rahmoun, Margie) |
| 12/01/2004 | 8969 | Summary Of Seventh Verified Joint Interim Fee Application Filed by Meckler Bulger & Tilson And Leboeuf, Lamb, Greene And Macrae LLP (RE: [8966]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/01/2004 | 8970 | Eight Verified Joint Interim Fee Application for Compensation Of Meckler Bulger & Tilson LLP And Leboeuf, Lamb, Greene, And Macrae LLP For The Interim Period October 1, 2004 Through October 31, 2004 for James G  Argionis , Other Professional, Fee: $1552.95, Expenses: $0.00. Filed by  James G  Argionis .   (Rahmoun, Margie) |
| 12/02/2004 | 8971 | Incamera/Seal Material:   Order Authorizing the Filing of Certain Portions of the Adequate Protection Stipulations Under Seal . (Williams, Daphne) |
| 12/01/2004 | 8972 | Eight Fee Period Affidavit  Filed by  Jack J Carriglio    . (Rahmoun, Margie) |
| 12/01/2004 | 8973 | Summary Of Eight Verified Joint Interim Fee Application Of Meckler Bulger & Tilson LLP And Leboeuf, Lamb, Greene And Macrae LLP For The Period October 1, 2004 Through October 31, 2004 Filed by Meckler Bulger & Tilson LLP LeBoeuf, Lamb, Greene And MacRae LLP (RE: [8970]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/01/2004 | 8974 | Notice of Filing  Filed by  James G  Argionis    (RE: [8968] Certification of No Objection, [8970]  Application for Compensation,, [8966]  Application for Compensation, ). (Rahmoun, Margie) |
| 12/01/2004 | 8975 | Summary Expense Affidavit in Support of  Filed by  Jack J Carriglio   on behalf of    Meckler Bulger & Tilson   (RE: [8970] Application for Compensation, ).   (Williams, Daphne) |
| 12/02/2004 | 8976 | Supplement Filed by  Jack J Carriglio   on behalf of    Meckler Bulger & Tilson   (RE: [8819]  Statement).   (Rahmoun, Margie) |
| 12/02/2004 | 8977 | Transfer of Claim  . Transferor:  SBL Miki Co Ltd (Claim No.43525, Amount 927243.41) To SMBC Leasing And Finance Inc Filed by SMBC Leasing And Finance Inc  .  Objections due by 12/23/2004. (Rahmoun, Margie) |
| 12/03/2004 | 8978 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769103>04-04193</A> Filed by    UAL Corporation, et al  against    Pacific Coast Trane Service (Keith, Cynthia) |
| 12/03/2004 | 8979 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769108>04-04194</A> Filed by    UAL Corporation, et al  against    Holiday Inn   (Robinson, Terri) |
| 12/03/2004 | 8980 | 454 (Recover Money/Property) :  Complaint  <A |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 01/24/2008

                                                        Run Time: 09:35:42
Filing Date    No.      Entry

                        HREF=/cgi-bin/DktRpt.pl?769112>04-04195</A> Filed by    UAL
                        Corporation against    Ball Aerospace ,    Technologies
                        Corporation   (Gutierrez, Evelyn)

12/03/2004     8981     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?769113>04-04196</A> Filed by    UAL
                        Corporation, et al against    Westin St Francis  (Robinson,
                        Terri)

12/03/2004     8982     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?769117>04-04197</A> Filed by    UAL
                        Corporation, et al against    Westin Hotel San Francisco Airport
                        (Robinson, Terri)

12/03/2004     8983     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?769123>04-04198</A> Filed by    UAL
                        Corporation, et al against    Pan Am International Flight Academy
                        (Robinson, Terri)

12/03/2004     8984     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?769127>04-04199</A> Filed by    UAL
                        Corporation against    Fairchild Fasteners  (Gutierrez, Evelyn)

12/03/2004     8985     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?769128>04-04200</A> Filed by    UAL
                        Corporation, et al against    Hilton Washington Dulles
                        (Robinson, Terri)

12/03/2004     8986     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?769133>04-04201</A> Filed by    UAL
                        Corporation against    Bayshore Hotel LTD  (Gutierrez, Evelyn)

12/03/2004     8987     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?769139>04-04202</A> Filed by    UAL
                        Corporation against    Radisson Hotel Harbor View  (Gutierrez,
                        Evelyn)

12/02/2004     8988     Notice of Filing  Filed by  Eric E Newman   on behalf of
                        Meckler Bulger & Tilson   (RE: [8976]  Supplemental).  (Williams,
                        Daphne)

12/03/2004     8989     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?769147>04-04203</A> Filed by    UAL
                        Corporation against    Enterprise Group  (Gutierrez, Evelyn)

12/03/2004     8990     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?769172>04-04205</A> Filed by    UAL
                        Corporation et al  against    Four Points By Sheraton Santa Monica
                        (Keith, Cynthia)

12/03/2004     8991     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?769174>04-04206</A> Filed by    UAL
                        Corporation, et al  against    Gunter Sheraton Hotel  (Delgado,
                        Ramon)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:42
Filing Date      No.         Entry

| 12/03/2004 | 8992 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769177>04-04208</A> Filed by UAL Corporation et al against Crowne Plaza Hotel New York-Laguardia Airport (Keith, Cynthia) |

| 12/03/2004 | 8993 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769178>04-04209</A> Filed by UAL Corporation et al against Doubletree Hotel Sacramento (Johnson, Michael) |

| 12/03/2004 | 8994 | Notice of Motion and Motion to Approve Assumption and Assignment of the Miami International Airport Cargo Facility Lease Pursuant to Section 365(a) of the Bankruptcy Code for Entry Filed by Marc J Carmel on behalf of UAL Corporation. Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Carmel, Marc) |

| 12/03/2004 | 8995 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8994] Motion to Approve, ). (Attachments: # (1) Exhibit A# (2) Exhibit A-1# (3) Exhibit A-2# (4) Exhibit B# (5) Exhibit B-1# (6) Exhibit B-2# (7) Exhibit B-3# (8) Exhibit B-4# (9) Exhibit C# (10) Exhibit D# (11) Exhibit D-1# (12) Exhibit D-2# (13) Exhibit D-3# (14) Exhibit E# (15) Exhibit F# (16) Exhibit G# (17) Exhibit H) (Carmel, Marc) |

| 12/03/2004 | 8996 | Notice of Motion and Motion for Entry Of Agreed Order (I) Compelling United Airlines Inc To Escrow Funds And (II) Perventing Actions Enforcing Any Remedies On Account Of Non-Payment By United Airlines Inc Of Obligations In Connections With The Series 1997A Bonds Filed by James Sprayregen on behalf of UAL Corporation . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) Modified on 12/13/2004 to correct filed by Todd Gale (Rance, Gwendolyn) |

| 12/03/2004 | 8997 | Notice Of Routine Motion And Motion For Admission Pro Hac Vice Filed by Dennis A Dressler Esq on behalf of The Ad Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport Special Facilities Revenue Bonds . Hearingscheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |

| 12/03/2004 | 8998 | Notice of Motion and Motion to Appear Pro Hac Vice Filed by Dennis A Dressler Esq on behalf of The Ad Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport Special Facilities Revenue Bonds . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:42
Filing Date     No.       Entry

| | | |
|---|---|---|
| 12/03/2004 | 8999 | Motion to Appear Pro Hac Vice Filed by  Todd A Feinsmith   on behalf of   The Ad Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport Special Facilities Revenue Bonds .    (Williams, Daphne) |
| 12/03/2004 | 9000 | Notice of Motion and Motion to Appear Pro Hac Vice Filed by  Dennis A Dressler Esq   on behalf of   The Ad Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport Special Facilities Revenue Bonds .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 12/03/2004 | 9001 | Motion to Appear Pro Hac Vice Filed by  Steven D Pohl   on behalf of   The Ad Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport Special Facilities Revenue Bonds . (Williams, Daphne) |
| 12/03/2004 | 9002 | Request for Service of Notices.  John H Garrott, Jr  ,  Aviation Facilities Company, Inc, 7600 Colshire Drive, Suite 240, McLean, VA 22102. Filed by   John H Garrott .  (Williams, Daphne) |
| 12/03/2004 | 9003 | Notice of Filing  Filed by   John H Garrott  (RE: [9002]  Request for Service of Notices).  (Williams, Daphne) |
| 12/03/2004 | 9004 | Fifth Interim Application for Compensation  for    Heidrick & Struggles Inc , Other Professional, Fee: $0.00, Expenses: $53.35. Filed by   Fritz E Freidinger .     (Williams, Daphne) |
| 12/03/2004 | 9005 | Notice of Filing  Filed by  Fritz E Freidinger   on behalf of  Heidrick & Struggles Inc   (RE: [9004]  Application for Compensation).  (Williams, Daphne) |
| 12/03/2004 | 9006 | Declaration Of Fritz E Freidinger In Support Of Application Of Heidrick & Struggles Inc With Respect To Request For Expenses Filed by  Patrick C Maxcy   on behalf of Heidrick & Struggles Inc. (Rahmoun, Margie) |
| 12/03/2004 | 9007 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9006] Declaration).  (Rahmoun, Margie) |
| 12/03/2004 | 9008 | Response to (related document(s): [8719]  Objection to Claim, ) Filed by  Michael L Molinaro   on behalf of   Laeroc Barnabey 2002 LLC    (Williams, Daphne) |
| 12/03/2004 | 9009 | Notice of Filing  Filed by  Michael L Molinaro   on behalf of  Laeroc Barnabey 2002 LLC   (RE: [9008]  Response).  (Williams, Daphne) |
| 12/03/2004 | 9010 | Appearance Filed by  Jack J Carriglio   on behalf of  William L Rutherford , James M Krasno , Raymond P Fink , Eugene M Cummings , Gerard  Terstiege , Dennis D Dillon , Roger D Hall .   (Williams, Daphne) |
| 12/03/2004 | 9011 | Appearance Filed by  Todd A Feinsmith   on behalf of   The Ad Hoc |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:01/24/2008

                                                             Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|

Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport Special Facilities Revenue Bonds  . (Williams, Daphne)

12/03/2004   9012   Notice of Motion and Motion to Approve Mediation Procedures For Preference Actions And Related Relief Filed by  Marc Carmel On Behalf Of UAL Corporation  . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604.  (Attachments: # (1) Volume # (2) Proposed Order) (Rahmoun, Margie)

12/03/2004   9013   Appearance Filed by  Thomas V Askounis  on behalf of    The Ad Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport Special Facilities Revenue Bonds  . (Williams, Daphne)

12/03/2004   9014   Notice of Motion and Application To Employ A Mediator For Mediation Procedures Filed by  Marc J Carmel  on behalf of    UAL Corporation, et al . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie)

12/03/2004   9015   Brief in Support of Independent Fiduciary's Motion to Allow Minimum Funding Contribution Claim of United Air Lines Pension Plans as Administrative Priority Expense  Filed by  Christine Z Heri  on behalf of    Secretary Amicus  .  (Williams, Daphne) Modified on 12/6/2004 to correct docket text to read on behalf of United States Department of Labor (Offord, Donna)

12/03/2004   9016   Appearance Filed by  Theresa S Gee  on behalf of  Elaine L Chao U.S.D .  (Williams, Daphne)

12/03/2004   9017   Notice of Motion and Motion To Clarify Order Pursuant To 11 USC 327(a) and 328(a)And Fed. R. Bankr P. 2014 (a), 2016 And 5002 Authorizing The Employment And Retention Of Deloitte & Touch LLP Filed by  James  Sprayregen  on behalf of UAL Corporation et al . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie)

12/03/2004   9018   Notice of Motion and Motion Of The Secretary Of Labor for Leave To File An Amicus Brief In Support Of Independent Fiduciary's Motion To Allow Minimum Funding Contribution Claim Of United Air Lines Pension Plans As Administrative Priority Expense Filed by  Christine Z Heri  on behalf of    United States Department Of Labor . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie)

12/03/2004   9019   Appearance Filed by  Sonya Lorge  Levine  on behalf of    United States Department Of Labor  .  (Rahmoun, Margie)

12/03/2004   9020   Appearance Filed by  Christine Z Heri on behalf of Elaine L Chao

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 01/24/2008
                                                            Run Time: 09:35:42
Filing Date     No.        Entry

US Department of Labor  .   (Rahmoun, Margie)

| 12/03/2004 | 9021 | Appearance Filed by  Alex  Darcy  on behalf of    The Ad Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport Special Facilities Revenue Bonds  . (Rahmoun, Margie) |

12/03/2004     9022    Notice of Appearance and Request for Notice Filed by  Kenneth E Kraus  on behalf of  Orix Capital Markets, LLC  .  (Rahmoun, Margie)

12/03/2004     9023    Request for Service of Notices.  Askounis & Borst P.C.  ,  303 East Wacker Drive Ste 1000 Chicago, IL 60601 And Brown Rudnick Berlack Israles LLP One Financial Center Boston, MA  021111. Filed by  Thomas V Askounis  on behalf of    The Ad Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport Special Facilities Revenue Bonds  .  (Rahmoun, Margie)

12/03/2004     9024    Request for Service of Notices.  Robert Sprague  ,  The Law Offices Of Robert Sprague 3701 Sacramento Street, Suite 292 San Francisco, CA  94118. Filed by  Robert  Sprague  .  (Rahmoun, Margie)

12/03/2004     9025    Appearance Filed by  Eric E Newman On Behalf of Roger D Hall; Dennis D Dillion; Gerard Terstiege; Eugene M Cummings; Raymond P Fink; James M Krasno; William L Ruterford  .   (Rahmoun, Margie) Additional attachment(s) added on 12/6/2004 (Rance, Gwendolyn). Modified on 12/6/2004 to attach pdf (Rance, Gwendolyn).

12/03/2004     9026    Notice of Motion and Motion for 2004 Examination of Senior Note Holders Regarding Public Aircraft Securities Filed by  David A Agay  on behalf of    UAL Corporation et al .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Proposed Order) (Williams, Daphne)

12/03/2004     9027    Statement Regarding The Trustee's Obligations In Light Of Discussion At November 19, 2004 Omnibus Hearing Filed by  James Sprayregen  on behalf of    United Air Lines Inc  .  (Rahmoun, Margie)

12/03/2004     9028    Notice of Motion and Motion to Dismiss Under Fed R Civ P 12(b)(6), in Part, Trustees' Amended Motion for Payments Under Bankruptcy Code 365(d)(10), 363(e), and 1110(a) Docket Nos 8562 and 4763 Filed by  David A  Agay  on behalf of    UAL Corporation et al . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne)

12/03/2004     9029    Notice of Motion and Motion to Approve License Agreement Between United Airlines and Verizon Airfone, Inc Filed by  James Sprayregen  on behalf of    UAL Corporation et al .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn,

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008

                                                                     Run Time: 09:35:42
Filing Date      No.      Entry

---

|            |      | Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |
|------------|------|---|
| 12/03/2004 | 9030 | Notice of Motion and Motion to Authorize United Air Lines, Inc, Nunc Pro Tunc to Enter Into United Express Agreement With Trans States Airlines, Inc and for Authority to File the Agreement Under Seal Pursuant to Section 107(B) of the Bankruptcy Codeand Bankruptcy Rule 9018 Filed by James Sprayregen on behalf of UAL Corporation et al . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 12/03/2004 | 9031 | Notice of Motion and Motion for Leave to File Amicus Brief in Excess of Fifteen Pages Filed by Christine Z Heri on behalf of Elaine L Chao U.S.D. Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 12/06/2004 | 9032 | Emergency Notice of Motion and Motion to Participate Fully in all Discovery and Proceedings Relating to United's Motion to Reject its Collective Bargaining Agreements Pursuant to Section 1113(C) Filed by Jonathan G Bunge on behalf of Independent Fiduciary Services Inc . Hearing scheduled for 12/7/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 12/06/2004 | 9033 | CORRECTIVE ENTRY to attach pdf (RE: [9025] Appearance, ). (Rance, Gwendolyn) |
| 12/06/2004 | 9034 | CORRECTIVE ENTRY to correct docket text to read on behalf of United States Department of Labor (RE: [9015] Brief, ). (Offord, Donna) |
| 12/03/2004 | 9035 | Certificate of Service Filed by Christine Z Heri on behalf of Elaine L Chao U.S.D (RE: [9018] Motion for Leave,, [9031] Motion for Leave,, [9019] Appearance, [9020] Appearance, [9015] Brief, ). (Attachments: # (1) Exhibit # (2) Exhibit)(Williams, Daphne) |
| 12/03/2004 | 9036 | Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 (a) Filed by Brian M Graham on behalf of Shaw Gussis Fishman Glantz Wolfson & Towbin Llc . (Williams, Daphne) |
| 12/06/2004 | 9037 | 435 (Validity/Priority/Extent Lien) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769370>04-04219</A> Filed by United Air Lines against APC Contracting Inc (Iwinski, Allen) |
| 12/06/2004 | 9038 | 435 (Validity/Priority/Extent Lien) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769377>04-04222</A> Filed by United Airlines Inc against Unico Properties (Iwinski, Allen) |
| 12/06/2004 | 9039 | 435 (Validity/Priority/Extent Lien) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769380>04-04223</A> Filed by United Air |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:42
Filing Date      No.      Entry
                          Lines, Inc.  against    Dawn Companies, Inc.   (Miller, Myrtle)

12/06/2004      9040    435 (Validity/Priority/Extent Lien) : Complaint <A
                        HREF=/cgi-bin/DktRpt.pl?769381>04-04224</A> Filed by    United
                        Airlines Inc  against    Advanced Roofing Inc   (Iwinski, Allen)

12/06/2004      9041    435 (Validity/Priority/Extent Lien) : Complaint <A
                        HREF=/cgi-bin/DktRpt.pl?769391>04-04228</A> Filed by    United
                        Airlines Inc  against    Hyre Electric Company   (Iwinski, Allen)

12/07/2004      9042    454 (Recover Money/Property) :  Complaint <A
                        HREF=/cgi-bin/DktRpt.pl?769392>04-04229</A> Filed by
                        UALCORPORATION et al  against    Yahoo ! Inc   (Johnson, Sabrina)

12/07/2004      9043    454 (Recover Money/Property) :  Complaint <A
                        HREF=/cgi-bin/DktRpt.pl?769393>04-04230</A> Filed by    UAL
                        Corporation et al  against    Tracer Corp   (Keith, Cynthia)

12/06/2004      9044    454 (Recover Money/Property) :  Complaint <A
                        HREF=/cgi-bin/DktRpt.pl?769394>04-04231</A> Filed by    UAL
                        Corporation et al  against    KorryElectronics Company  (Johnson,
                        Sabrina)

12/06/2004      9045    454 (Recover Money/Property) :  Complaint <A
                        HREF=/cgi-bin/DktRpt.pl?769396>04-04232</A> Filed by    UAL
                        Corporation et al  against    Harco Laboratories Inc   (Johnson,
                        Sabrina)

12/06/2004      9046    454 (Recover Money/Property) :  Complaint <A
                        HREF=/cgi-bin/DktRpt.pl?769397>04-04233</A> Filed by    UAL
                        CORPORATION, ET AL.  against    Volvo Aero Services, LP
                        (Sirmons, Dornesa)

12/06/2004      9047    454 (Recover Money/Property) :  Complaint <A
                        HREF=/cgi-bin/DktRpt.pl?769400>04-04234</A> Filed by    UAL
                        CORORATION, et al.  against    Peoplesoft, Inc   (Sirmons,
                        Dornesa)

12/06/2004      9048    454 (Recover Money/Property) :  Complaint <A
                        HREF=/cgi-bin/DktRpt.pl?769403>04-04235</A> Filed by    UAL
                        Corporation et al  against    Kebco Incorporated   (Keith,
                        Cynthia)

12/06/2004      9049    Trial Order  (RE: [7221]  Objection). Final Pre-Trial Conference
                        set for 4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom
                        744, Chicago, Illinois 60604. Trial date set for 4/15/2005 at
                        09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                        60604. Discovery due by 2/21/2005.Objections due by 3/1/2005.
                        Witness List due by 2/25/2005.Exhibit List due by 2/25/2005.
                        Signed on 12/6/2004  (Williams, Daphne)

12/06/2004      9050    454 (Recover Money/Property) :  Complaint <A
                        HREF=/cgi-bin/DktRpt.pl?769404>04-04236</A> Filed by    UAL
                        Corporation et al  against    Sylvan/Indextix Fingerprinting
                        Centers LLC   (Johnson, Sabrina)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                     Run Date: 01/24/2008
                                                      Run Time: 09:35:42
Filing Date    No.        Entry

12/06/2004     9051       454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769408>04-04237</A> Filed by    UAL
                          Corporation et al  against    Avnet Inc   (Keith, Cynthia)

12/06/2004     9052       Order Granting Application For Compensation (Related Doc #
                          [7699]).   Huron Consulting Group Llc, fees awarded: $2,544,875.00,
                          expenses awarded: $80,429.00.   Signed on  12/6/2004.
                          (Williams, Daphne)

12/06/2004     9053       454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769413>04-04238</A> Filed by    UAL
                          Corporation et al  against    Command Security Corporation
                          (Johnson, Sabrina)

12/06/2004     9054       454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769414>04-04239</A> Filed by    UAL
                          Corporation et al  against    Airline Support Inc   (Keith,
                          Cynthia)

12/06/2004     9055       454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769417>04-04240</A> Filed by    UAL
                          Corporation et al  against    Gladco Enterprises Inc ,   Creative
                          Host Services   (Keith, Cynthia)

12/06/2004     9056       454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769418>04-04241</A> Filed by    UAL
                          Corporation et al  against    Pacific Corporate Towers Llc
                          (Johnson, Sabrina)

12/06/2004     9057       Supplement To Leboeuf, Lamb, Green & Macrae, LL'S Amended
                          Statement Pursuant To Rule 2019 Filed by  Frank  Cummings    on
                          behalf of    LeBoeuf, Lamb, Greene & MacRae, LLP  .  (Rahmoun,
                          Margie)

12/06/2004     9058       454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769422>04-04242</A> Filed by    UAL
                          CORPORATION, et al.  against    Focus Professional Services
                          (Sirmons, Dornesa)

12/06/2004     9059       454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769425>04-04243</A> Filed by    UAL
                          Corporation et al  against    International Tag & Label Corp
                          (Keith, Cynthia)

12/06/2004     9060       454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769428>04-04244</A> Filed by    UAL
                          CORPOATION et al  against    Mitsubishi International Corporation
                          (Johnson, Sabrina)

12/06/2004     9061       454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769431>04-04245</A> Filed by    UAL
                          Corporation et al  against    The Wicklander Printing Corp ,
                          Lake County Press Inc   (Keith, Cynthia)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:42
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/06/2004 | 9062 | Appearance Filed by Frank Cummings On Behalf Of Roger D Hall; Dennis D Dillon; Gerand Terstiege; Eugene M Cummings; Raymond P Fink; James K Krasno; and William L Rutherford.   (Rahmoun, Margie) |
| 12/06/2004 | 9063 | Notice of Filing  Filed by  Eric E Newman    (RE: [9062] Appearance, [9057]  Supplemental).   (Rahmoun, Margie) |
| 12/06/2004 | 9064 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769439>04-04246</A> Filed by    UAL Corporation et al  against    Smiths Aerospace Electronic Systems (Johnson, Sabrina) |
| 12/06/2004 | 9065 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769440>04-04247</A> Filed by    UAL Corporation et al  against    Wencor West Inc   (Keith, Cynthia) |
| 12/06/2004 | 9066 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769444>04-04248</A> Filed by    UAL CORORATION, et al.  against    Vibro-Meter Inc  (Cabrales, Claudia) |
| 12/06/2004 | 9067 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769446>04-04249</A> Filed by    UAL Corporation et al  against    WASP Inc  (Keith, Cynthia) |
| 12/06/2004 | 9068 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769449>04-04250</A> Filed by    UAL Corporation et al  against    SPC Airport Services Inc ,   Service Performance Corporation  (Johnson, Sabrina) |
| 12/06/2004 | 9069 | Amended Notice of Motion Filed by  Jonathan G  Bunge   on behalf of   Independent Fiduciary Services Inc   (RE: [8814]  Motion to Authorize,, [9032]  Generic Motion, ).   (Rahmoun, Margie) |
| 12/06/2004 | 9070 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769458>04-04251</A> Filed by    UAL CORPORATION etal  against    Piedmont Hawthorne Aviation Inc (Johnson, Sabrina) |
| 12/06/2004 | 9071 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769465>04-04252</A> Filed by    UAL CORPORATION, ET AL.  against    Ameron Global Inc   (Cabrales, Claudia) |
| 12/06/2004 | 9072 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769468>04-04253</A> Filed by    UAL CORPORATION, ET AL.  against    Woodcraft Inc  (Cabrales, Claudia) |
| 12/06/2004 | 9073 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769472>04-04254</A> Filed by    UAL CORPORATION, ET AL.  against    Schieffelin & Company  (Cabrales, Claudia) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
Filing Date      No.      Entry                      Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 12/06/2004 | 9074 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769475>04-04255</A> Filed by    UAL CORPORATION, ET AL.   against    Luminescent Systems Inc (Cabrales, Claudia) |
| 12/06/2004 | 9075 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769482>04-04256</A> Filed by    UAL CORPORATION, ET AL.   against    Knightsbridge Solutions LLC (Cabrales, Claudia) |
| 12/06/2004 | 9076 | Certificate of No Objection - No Order Required Filed by  Michael A Olsen   on behalf of    Mayer Brown Rowe & Maw LLP   (RE: [8551] Application for Compensation).   (Williams, Daphne) |
| 12/06/2004 | 9077 | Notice of Filing  Filed by  Michael A Olsen   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [9076]  Certification of No Objection).   (Williams, Daphne) |
| 12/06/2004 | 9078 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769501>04-04260</A> Filed by    UAL CORPORATION, ET AL.   against    FKI Industries  (Cabrales, Claudia) |
| 12/06/2004 | 9079 | Certificate of Service  Filed by  Michael A Olsen   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [9076]  Certification of No Objection, [9077]  Notice of Filing).   (Williams, Daphne) |
| 12/06/2004 | 9080 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769506>04-04262</A> Filed by    UAL CORPORATION, ET AL.   against    Interface Air Repair Inc (Cabrales, Claudia) |
| 12/06/2004 | 9081 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769513>04-04264</A> Filed by    UAL CORPORATION, ET AL.   against    MTS Integrated Inc  (Cabrales, Claudia) |
| 12/06/2004 | 9082 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769526>04-04265</A> Filed by    UAL CORPORATION, ET AL.   against    HK Systems Inc  (Cabrales, Claudia) |
| 12/06/2004 | 9083 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769528>04-04266</A> Filed by    UAL CORPORATION, ET AL.   against    PHS/MWA  (Cabrales, Claudia) |
| 12/06/2004 | 9084 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769531>04-04267</A> Filed by    UAL CORPORATION, ET AL.   against    IDC Construction Management Inc (Cabrales, Claudia) |
| 12/06/2004 | 9085 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769532>04-04268</A> Filed by    U A L CORPORATION, et al  against    Midwest Public Affairs Group, Inc (Miller, Marvin) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008
                                                         Run Time: 09:35:42
Filing Date     No.        Entry

---

| Filing Date | No. | Entry |
|---|---|---|
| 12/06/2004 | 9086 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769534>04-04269</A> Filed by    UAL CORPORATION, ET AL.  against    Composite Specialties Inc  (Cabrales, Claudia) |
| 12/06/2004 | 9087 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769536>04-04270</A> Filed by    UAL CORPORATION, ET AL.  against    Nationwide Graphics Inc  (Cabrales, Claudia) |
| 12/06/2004 | 9088 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769538>04-04271</A> Filed by    UAL CORPORATION, ET AL.  against    Swissport International LTD , Swissport North America/USA Inc ,   Swissport Cargo Services L.P.  (Cabrales, Claudia) |
| 12/06/2004 | 9089 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769542>04-04272</A> Filed by    UAL CORPORATION  against    Artisan for Hire, Inc   (Miller, Marvin) |
| 12/06/2004 | 9090 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769545>04-04273</A> Filed by    UAL CORPORATION  against    Flight Engineering, Inc   (Miller, Marvin) |
| 12/06/2004 | 9091 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769562>04-04274</A> Filed by    UAL CORPORATION, ET AL.  against    Aero Union Corporation  (Cabrales, Claudia) |
| 12/06/2004 | 9092 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769564>04-04275</A> Filed by Error: party not known against    Triumph Engineered Solutions Inc   (Cabrales, Claudia) |
| 12/06/2004 | 9093 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769569>04-04276</A> Filed by    UAL CORPORATION etal  against    Marathonnorco Aerospace Inc  (Cabrales, Claudia) |
| 12/06/2004 | 9094 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769570>04-04277</A> Filed by    UAL CORPORATION, ET AL.  against    Airport Auto Parts Inc  (Cabrales, Claudia) |
| 12/06/2004 | 9095 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769573>04-04278</A> Filed by    UAL CORPORATION, ET AL.  against    Essex Newbury North Contracting Corp   (Cabrales, Claudia) |
| 12/06/2004 | 9096 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769577>04-04279</A> Filed by    UAL CORPORATION, ET AL.  against    Litton Systems Inc; Northrop Gumman Corporation   (Cabrales, Claudia) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date: 01/24/2008
                                                                   Run Time: 09:35:42
Filing Date    No.      Entry

| 12/06/2004 | 9097 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769578>04-04280</A> Filed by    UAL CORPORATION, et al against    Prosperity Produce, Inc   (Miller, Marvin) |
| --- | --- | --- |
| 12/06/2004 | 9098 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769581>04-04281</A> Filed by    UAL CORPORATION, et al against    Moog, Inc   (Miller, Marvin) |
| 12/06/2004 | 9099 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769583>04-04282</A> Filed by    UAL CORPORATION, ET AL.  against    Flight Line Products Inc   (Cabrales, Claudia) |
| 12/06/2004 | 9100 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769584>04-04283</A> Filed by    UAL CORPORATION, et al against    Davida International, Inc   (Miller, Marvin) |
| 12/06/2004 | 9101 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769588>04-04284</A> Filed by    UAL CORPORATION, et al against    Merco Enterprises, Inc   (Miller, Marvin) |
| 12/06/2004 | 9102 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769590>04-04285</A> Filed by    UAL CORPORATION, et al against    Airline Support Group, Inc   (Miller, Marvin) |
| 12/06/2004 | 9103 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769594>04-04286</A> Filed by    UAL CORPORATION, et al against    Frisby Aerospace, Inc   (Miller, Marvin) |
| 12/06/2004 | 9104 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769595>04-04287</A> Filed by    UAL CORPORATION, ET AL.  against    Rockwell Collins Inc ,   Kaiser Electroprecision   (Cabrales, Claudia) |
| 12/06/2004 | 9105 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769597>04-04288</A> Filed by    UAL CORPORATION, et al against    Computer Associates International, Inc   (Miller, Marvin) |
| 12/06/2004 | 9106 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769601>04-04289</A> Filed by    UAL Corporation et al  against    Wabash Envirnmental Technology LLC   (Keith, Cynthia) |
| 12/06/2004 | 9107 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769605>04-04290</A> Filed by    UAL CORPORATION, ET AL.  against    Radomes Inc   (Cabrales, Claudia) |
| 12/06/2004 | 9108 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769610>04-04291</A> Filed by    UAL |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

| Filing Date | No. | Entry |
|---|---|---|

CORPORATION, ET AL.  against   Trizec Properties Inc ,  Marcus Northstar Inc ,  The Marcus Corporation  (Cabrales, Claudia)

12/06/2004   9109   454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769612>04-04292</A> Filed by    UAL CORPORATION, ET AL.  against   Satair USA Inc  (Cabrales, Claudia)

12/06/2004   9110   454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769615>04-04293</A> Filed by    UAL CORPORATION, ET AL.  against   RMI Titanium Company  (Cabrales, Claudia)

12/06/2004   9111   454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769619>04-04294</A> Filed by    UAL CORPORATION, ET AL.  against   Everest Vit Inc  (Cabrales, Claudia)

12/06/2004   9112   454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769621>04-04295</A> Filed by    UAL CORPORATION, ET AL.  against   Erie Aviation Inc  (Cabrales, Claudia)

12/06/2004   9113   454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769623>04-04296</A> Filed by    UAL CORPORATION, ET AL.  against   Desjardins Dcharme Stein Monast (Cabrales, Claudia)

12/06/2004   9114   454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769629>04-04297</A> Filed by    UAL CORPORATION, ET AL.  against   Unique Carpet Inc  (Cabrales, Claudia)

12/06/2004   9115   454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769634>04-04298</A> Filed by    UAL CORPORATION, ET AL.  against   Eads Sogerma Barfield Inc (Cabrales, Claudia)

12/07/2004   9116   454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769663>04-04299</A> Filed by    UAL CORPORATION, et al.  against   CONCOURSE HOTEL  (Sirmons, Dornesa)

12/07/2004   9117   454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769685>04-04300</A> Filed by    UAL CORPORATION, et al.  against   MARRIOTT DENVER SOUTHEAST (Sirmons, Dornesa)

12/07/2004   9118   454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769699>04-04302</A> Filed by    UAL CORPORATION, et al  against   OAKLAND MARRIOTT CITY CENTER (Sirmons, Dornesa)

12/06/2004   9119   454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769719>04-04304</A> Filed by    UAL

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008
                                                               Run Time: 09:35:42
Filing Date      No.      Entry

| | | |
|---|---|---|
| | | CORPORATION, et al  against    Aero Delivery Service   (Sirmons, Dornesa) |
| 12/06/2004 | 9120 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769720>04-04305</A> Filed by   UAL CORPORATION, et al  against    SOMERSET HOTEL ASSOCIATES I (Sirmons, Dornesa) |
| 12/06/2004 | 9121 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769721>04-04306</A> Filed by   UAL CORPORATION, et al  against    Arger Enerprises, Inc   (Sirmons, Dornesa) |
| 12/06/2004 | 9122 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769722>04-04307</A> Filed by   UAL CORPORATION, et al  against    Wahlstrom Group LLC   (Sirmons, Dornesa) |
| 12/06/2004 | 9123 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769723>04-04308</A> Filed by   UAL CORPORATION, et al  against    URS Corporation , O'Brien-Kreitzberg, Inc   (Sirmons, Dornesa) |
| 12/06/2004 | 9124 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769724>04-04309</A> Filed by   UAL CORPORATION, et al  against    Overhill Farms, Inc   (Sirmons, Dornesa) |
| 12/06/2004 | 9125 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769725>04-04310</A> Filed by   UAL CORPORATION, et al  against    AM-Safe, Inc.   (Sirmons, Dornesa) |
| 12/07/2004 | 9126 | Receipt of Motion Fee - $150.00 by AL.  Receipt Number 03114202. Payment received from A Farnell. |
| 12/07/2004 | 9127 | Notice of Motion and Motion for Relief from Stay   Fee Amount $150, Filed by  Alan S Farnell   on behalf of  Leonardo  Ferrer . Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Statement Accompanying Relief From Stay) (Williams, Daphne) |
| 12/07/2004 | 9128 | Certification of No Objection - No Order Required Filed by  James Sprayregen   on behalf of   UAL Corporation et al   (RE: [8761] Motion to Approve, ).   (Williams, Daphne) |
| 12/07/2004 | 9129 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL Corporation et al   (RE: [9128]  Certification of No Objection).   (Williams, Daphne) |
| 12/07/2004 | 9130 | Twenty-Second Monthly Application for Compensation Of KPMG LLP For The Period September 1, 2004 Through September 30, 2004  for Judith A Thorp , Other Professional, Fee: $447318.00, Expenses: $9068.00. Filed by   Judith A Thorp .   (Attachments: # (1) Volume) (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 12/07/2004 | 9131 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [9130] Application for Compensation, ).   (Rahmoun, Margie) |
| 12/08/2004 | 9132 | Hearing Stricken  (RE: [8761] Motion to Approve, ).    (Williams, Velda) |
| 12/08/2004 | 9133 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769775>04-04312</A> Filed by  UAL COROORATION, et al.  against   Cisco Systems Inc  (Roman, Felipe) |
| 12/07/2004 | 9134 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769783>04-04313</A> Filed by  UAL CORPOATION et al  against   Eaton Corporation  (Roman, Felipe) |
| 12/07/2004 | 9135 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769788>04-04314</A> Filed by  UAL CORPOATION et al  against   Hilton Atlanta  (Roman, Felipe) |
| 12/07/2004 | 9136 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769794>04-04315</A> Filed by  UAL COROORATION, et al.  against   Indianapolis Power & Light Company  (Roman, Felipe) |
| 12/07/2004 | 9137 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769797>04-04316</A> Filed by  UAL COROORATION, et al.  against   Radisson Hotel At Los Ageles Airport   (Roman, Felipe) |
| 12/07/2004 | 9138 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769801>04-04317</A> Filed by  UAL COROORATION, et al.  against   Public Service Electric & Gas Company  (Roman, Felipe) |
| 12/07/2004 | 9139 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769808>04-04318</A> Filed by  UAL CORPOATION et al  against   Toshiba America Information Systems Inc  (Roman, Felipe) |
| 12/07/2004 | 9140 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769812>04-04319</A> Filed by  UAL CORPOATION et al  against   Portec Inc - Flomaster  (Roman, Felipe) |
| 12/07/2004 | 9141 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769816>04-04320</A> Filed by  UAL CORPOATION et al  against   Detroit Edison  (Roman, Felipe) |
| 12/07/2004 | 9142 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769817>04-04321</A> Filed by  UAL CORPOATION et al  against   City & Suburban Delivery Systems Inc  (Roman, Felipe) |
| 12/06/2004 | 9143 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769841>04-04324</A> Filed by  UAL Corporatrion  against   Dickson-Ross LLP , Cassandra M Miller |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

Filing Date      No.      Entry                            Run Time: 09:35:42

                          (Gutierrez, Evelyn)

12/07/2004       9144     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769847>04-04325</A> Filed by    UAL
                          Corporation against    Cognisa Security Inc ,   Argenbright
                          Security Inc ,    Argenbright Inc   (Gutierrez, Evelyn)

12/07/2004       9145     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769852>04-04327</A> Filed by    UAL
                          Corporation against    Jet X Aerospace LLC   (Gutierrez, Evelyn)

12/07/2004       9146     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769857>04-04328</A> Filed by    UAL
                          Corporation against    National Distribution Company
                          (Gutierrez, Evelyn)

12/07/2004       9147     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769862>04-04329</A> Filed by    UAL
                          Corporation against    Van Sant Group   (Gutierrez, Evelyn)

12/07/2004       9148     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769867>04-04330</A> Filed by    UAL
                          Corporation against    Young & Rubicam Inc   (Gutierrez, Evelyn)

12/07/2004       9149     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769872>04-04331</A> Filed by    UAL
                          Corporation against    Professional Aircraft Services Inc
                          (Gutierrez, Evelyn)

12/08/2004       9150     Objection to (related document(s): [9032] Generic Motion, ) Filed
                          by Marc J Carmel on behalf of UAL Coproation, et al (Carmel, Marc)

12/07/2004       9151     435 (Validity/Priority/Extent Lien) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769877>04-04332</A> Filed by    UAL
                          CORPORATION, ET AL. against    San Bernardino   (Cabrales,
                          Claudia)

12/07/2004       9152     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769882>04-04333</A> Filed by    UAL
                          Corporation against Vic Riabucha ,   International Tag & Label
                          Corporation ,   Pyramid Industries   (Gutierrez, Evelyn)

12/08/2004       9153     Notice of Filing Filed by Marc J Carmel on behalf of UAL
                          Coproation, et al (RE: [9150] Objection).  (Carmel, Marc)

12/07/2004       9154     435 (Validity/Priority/Extent Lien) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769884>04-04334</A> Filed by    UAL
                          CORPORATION, ET AL. against    San Diego County of Treasurer Tax
                          Collector Dan Mcallisster   (Cabrales, Claudia)

12/07/2004       9155     435 (Validity/Priority/Extent Lien) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769887>04-04335</A> Filed by    UAL
                          CORPORATION, ET AL. against    Shelby County of Trustee
                          (Cabrales, Claudia)

12/07/2004       9156     435 (Validity/Priority/Extent Lien) :  Complaint  <A

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:42
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?769899>04-04336</A> Filed by    UAL CORPORATION, ET AL. against   Tarrant County of Linebarge Goggan Blair & Sampson LLP   (Cabrales, Claudia) |
| 12/08/2004 | 9157 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769909>04-04337</A> Filed by    UAL CORPORATION, et al against   AVAYA , Inc   (Delgado, Ramon) |
| 12/07/2004 | 9158 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769912>04-04338</A> Filed by    UAL CORPORATION, ET AL. against   Travis County of Tax Collector (Cabrales, Claudia) |
| 12/08/2004 | 9159 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769916>04-04339</A> Filed by    UAL Corporation , et al  against   W. W. Grainger, Inc   (Guzman, Karen) |
| 12/07/2004 | 9160 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769917>04-04340</A> Filed by    UAL Corporation, et al  against    Siemens Logistics and Assembly Systems, Inc   (Guzman, Karen) |
| 12/07/2004 | 9161 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769918>04-04341</A> Filed by    UAL Corporation, et al  against    AAR Corp   (Guzman, Karen) |
| 12/07/2004 | 9162 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769920>04-04342</A> Filed by UAL Corporation, et al  against   Hyatt Regency Sanfrancisco Airport, LP ,  HTKG Development Associates Limited Parnership ,   HMC Burlingame LLC(Guzman, Karen) |
| 12/07/2004 | 9163 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769921>04-04343</A> Filed by    UAL Corporation, et al  against    Courtyard by Marriott II Limited Partnership ,   Countryard Management Corporation   (Guzman, Karen) |
| 12/07/2004 | 9164 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769922>04-04344</A> Filed by    UAL Corporation, et al  against    Language Line Services, Inc   (Guzman, Karen) |
| 12/07/2004 | 9165 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769923>04-04345</A> Filed by    UAL Corporation, et al  against    Grimes Aerospace Company   (Guzman, Karen) |
| 12/08/2004 | 9166 | Notice of Filing  Filed by James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [9012]  Motion to Approve, ). (Attachments: # (1) Proposed Order) (Rahmoun, Margie) Modified on 12/16/2004 to correct attachments to Exhibits  (Gonzalez, Maribel). |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

12/08/2004    9167    Certification of No Objection - No Order Required Filed by  Roger
                      Lehman   on behalf of    Mercer Mangement Consulting Inc   (RE:
                      [8679]  Application for Compensation, ).   (Rahmoun, Margie)

12/08/2004    9168    Order Granting Application For Compensation (Related Doc #
                      [7783]).  Bain & Company Inc, fees awarded: $1157500.00, expenses
                      awarded: $66401.66.   Signed on  12/8/2004.      (Rahmoun, Margie)

12/07/2004    9169    Stipulation and Agreed Order (RE: [8761]  Motion to Approve, ).
                      Signed on 12/7/2004  (Williams, Daphne)

12/07/2004    9170    435 (Validity/Priority/Extent Lien) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769936>04-04347</A> Filed by    UAL
                      CORPORATION ,   UNITED AIR LINES, INC.  against    Harris
                      County/City of Houston   (Sirmons, Dornesa)

12/08/2004    9171    Response to (related document(s): [8719]  Objection to Claim, )
                      Filed by  Dennis E Quaid   on behalf of    Airlines Reporting
                      Corporation   (Williams, Daphne)

12/07/2004    9172    435 (Validity/Priority/Extent Lien) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769944>04-04348</A> Filed by    UAL
                      CORPORATION ,   United Air lines, Inc.  against    Aldine
                      Independent School District Tax Collector   (Sirmons, Dornesa)

12/08/2004    9173    Notice of Filing  Filed by  Dennis E Quaid   on behalf of
                      Airlines Reporting Corporation   (RE: [9171]  Response).
                      (Williams, Daphne)

12/07/2004    9174    435 (Validity/Priority/Extent Lien) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769977>04-04349</A> Filed by    UAL
                      CORPORATION, ET AL.  against    Cook County of Treasurer
                      (Cabrales, Claudia)

12/07/2004    9175    435 (Validity/Priority/Extent Lien) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769984>04-04350</A> Filed by    UAL
                      CORPORATION etal   against    Denver City & County of Dept of
                      Revenue-Treasury Division   (Cabrales, Claudia)

12/07/2004    9176    435 (Validity/Priority/Extent Lien) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769989>04-04351</A> Filed by    UAL
                      CORPORATION, ET AL.  against    Douglas County of   (Cabrales,
                      Claudia)

12/07/2004    9177    435 (Validity/Priority/Extent Lien) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769993>04-04352</A>  Filed by UAL
                      CORPOARTON against    Los Angeles County Treasurer And Tax
                      Collector   (Cabrales, Claudia) Modified on 12/14/2004 (Baumgart,
                      Kara).

12/07/2004    9178    435 (Validity/Priority/Extent Lien) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769999>04-04353</A> Filed by UAL
                      CORPORATION against    Guilford County Of   (Cabrales, Claudia)
                      Modified on 12/14/2004 (Baumgart, Kara).

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date:01/24/2008
                                                        Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 12/07/2004 | 9179 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770001>04-04354</A> Filed by    United Airlines Inc  against    ADA County of Treasurer  (Cabrales, Claudia) |
| 12/07/2004 | 9180 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770005>04-04355</A> Filed by    United Air Lines Inc  against    Blount County Blount County Courthouse (Cabrales, Claudia) |
| 12/07/2004 | 9181 | 434 (Injunctive Relief) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770008>04-04356</A> Filed by    United Air Lines Inc  against    Louisville City of Delinquent Property Tax Division   (Cabrales, Claudia) CORRECTIVE ENTRY:  NATURE OF SUIT CHANGE TO 435 (VALIDITY/PRIORITY/EXTENT LIEN) Modified on 12/15/2004 (Baumgart, Kara). |
| 12/07/2004 | 9182 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770010>04-04357</A> Filed by    UAL CORPORATION  against    United Air Lines Inc ,  Bexar County of Linebarger Goggan Blair & Sampson LLP   (Cabrales, Claudia) |
| 12/07/2004 | 9183 | <b>CORRECTIVE ENTRY:</b> Entry number 9183 is a duplicate entry see entry number 9182 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770010>04-04357</A> Filed by UAL CORPORATION against    United Air Lines Inc ,   Bexar County of Linebarger Goggan Blair & Sampson LLP   (Cabrales, Claudia) Modified on 1/11/2005 (Baumgart, Kara). |
| 12/07/2004 | 9184 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770016>04-04358</A> Filed by    United Air Lines Inc  against    Grapevine-Colleyville ISD City of Grapevine Perdue Brandon Fielder Collins & Mott LLP   (Cabrales, Claudia) |
| 12/07/2004 | 9185 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770022>04-04359</A> Filed by    United Air Lines Inc  against    Colorado State of Dept of Local Affairs Property Taxation Div  (Cabrales, Claudia) |
| 12/07/2004 | 9186 | CORRECTIVE ENTRY:  ENTERED IN ERROR 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770025>04-04360</A> Filed by UAL CORPORATION against    Oklahoma County of Forrest Butch freeman Treasurer   (Cabrales, Claudia) Modifiedon 12/14/2004 (Baumgart, Kara). |
| 12/07/2004 | 9187 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770026>04-04361</A> Filed by    UAL CORPORATION, ET AL. ,   United Air Lines Inc  against    Oklahoma County of Forrest Butch freeman Treasurer   (Cabrales, Claudia) |
| 12/07/2004 | 9188 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770029>04-04362</A> Filed by    United Air Lines Inc  against    Parish of Jefferson  (Cabrales, Claudia) |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 12/07/2004 | 9189 | 435 (Validity/Priority/Extent Lien) : Complaint <A HREF=/cgi-bin/DktRpt.pl?770057>04-04364</A> Filed by   UNITED AIR LINES, INC. against  King County(Cabrales, Claudia) Modified on 1/6/2005 (Baumgart, Kara) |
| 12/07/2004 | 9190 | 435 (Validity/Priority/Extent Lien) : Complaint <A HREF=/cgi-bin/DktRpt.pl?770062>04-04365</A> Filed by   UNITED AIR LINES, INC. against  Nevada State of Department of Taxation (Cabrales, Claudia) |
| 12/08/2004 | 9191 | Affidavit of Service Filed by  Patricia Evans .  (Williams, Daphne) |
| 12/09/2004 | 9192 | Second Supplemental To Meckler Bulger & Tilson LLP's Amended Statement Pursuant To Rule 2019  Filed by  Jack J Carriglio  on behalf of   Meckler Bulger & Tilson .  (Rahmoun, Margie) |
| 12/09/2004 | 9193 | Exhibit(s) Second Supplement To Meckler Bulger & Tilson LLP Amended Statement Pursuant To Rule 2019 Filed by  Jack J Carriglio on behalf of   Meckler Bulger & Tilson  (RE: [9192] ). (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 12/09/2004 | 9194 | Motion to Appear Pro Hac Vice Filed by  Jo Timmins  on behalf of Louis B Deziel , Loretta A Gallagher .  (Williams, Daphne) |
| 12/09/2004 | 9195 | Notice of Filing  Filed by  Jack J Carriglio  on behalf of Meckler Bulger & Tilson  (RE: [9192] Supplemental, [9193] Exhibit).  (Rahmoun, Margie) |
| 12/09/2004 | 9196 | Motion to Appear Pro Hac Vice Filed by  Matthew John Herrington on behalf of   Independent Fiduciary Services Inc .  (Williams, Daphne) |
| 12/09/2004 | 9197 | Motion to Authorize United Air Lines, Inc to Self Insurance Agreement with Florida Department of Financial Services and Florida Self-Insurers Guaranty Association, Inc Filed by  David A Agay  on behalf of   UAL Corporation, et al .  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 12/09/2004 | 9198 | Notice of Filing  Filed by  David A Agay  on behalf of   UAL Corporation, et al  (RE: [9197] Motion to Authorize, ). (Williams, Daphne) |
| 12/07/2004 | 9199 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [9130] Application for Compensation, ).  (Rahmoun, Margie) |
| 12/09/2004 | 9200 | Certification of No Objection - No Order Required Filed by  Morgan R Brazil  (RE: [8568] Application for Compensation, ). (Rahmoun, Margie) |
| 12/09/2004 | 9201 | Motion to Appear Pro Hac Vice Filed by  Michael J  Baratz  on behalf of   Independent Fiduciary Services Inc .  (Rahmoun, Margie) |
| 12/09/2004 | 9202 | Motion to Appear Pro Hac Vice Filed by Joshua R Taylor on behalf of   Independent Fiduciary Services Inc .  (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008

                                                         Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2004 | 9203 | Notice of Filing  Filed by  Morgan R Brazil   on behalf of Vedder Price Kaufman & Kammholz Pc   (RE: [9200]  Certification of No Objection).   (Williams, Daphne) |
| 12/09/2004 | 9204 | Order Granting Motion to Approve (Related Doc # [8535]).   Signed on  12/9/2004.    (Rahmoun, Margie) Modified on 12/21/2004 to add related Doc # [8814] and to add text of Stipulation and Agreed (Gonzalez, Maribel). Additional attachment(s) added on2/7/2005 (Gonzalez, Maribel). Modified on 2/7/2005 to attach correct PDF (Gonzalez, Maribel). |
| 12/09/2004 | 9205 | Order Denying Motion (Related Doc # [9032]).   Signed on 12/9/2004.    (Williams, Daphne) |
| 12/09/2004 | 9206 | Order (1) The Motion is rendered Moot as to Chapman and the Trustees with respect to the debt held by the Senior Holders (2) Motion is Denied based upon Chapman's and the Trustees' (3) Debtors request for disclosure of Information is herebyWithdrawn, Without Prejudice (4) Chapman shall periodically disclose to United (a) the identities of any new Senior Holders represented by Chapman (b) the controlling "A" holdings of Senior Holders if such holdings change (RE: [8557]  Motion to Compel, ).   Signed on 12/9/2004  (Williams, Daphne) |
| 12/10/2004 | 9207 | Appearance Filed by Steven R Jakubowski on behalf of Quantum Partners LDC.  (Jakubowski, Steven) |
| 12/10/2004 | 9208 | Objection to (related document(s): [9026] Motion for Examination, ) Filed by Steven R Jakubowski on behalf of Quantum Partners LDC (Jakubowski, Steven) |
| 12/10/2004 | 9209 | Request for Service of Notices.  Quantum Partners LDC, 77 West Wacker Drive, Suite 4800, Chicago, Illinois 60601. Filed by Steven R Jakubowski on behalf of Quantum Partners LDC.  (Jakubowski, Steven) |
| 12/11/2004 | 9210 | Objection to (related document(s): [8918] Motion to Allow Claims, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Pt. 2 of Debtors Objection to Motion of Independent Fiduciary Services to Allow Minimum Funding Contribution Claims of United Air Lines Pension Plans as Administrative Priority Expenses) (Carmel, Marc) |
| 12/11/2004 | 9211 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9210] Objection, ).  (Carmel, Marc) |
| 12/10/2004 | 9212 | Notice of Motion and Emergency Motion to Appoint Section 1113 Authorized Representative for United's Retired Pilots in Connection With Debtors' Motion for Authority to Reject Their Collective Bargaining Agreements Filed by  Jack J Carriglio   on behalf of   The United Retired Pilots Benefit Protection Association.  Hearing scheduled for 12/14/2004 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.  (Attachments: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 01/24/2008

Filing Date    No.        Entry                        Run Time: 09:35:42

---

# (1) Exhibit # (2) Exhibit) (Williams, Daphne)

12/10/2004    9213    Notice of Filing  Filed by  Ben T Caughey  on behalf of    The
                      Indianapolis Airport Authority   (RE: [3083]  Supplemental).
                      (Williams, Daphne)

12/10/2004    9214    Joinder to Independent Fiduciary Services' Motion to Allow Minimum
                      Funding Contribution Claims of United Airlines Pension Plans as
                      Administrative Priority Expenses Filed by  Robert S Clayman    on
                      behalf of    Association of Flight Attendants-Communications
                      Workers of America AFL-CIO   (RE: [8918]  Motion to Allow Claims,
                      ).   (Williams, Daphne)

12/10/2004    9215    Notice  Filed by  Robert S Clayman  on behalf of    Association
                      of Flight Attendants-Communications Workers of America AFL-CIO
                      (RE: [9214]  Generic Document, ).   (Williams, Daphne)

12/10/2004    9216    Order Granting Motion To Appear pro hac vice (Related Doc #
                      [9201]).   Signed on  12/10/2004.    (Williams, Daphne)

12/10/2004    9217    Order Granting Motion To Appear pro hac vice (Related Doc #
                      [9202]).   Signed on  12/10/2004.    (Williams, Daphne)

12/10/2004    9218    Notice of Motion and Motion for Leave to File Response in Excess
                      of Fifteen Pages to the Independent Fiduciary's Motion to Allow
                      Minimum Funding Contribution Claims of United Airlines Pension
                      Plans as Administrative Priority Expenses Filed byChristopher T
                      Sheean   on behalf of    Pension Benefit Guaranty Corp .  Hearing
                      scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                      Proposed Order) (Williams, Daphne)

12/10/2004    9219    Response to (related document(s): [9018]  Motion for Leave, )
                      Filed by  Salvatore F Bianca  on behalf of    UAL  Corporation,
                      et al   (Williams, Daphne)

12/10/2004    9220    Notice of Filing  Filed by  Salvatore F Bianca   on behalf of
                      UAL  Corporation, et al   (RE: [9219]  Response).   (Williams,
                      Daphne)

12/10/2004    9221    Response to (related document(s): [9015]  Brief, [8918]  Motion to
                      Allow Claims, ) Filed by  Christopher  Sheean   on behalf of
                      Pension Benefit Guaranty Corp    (Williams, Daphne)

12/10/2004    9222    Appearances Filed by  Frederick E Vars , Daniel M Feeney   on
                      behalf of    Vie De France Yamazaki Inc   (Williams, Daphne)

12/13/2004    9223    CORRECTIVE ENTRY  to correct filed by Todd Gale (RE: [8996]
                      Agreed Order, , ).   (Rance, Gwendolyn)

12/10/2004    9224    Notice of Motion and Emergency Motion To Compel Discovery From
                      Debtors Filed by  Jack J Carriglio on behalf of United Retired
                      Pilots Benefit Protection Association And Individual Retired
                      Pilots. Hearing scheduled for 12/14/2004 at 09:30 AM at 219 South
                      Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun,

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008

Filing Date    No.        Entry                      Run Time: 09:35:42

_____

Margie)

| 12/10/2004 | 9225 | Notice of Motion and Motion For Leave To File Brief In Excess Of Fifteen Pages Regarding Their Objection To Independant Fiduciary Services Motion To Allow Minimun Funding Contribution Claims Of United Airlines Pension Plans As Administrative Priority Expenes Filed by James Sprayregen  on behalf of   UAL CORPORATION, et al . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |

12/13/2004    9226    Hearing Continued  (RE: [8922]  Motion for Relief Stay, Motion to Withdraw Funds). Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

12/10/2004    9227    Response to (related document(s): [9026]  Motion for Examination, ) Filed by  Ann  Acker  on behalf of    The Senior Holders (Rahmoun, Margie)

12/13/2004    9228    Hearing Continued  (RE: [6349]  Debtor's Motion Objection to Claim No. 36785 of American Airlines, ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

12/10/2004    9229    Notice of Filing  Filed by Ann  Acker  on behalf of    The Senior Holders  (RE: [9227]  Response).  (Rahmoun, Margie)

12/13/2004    9230    Appearance Filed by Elizabeth E Richert on behalf of Quantum Partners LDC.  (Richert, Elizabeth)

12/10/2004    9231    <b>INCORRECT EVENT ENTERED</b>    Notice of Filing and Motion to Object (related document(s): [8562]  Amended Notice of Motion,, [4763]  Motion to Compel, , ) Filed by  Franklin H Top III  on behalf of    U S Bank National Association . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) Modified on 12/13/2004 (Gonzalez, Maribel).

12/10/2004    9232    <b>INCORRECT EVENT ENTERED</b>    Certificate of Mailing/Service Filed by  Franklin H Top III  on behalf of    US Bank National Association  (RE: [9231]  Motion to Object, ).  (Rahmoun, Margie) Modified on 12/13/2004 (Gonzalez, Maribel)

12/10/2004    9233    Objection to (related document(s): [8922]  Motion for Relief Stay, Motion to Withdraw Funds, [8726]  Motion for Relief Stay, ) Filed by  James  Sprayregen  on behalf of    UAL Corporation et al (Rahmoun, Margie)

12/10/2004    9234    Notice of Filing  Filed by James  Sprayregen  on behalf of UAL  Corporation, et al  (RE: [9233]  Objection).  (Rahmoun, Margie)

12/10/2004    9235    Objection to (related document(s): [4763]  Motion to Compel, ,, [8562]  Amended Notice of Motion,) Filed by  Franklin H Top III

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:42
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | on behalf of U S Bank National Association   (Rahmoun, Margie) |
| 12/13/2004 | 9236 | CORRECTIVE ENTRY: INCORRECT EVENT ENTERED  (RE: [9231]  Motion to Object, ).   (Gonzalez, Maribel) |
| 12/10/2004 | 9237 | Notice of Filing  Filed by  Franklin H Top III  on behalf of    U S Bank National Association   (RE: [9235]  Objection).  (Rahmoun, Margie) |
| 12/13/2004 | 9238 | CORRECTIVE ENTRY: INCORRECT EVENT ENTERED  (RE: [9232]  Certificate of Mailing/Service).   (Gonzalez, Maribel) |
| 12/10/2004 | 9239 | Certificate of Mailing/Service  Filed by Franklin H Top III   on behalf of U.S. Bank National Association  (RE: [9235]  Objection). (Rahmoun, Margie) |
| 12/10/2004 | 9240 | Reply Of The Indianapolis Airport Authority And The Bank Of New York Trust Company N.A. To United Airlines Inc's Statement Regarding The Trustee's Obligations In Light Of Discussion At November 19, 2004 Omnibus Hearing (related document(s): [3083] Supplemental) Filed by  Ben T Caughey  on behalf of    The Indianapolis Airport Authority   (Rahmoun, Margie) |
| 12/10/2004 | 9241 | Notice of Filing  Filed by  Ben T Caughey  on behalf of    The Indianapolis Airport Authority   (RE: [9240]  Reply, ). (Rahmoun, Margie) |
| 12/10/2004 | 9242 | Order Scheduling  (RE: [8535]  Motion to Approve, ).  Hearing scheduled for 1/10/2005 at 9:30 AM, 01/11/05 at 10:30 a.m, 01/12/05 at  2:00 p.m.., 01/13/05 at 10:30 a.m. and 1/14/05 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 12/10/2004  (Rahmoun, Margie) |
| 12/10/2004 | 9243 | Response  to (related document(s): [9026]  Motion for Examination, ) Filed by  Charles B Leuin   on behalf of    CSG Investments Inc, Beal Capital Markets Inc And Beal Savings Bank   (Rahmoun, Margie) |
| 12/13/2004 | 9244 | Order Granting Motion To Appear pro hac vice (Related Doc # [9196]).   Signed on  12/13/2004.    (Rahmoun, Margie) |
| 12/10/2004 | 9245 | Objection to (related document(s): [9012]  Motion to Approve, ) Filed by  Daniel M Feeney  on behalf of    Vie De France Yamazaki Inc   (Rahmoun, Margie) |
| 12/13/2004 | 9246 | Objection to (related document(s): [9224] Motion to Compel,, [9212] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL CORPORATION, et al (Carmel, Marc) |
| 12/13/2004 | 9247 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9246] Objection).  (Carmel, Marc) |
| 12/13/2004 | 9248 | Order Denying Motion to Authorize (Related Doc # [8818]).    Signed on  12/13/2004.     (Williams, Daphne) |
| 12/14/2004 | 9249 | Hearing Continued  (RE: [9224]  Motion of United Retired Pilots Benefit Protection Association and Individual Retired Pilots to |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:42
Filing Date    No.      Entry

---

|  |  |  |
|---|---|---|
|  |  | compel discovery from debtors, ). Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/13/2004 | 9250 | Notice of Motion and Application To Employ Pachulski, Stang, Ziehl, Young, Jones & Weinstraub P.C. For The Limited Purpose Of Pursuing Avoidance Actions On Behalf Of The Debtors And Debtors In Possession Nunc Pro Tunc To December 1, 2004  Filed by  Marc Kieselstein  on behalf of  UAL Corporation, et al .  Hearing scheduled for 1/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) Modified on 12/14/2004 tocorrect hearing date (Gonzalez, Maribel). |
| 12/13/2004 | 9251 | Affidavit  Filed by Laura Davis Jones    (RE: [9250]  Application to Employ, ).   (Rahmoun, Margie) |
| 12/13/2004 | 9252 | Response to (related document(s): [8719]  Objection to Claim, ) Filed by  Barry D Bayer  on behalf of   H Park Central LLC f/d/b/a Park Central New York    (Rahmoun, Margie) |
| 12/07/2004 | 9253 | Seventh Quarterly Application for Compensation for KPMG LLP As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period July 1, 2004 Through September 30, 2004  for  Judith A Thorp , Accountant, Fee: $2379274.00, Expenses: $69792.00. Filed by   Judith A Thorp . (Rahmoun, Margie) |
| 12/14/2004 | 9254 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [9250]  Application to Employ, , ). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Gonzalez, Maribel) |
| 12/07/2004 | 9255 | Seventh Quarterly Application for Compensation Of KPMG LLP As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period Of July 1, 2004 Through September 30, 2004  for  Judith A Thorp , Accountant, Fee: $2379274.00, Expenses: $69792.00. Filed by Judith A Thorp . (Rahmoun, Margie) |
| 12/07/2004 | 9256 | Notice of Filing  Filed by  Patrick  Maxcy C   (RE: [9253] Application for Compensation,, [9255]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/14/2004 | 9257 | Memorandum in Support of Filed by  Andrew A Kassof   on behalf of  UAL  Corporation, et al   (RE: [8814]  Motion to Authorize, ). (Williams, Daphne) |
| 12/14/2004 | 9258 | Notice of Motion and Motion Of IFS For Leave To File Brief In Excess Of Fifteen Pages Instanter Regarding Reply Of IFS To Debtor's Objection To Motion To Allow Minium  Funding Contribution Claims Of United Air Lines Pension Plans As Administrative Priority Expenses Filed by  Jonathan G  Bunge   on behalf of |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:01/24/2008
                                                          Run Time:09:35:42
Filing Date    No.       Entry

---

|  |  |  |
|---|---|---|
|  |  | Independent Fiduciary Services Inc .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)(Rahmoun, Margie) |
| 12/14/2004 | 9259 | Motion to Appear Pro Hac Vice Filed by  Jerry  Hall   on behalf of  Vie De France Yamazaki Inc .   (Rahmoun, Margie) |
| 12/14/2004 | 9260 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   on behalf of   Huron Consulting Services LLC f/k/a Huron Consulting Group LLC  (RE: [8596]  Application for Compensation, ).  (Rahmoun, Margie) |
| 12/14/2004 | 9261 | Notice of Amended Filing  Filed by  James  Sprayregen   on behalf of   UAL Corporation   (RE: [9197]  Motion to Authorize, ). (Rahmoun, Margie) |
| 12/14/2004 | 9262 | Reply to (related document(s): [9210]  Objection, ) Filed by  Jonathan G  Bunge on behalf of  Independent Fiduciary Services Inc  (Rahmoun, Margie) Modified on 12/27/2004  to correct Filed Date (Gonzalez, Maribel). |
| 12/14/2004 | 9263 | Notice of Filing  Filed by  Jonathan G  Bunge   on behalf of Independent Fiduciary Services Inc   (RE: [9262]  Reply). (Rahmoun, Margie) |
| 12/14/2004 | 9264 | Application For October 2004 for Compensation   for  Andrew S Marovitz , Special Counsel, Fee: $105879.40, Expenses: $3227.11. Filed by  Andrew S Marovitz .   (Rahmoun, Margie) Additional attachment(s) added on 1/6/2005 (Gonzalez, Maribel). Modified on 1/6/2005 to attach correct PDF (Gonzalez, Maribel). |
| 12/14/2004 | 9265 | Notice of Filing Of Meyer Brown, Rowe & Maw LLP  Filed by  Andrew S Marovitz    (RE: [9264]  Application for Compensation). (Rahmoun, Margie) |
| 12/15/2004 | 9266 | CORRECTIVE ENTRY  to attach pdf (RE: [5829]  Notice).   (Rance, Gwendolyn) |
| 12/14/2004 | 9267 | Limited Objection to (related document(s): [9224]  Motion to Compel,, [9212]  Generic Motion, ) Filed by  Charles P Schulman on behalf of   International Association of Machinists and Aerospace Workers   (Williams, Daphne) |
| 12/14/2004 | 9268 | Notice of Filing  Filed by  Charles P Schulman   on behalf of International Association of Machinists and Aerospace Workers (RE: [9267]  Objection).  (Williams, Daphne) |
| 12/14/2004 | 9269 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora   on behalf of    Mesirow Financial Consulting LLC (RE: [8774]  Application for Compensation, ).  (Williams, Daphne) |
| 12/14/2004 | 9270 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Mesirow Financial Consulting LLC   (RE: [9269]  Certification of No Objection).   (Williams, Daphne) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 12/15/2004 | 9271 | Reply to (related document(s): [9028] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 12/14/2004 | 9272 | Amended Notice of Motion Filed by   Cynthia  Hou   (RE: [8726] Motion for Relief Stay, ). Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 12/14/2004 | 9273 | Expense Affidavit Of Mesirow Financial Consulting LLC In Support Of The Monthly Fee Application And Quarterly For The Period September 16, 2004 Through September 30, 2004  Filed by  Kevin A Krakora  .  (Rahmoun, Margie) |
| 12/14/2004 | 9274 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9273] Expense Affidavit).  (Rahmoun, Margie) |
| 12/14/2004 | 9275 | Second Supplemental To Leboeuf, Lamb, Greene & Macrae, LLP'S Amended Statement Pursuant To Rule 2019 Filed by  Frank  Cummings on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP .  (Rahmoun, Margie) |
| 12/14/2004 | 9276 | Second Supplemental To Roger D Hall's Amended Statement Pursuant To Rule 2019  Filed by  Roger  Hall  on behalf of   United Retired Pilots Benefit Protection  .  (Rahmoun, Margie) |
| 12/14/2004 | 9277 | Notice of Filing  Filed by  Jack J Carriglio   (RE: [9275] Supplemental, [9276]  Supplemental).  (Rahmoun, Margie) |
| 12/14/2004 | 9278 | Order Denying Motion (Related Doc # [9212]).   Signed on 12/14/2004.    (Rahmoun, Margie) |
| 12/15/2004 | 9279 | Reply to (related document(s): [9026] Motion for Examination, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 12/15/2004 | 9280 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9279] Reply).  (Carmel, Marc) |
| 12/15/2004 | 9281 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9271] Reply).  (Carmel, Marc) |
| 12/15/2004 | 9282 | Agenda re: Matters Scheduled For Hearing on December 17, 2004 Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) |
| 12/15/2004 | 9283 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9282] Agenda).  (Carmel, Marc) |
| 12/15/2004 | 9284 | Notice of Motion and Emergency Motion to Compel United to Discovery Filed by James Dykehouse  on behalf of   Aircraft Mechanics Fraternal Association .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.  (Rowe, Victoria) |
| 12/15/2004 | 9285 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy   on behalf of   The Official Committee Of Unsecured Creditors   (RE: [8832]  Statement).   (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

12/15/2004   9286   Notice of Filing  Filed by  Patrick C Maxcy  on behalf of    The
                    Official Committee of Unsecured Creditors ("Committee")   (RE:
                    [9285]  Certification of No Objection).  (Rahmoun, Margie)

12/15/2004   9287   Certification of No Objection - No Order Required Filed by
                    Patrick C Maxcy   on behalf of    Sonnenschein Nath & Rosenthal
                    LLP   (RE: [8823]  Application for Compensation, ).  (Rowe,
                    Victoria)

12/15/2004   9288   Notice of Filing  Filed by  Patrick C Maxcy  on behalf of
                    Sonnenschein Nath & Rosenthal LLP   (RE: [9287]  Certification of
                    No Objection).  (Rowe, Victoria)

12/15/2004   9289   Reply to (related document(s): [8719]  Objection to Claim, ) Filed
                    by  Erik W Chalut   on behalf of    UAL Corporation et al
                    (Rahmoun, Margie)

12/15/2004   9290   Notice of Filing  Filed by  Erik W Chalut   on behalf of    UAL
                    Corporation, et al   (RE: [9289]  Reply).  (Rahmoun, Margie)

12/15/2004   9291   Verified Statement by  Thomas V Askounis   on behalf of
                    Brown Rudnick Berlack Israels LLP And Askounis & Borst P.C.
                    Purusuant To Fed. R Bank P. 2019(a) .  (Rahmoun, Margie)

12/15/2004   9292   Notice of Filing  Filed by  Thomas V Askounis   on behalf of
                    Brown Rudnick Berlack Israels LLP And Askounis & Borst P.C.  (RE:
                    [9291]  Statement).  (Rahmoun, Margie)

12/15/2004   9293   Verified Third Quarterly Joint Fee Application for Compensation
                    for    LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee:
                    $855.00, Expenses: $37.10, for    Meckler Bulger & Tilson ,
                    Special Counsel, Fee: $22,793.00, Expenses:$9,080.16. For
                    Quarterly Period July 1, 2004 through September 30, 2004  Filed by
                    LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson .
                    (Rowe, Victoria)

12/15/2004   9294   Eight Monthly FeeApplication for Compensation Of Leaf Group LLC As
                    Economic Valuation Expert For The Official Committee Of Unsecured
                    Creditors For The Period Of October 1-31-2204  for  Charles
                    Hunter , Consultant, Fee: $11457.50, Expenses: $30309.69. Filed by
                    Charles  Hunter .   (Rahmoun, Margie)

12/15/2004   9295   Affidavit re: Third Quarterly Fee Period Filed by  Jack J
                    Carriglio  .  (Rowe, Victoria)

12/15/2004   9296   Summary of Verified Third Quarterly Joint Fee Cover Sheet for
                    Professional Fees for the Quarterly Period July 1, 2004 through
                    September 30, 2004  Filed by   LeBoeuf, Lamb, Greene & MacRae, LLP
                    ,   Meckler Bulger & Tilson .  (Rowe, Victoria)

12/15/2004   9297   Notice of Filing  Filed by    LeBoeuf, Lamb, Greene & MacRae, LLP
                    ,   Meckler Bulger & Tilson  (RE: [9296]  Professional Fees Cover
                    Sheet, [9293]  Application for Compensation, ).  (Rowe, Victoria)

12/15/2004   9298   Notice of Filing  Filed by  Patrick C Maxcy on behalf of Leaf

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008

                                                         Run Time: 09:35:42
Filing Date      No.        Entry

---

|  |  |  |
|---|---|---|
|  |  | Group, LLC   (RE: [9294] Application for Compensation, ). (Rahmoun, Margie) |
| 12/15/2004 | 9299 | Second Monthly Application for Compensation Of Mesirow Financial Consulting LLC Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period October 1, 2004 Through October 31,2004  for  Kevin A Krakora , Consultant, Fee: $707741.00, Expenses: $28386.00. Filed by   Kevin A Krakora .   (Attachments: # (1) Volume) (Rahmoun, Margie) Modified on 12/16/2004 to correct fee request to $786,379.00   (Rance, Gwendolyn) |
| 12/15/2004 | 9300 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [9299] Application for Compensation, ).   (Rahmoun, Margie) |
| 12/15/2004 | 9301 | Reply to (related document(s): [9018]  Motion for Leave, ) Filed by  Christine Z Heri   on behalf of    United States Department Of Labor    (Rahmoun, Margie) |
| 12/15/2004 | 9302 | Notice of Filing  Filed by  Christine Z Heri on Behalf Of United States Department Of Labor   (RE: [9301]  Reply).   (Rahmoun, Margie) |
| 12/15/2004 | 9303 | Certification of No Objection - No Order Required Filed by  William M McErlean   on behalf of    Deloitte & Touche    (RE: [8577]  Application for Compensation, ).   (Rowe, Victoria) |
| 12/15/2004 | 9304 | Notice of Filing  Filed by  William M McErlean   on behalf of    Deloitte & Touche    (RE: [9303]  Certification of No Objection).   (Rowe, Victoria) |
| 12/15/2004 | 9305 | Certificate of Mailing/Service  Filed by  Christine Z Heri   on behalf of    United States Department Of Labor    (RE: [9301] Reply).   (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 12/16/2004 | 9306 | CORRECTIVE ENTRY  to correct fee request to $786,379.00  (RE: [9299]  Application for Compensation, ).    (Rance, Gwendolyn) |
| 12/15/2004 | 9307 | Third Amended Verified Rule 2019 Statement   Filed by  Jordan M Sickman   on behalf of    Chapman and Cutler LLP .  (Rowe, Victoria) Modified on 12/16/2004 to correct file date (Rance, Gwendolyn) . |
| 12/15/2004 | 9308 | Certificate of Mailing/Service  Filed by  Jordan M Sickman   on behalf of    Chapman and Cutler LLP   (RE: [9307]  Statement). (Rowe, Victoria) |
| 12/15/2004 | 9309 | <b>INCORRECT EVENT ENTERED</b>    Second Monthly Application For Compensation Of Mesirow Financial Consulting LLC As Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period October 1, 2004 Through October 31, 2004  for  Kevin A Krakora , Consultant, Fee: $786379.00, Expenses: $28386.00. Filed by   Kevin A Krakora .   (Rahmoun, Margie) Modified on 1/6/2005 (Gonzalez, Maribel) . |
| 12/16/2004 | 9310 | Amended Agenda re: Matters Scheduled For Hearing on December 17, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| | | 2004 at 9:30 a.m. Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 12/16/2004 | 9311 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9310] Agenda).  (Carmel, Marc) |
| 12/15/2004 | 9312 | Certification of No Objection - No Order Required Filed by Charles Hunter on behalf of Leaf Group, LLC (RE: [8742] Application for Compensation).  (Rahmoun, Margie) |
| 12/15/2004 | 9313 | Notice of Filing Filed by Patrick C Maxcy (RE: [9312] Certification of No Objection).  (Rahmoun, Margie) |
| 12/15/2004 | 9314 | Certification of No Objection - No Order Required Filed by Michael J Durham on behalf of Cognizant Associates Inc (RE: [8856] Application for Compensation, ).  (Rowe, Victoria) |
| 12/15/2004 | 9315 | Notice of Filing Filed by Patrick C Maxcy on behalf of Cognizant Associates Inc (RE: [9314] Certification of No Objection).  (Rowe, Victoria) |
| 12/15/2004 | 9316 | Notice of Filing Filed by Jordan M Sickman on behalf of Chapman and Cutler LLP (RE: [9308] Certificate of Mailing/Service, [9307] Statement).  (Rowe, Victoria) |
| 12/15/2004 | 9317 | Order of Compensation for Deloitte & Touche, Accountant, Fees awarded: $1,028,218.00, Expenses awarded: $0.00; Awarded on 12/16/2004 . Signed on 12/15/2004 (Rowe, Victoria) |
| 12/15/2004 | 9318 | Expense Declaration of Charles Hunter in Support of Leaf Group LLC Seventh Interim Application for the Period of September 1, 2004 through September 30, 2004. Filed by Charles Hunter . (Rowe, Victoria) |
| 12/15/2004 | 9319 | Notice of Filing Filed by Patrick C Maxcy (RE: [9318] Declaration).  (Rowe, Victoria) |
| 12/16/2004 | 9320 | CORRECTIVE ENTRY to correct file date (RE: [9307] Statement). (Rance, Gwendolyn) |
| 12/15/2004 | 9321 | Expense Declaration of Charles Hunter in Support of Leaf Group LLC Eighth Interim Application for the period of October 1, 2004 through October 31, 2004. Filed by Charles Hunter . (Rowe, Victoria) |
| 12/15/2004 | 9322 | Notice of Filing Filed by Patrick C Maxcy (RE: [9321] Declaration).  (Rowe, Victoria) |
| 12/16/2004 | 9323 | CORRECTIVE ENTRY: to create related document # [8892] (RE: [8950] Exhibit,).  (Gonzalez, Maribel) |
| 12/15/2004 | 9324 | Certification of No Objection - No Order Required Filed by Tamara R Horton on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [8603] Application for Compensation, ).  (Rowe, Victoria) |
| 12/15/2004 | 9325 | Expense Affidavit Filed by Kevin A Krakora on behalf of |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

Mesirow Financial Consulting LLC  .   (Rowe, Victoria)

| 12/16/2004 | 9326 | Amended Notice of Withdrawal Filed by Ronald Peterson on behalf of JL Mami Lease Co., Ltd.  (RE: [8965] Withdrawal of Claim). (Peterson, Ronald) |
|---|---|---|
| 12/16/2004 | 9327 | CORRECTIVE ENTRY: to correct attachments to Exhibits  (RE: [9166] Notice of Filing, ).   (Gonzalez, Maribel) |
| 12/15/2004 | 9328 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Mesirow Financial Consulting LLC   (RE: [9325]  Affidavit). (Rowe, Victoria) |
| 12/16/2004 | 9329 | Report re: Debtors' December 2004 Report on Status of Reorganization Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 12/16/2004 | 9330 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9329] Report).  (Carmel, Marc) |
| 12/16/2004 | 9331 | Emergency Notice of Motion and Motion to Set Schedule Regarding Debtors Motion to Approve Letter of Agreement Modifying Their Collective Bargaining Agreement With Air Line Pilots Association Filed by Marc J Carmel on behalf of UAL Corporation, et al.Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 12/17/2004 | 9332 | <b>INCOMPLETE EVENT FILER NOTIFIED</b>  Notice of Motion and Motion to Approve Letter of Agreement Modifying Their Collective Bargaining Agreement with the Air Line Pilots Association Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) Modified on 12/17/2004 (Offord, Donna). |
| 12/17/2004 | 9333 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9332] Motion to Approve, ).  (Carmel, Marc) |
| 12/16/2004 | 9334 | Order Granting Application For Compensation (Related Doc # [7582]).  Piper Rudnick, fees awarded: $358976.60, expenses awarded: $627.57.  Signed on 12/16/2004.    (Rahmoun, Margie) |
| 12/15/2004 | 9335 | Third Supplement  Filed by  Jack J Carriglio   on behalf of Meckler Bulger & Tilson   (RE: [8819] Statement).  (Rowe, Victoria) |
| 12/14/2004 | 9336 | List Of Exhibit(s)  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al  .  (Attachments: # (1) Appendix # (2) Appendix # (3) Appendix # (4) Appendix # (5) Appendix # (6) Appendix # (7) Appendix) (Rahmoun, Margie) |
| 12/14/2004 | 9337 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [9336] List Of Exhibit). (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 12/15/2004 | 9338 | Notice of Filing  Filed by  Jack J Carriglio   on behalf of Meckler Bulger & Tilson   (RE: [9335]  Supplemental).   (Rowe, Victoria) |
| 12/16/2004 | 9339 | Supplemental Objection  to (related document(s): [9212] , [9224] Emergency  Motion to Compel, ) Filed by  Arlene N Gelman   on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO   (Rahmoun, Margie) |
| 12/16/2004 | 9340 | Certification of No Objection - No Order Required Filed by  Tamara R Horton   on behalf of   Sperling & Slater P.C.   (RE: [8824] Application for Compensation, ).   (Rahmoun, Margie) |
| 12/16/2004 | 9341 | Memorandum In Further Support Of Its Emergency Motion To Compel Discovery From Debtors Filed by  Jack J Carriglio   on behalf of United Retired Pilots Benefit Protection Association And Certain Individual Retired Pilots  (RE: [9224]  Motion to Compel, ). (Rahmoun, Margie) |
| 12/16/2004 | 9342 | Notice of Filing  Filed by  Jack J Carriglio   on behalf of United Retired Pilots Benefit Protection Association And Certain Individual Retired Pilots   (RE: [9341]  Memorandum, ). (Rahmoun, Margie) |
| 12/16/2004 | 9343 | Motion to Intervene and be heard in UAL Corporation Chapter 11 Proceeding Filed by  Mark  Richard   on behalf of   International Federation of Professional and Technical Engineers AFL-CIO (Deficient Filing)   (Rowe, Victoria) |
| 12/16/2004 | 9344 | Reply To Mr James Spreyrengen's Response For Relief From The Automatic Stay (related document(s): [8726]  Motion for Relief Stay, ) Filed by  Cynthia  Hou   (Rahmoun, Margie) |
| 12/16/2004 | 9345 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of   Retired Management & Salaried Committee of UAL Corp   (RE: [8506]  Application for Compensation, ).   (Rowe, Victoria) |
| 12/16/2004 | 9346 | Notice of Filing  Filed by  Catherine L Steege ESQ  on behalf of Retired Management & Salaried Committee of UAL Corp   (RE: [9345] Certification of No Objection).   (Rowe, Victoria) |
| 12/16/2004 | 9347 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of   Retired Management & Salaried Committee of UAL Corp   (RE: [8508]  Application for Compensation).   (Rowe, Victoria) Modified on 12/17/2004 to correct related document # [8511] (Rance, Gwendolyn). |
| 12/16/2004 | 9348 | Notice of Filing  Filed by  Catherine L Steege ESQ  on behalf of Retired Management & Salaried Committee of UAL Corp   (RE: [9347] Certification of No Objection).   (Rowe, Victoria) |
| 12/17/2004 | 9349 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 1/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

Velda)

| | | |
|---|---|---|
| 12/17/2004 | 9350 | Hearing Continued . (RE: [4927] Debtors' seventh omnibus objection to claims, ) Hearing scheduled for 1/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/17/2004 | 9351 | Hearing Continued . (RE: [5933] Debtors' ninth omnibus objection to claims, )Hearing scheduled for 1/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/17/2004 | 9352 | CORRECTIVE ENTRY to correct related document # [8511]  (RE: [9347]  Certification of No Objection, ).   (Rance, Gwendolyn) |
| 12/17/2004 | 9353 | Hearing Continued  (RE: [7034]  Motion of Creditors Committee for Leave to prosecute claim on behalf of debtors,, [8727]  Motion of Port of Oakland for Relief from Stay,, [4763]  Motion of S S Bank National, et al., to Compel payment of post-petitionlease obligations, ,, [9026]  Debtors' Motion for Examination of Senior Note Holders regarding public aircraft securities,, [9014] Debtors' Application to Employ Mediator, ). Hearing scheduled for 1/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/17/2004 | 9354 | Hearing Continued  (RE: [3083]  Application of Indianapolis Airport Authority for allowance and payment of administrative expense, ).  Status hearing to be held on 1/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Williams, Velda) |
| 12/17/2004 | 9355 | Hearing Continued  (RE: [8354]  Debtors' Motion to Authorize Settlement, , ). Hearing scheduled for 12/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/16/2004 | 9356 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of    Retired Management & Salaried Committee of UAL Corp   (RE: [8508]  Application for Compensation).   (Rowe, Victoria) |
| 12/16/2004 | 9357 | Notice of Filing  Filed by  Catherine L Steege ESQ  on behalf of Retired Management & Salaried Committee of UAL Corp   (RE: [9356] Certification of No Objection).   (Rowe, Victoria) |
| 12/17/2004 | 9358 | Hearing Continued  (RE: [9332]  Motion to Approve Letter Agreement, ). Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/16/2004 | 9359 | Authority Submitted by Association of Flight Attendants-CWA, AFL-CIO as to why the Bridge Report should remain confidential. Filed by  Robert S Clayman  on behalf of    Association of Fligh Attendants-Communications Workers of America AFL-CIO   (RE: [9224] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:42
Filing Date      No.      Entry

_____

                          Motion to Compel, ).    (Rowe, Victoria)

12/16/2004      9360      Notice of Filing  Filed by  Robert S Clayman  on behalf of
                          Association of Fligh Attendants-Communications Workers of America
                          AFL-CIO  (RE: [9359] Generic Document, ).   (Rowe, Victoria)

12/16/2004      9361      Order Granting Application For Compensation (Related Doc #
                          [7786]).  Pricewaterhousecoopers Llp, fees awarded: $556267.00,
                          expenses awarded: $184.48.   Signed on  12/16/2004.    (Rowe,
                          Victoria)

12/17/2004      9362      CORRECTIVE ENTRY  INCOMPLETE EVENT FILER NOTIFIED (RE: [9332]
                          Motion to Approve, ).    (Offord, Donna)

12/16/2004      9363      Order Granting Application For Compensation (Related Doc #
                          [8034]).  Rothschild Inc, fees awarded: $570000.00, expenses
                          awarded: $47011.71.   Signed on  12/16/2004.    (Rowe, Victoria)

12/17/2004      9364      Hearing Continued  (RE: [8918]  Motion of Independent Fiduciary
                          Services to Allow minimum funding contribution claims, ). Hearing
                          scheduled for 1/21/2005 at 10:00 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

12/17/2004      9365      Notice of Motion and Motion to Approve Letter of Agreement
                          Modifying Their Collective Bargaining Agreement with The Air Line
                          Pilots Association Filed by  Erik W Chalut  on behalf of   UAL
                          Corporation, et al .  Hearing scheduled for 1/6/2005 at 10:30 AM
                          at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order)
                          (Williams, Daphne)

12/17/2004      9366      Notice of Motion and Application for Compensation  for
                          Rothschild Inc , Financial Advisor, Fee: $170,000.00, Expenses:
                          $15,768.72. Filed by  James B Roberts .   (Attachments: # (1)
                          Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit #
                          (6) Exhibit) (Williams, Daphne) Modified on 12/21/2004 to add text
                          of Twentieth Monthly for Period September 1, 2004 Through
                          September 30, 2004  (Gonzalez, Maribel).

12/17/2004      9367      Twentieth Monthly for period September 1, 2004 - September 30,
                          2004 Cover Sheet for Professional Fees Filed by      Rothschild Inc
                          .  (Williams, Daphne)

12/17/2004      9368      First Quarterly Interim Application for Compensation for period
                          June 1, 2004 through September 30, 2004  for Marr Hipp Jones &
                          Wang LLP , Accountant, Fee: $12,792.85, Expenses: $162.08. Filed
                          by   Cynthia M Surrisi .    (Williams, Daphne)

12/17/2004      9369      First Quarterly Interim Cover Sheet for Professional Fees for
                          period June 1, 2004 through September 30, 2004  Filed by  Cynthia
                          M Surrisi   on behalf of   Marr Hipp Jones & Wang LLP  .
                          (Williams, Daphne)

12/17/2004      9370      Notice of Filing  Filed by  Cynthia M Surrisi   on behalf of
                          Marr Hipp Jones & Wang LLP   (RE: [9368]  Application for

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:42
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | Compensation, [9369] Professional Fees Cover Sheet).   (Williams, Daphne) |
| 12/17/2004 | 9371 | Affidavit of Service Filed by  Daniel Pina .  (Williams, Daphne) |
| 12/17/2004 | 9372 | Notice of Filing  Filed by  Patrick C Maxcy (RE: [9371] Affidavit).   (Williams, Daphne) |
| 12/17/2004 | 9373 | Verified Third Quarterly Fee Application for Compensation for period July 1, 2004 through September 30, 2004  for   The Segal Company , Consultant, Fee: $4,620.00, Expenses: $0.00. Filed by The Segal  Company .  (Williams, Daphne) |
| 12/17/2004 | 9374 | Affidavit  Filed by Stuart Wohl  (RE: [9373]  Application for Compensation).   (Williams, Daphne) |
| 12/17/2004 | 9375 | Summary of Verified Third Quarterly Application Cover Sheet for Professional for period July 1, 2004 through September 30, 2004 Fees Filed by   The Segal  Company .  (Williams, Daphne) |
| 12/17/2004 | 9376 | Notice of Filing  Filed by   The Segal  Company  (RE: [9373] Application for Compensation, [9374]  Affidavit, [9375] Professional Fees Cover Sheet).   (Williams, Daphne) |
| 12/17/2004 | 9377 | Supplemental Declaration in Support of Filed by   Cary  Stanford  (RE: [7305]  Declaration).   (Williams, Daphne) |
| 12/17/2004 | 9378 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of  Cary Stanford  (RE: [9377]  Supplemental).   (Williams, Daphne) |
| 12/17/2004 | 9379 | Certification of No Objection - No Order Required Filed by  James B Roberts   on behalf of    Rothschild Inc   (RE: [8810] Application for Compensation).   (Williams, Daphne) |
| 12/17/2004 | 9380 | Seventh Quarterly Application for Compensation  for Rothschild Inc , Financial Advisor, Fee: $510,000.00, Expenses: $66,105.19.  For the Interim Period July 1, 2004 through September 30, 2004.  Filed by    Rothschild Inc .  (Attachments:# (1) Exhibit # (2) Exhibit) (Rowe, Victoria) |
| 12/17/2004 | 9381 | Seventh Quarterly Application Cover Sheet for Professional Fees for the Period July 1, 2004 through September 30, 2004.   Filed by    Rothschild Inc .  (Rowe, Victoria) |
| 12/17/2004 | 9382 | Declaration   Filed by   Todd R Snyder   (RE: [9380]  Application for Compensation, ).   (Rowe, Victoria) |
| 12/17/2004 | 9383 | Certificate of Mailing/Service  (RE: [9380]  Application for Compensation, ).   (Rowe, Victoria) |
| 12/17/2004 | 9384 | Notice of Filing for Seventh Quarterly Fee Application   Filed by Rothschild Inc   (RE: [9380]  Application for Compensation,, [9381]  Professional Fees Cover Sheet, [9382]  Declaration).  (Rowe, Victoria) |
| 12/20/2004 | 9385 | CORRECTIVE ENTRY  to attach correct pdf (RE: [7686]  Generic |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:42 |
|---|---|---|---|

Document, ).    (Rance, Gwendolyn)

| Filing Date | No. | Entry |
|---|---|---|
| 12/17/2004 | 9386 | Supplemental Declaration in Support of Expenses Filed by   Cary Stanford  (RE: [8328]  Declaration).   (Rowe, Victoria) |
| 12/17/2004 | 9387 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [9386] Supplemental).   (Rowe, Victoria) |
| 12/17/2004 | 9388 | Interim Application for Compensation  for    Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $41,587.28, Expenses: $370.02. For Period October 2004.  Filed by     Marr Hipp Jones & Wang LLP .   (Rowe, Victoria) |
| 12/17/2004 | 9389 | Cover Sheet for Professional Fees for October 2004  Filed by Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP  . (Rowe, Victoria) |
| 12/17/2004 | 9390 | Expense Affidavit  Filed by  Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP   (RE: [9388]  Application for Compensation).   (Rowe, Victoria) |
| 12/17/2004 | 9391 | Notice of Filing  Filed by  Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP   (RE: [9388]  Application for Compensation, [9389]  Professional Fees Cover Sheet, [9390] Affidavit).   (Rowe, Victoria) |
| 12/17/2004 | 9392 | Termination Request for Service of Notices.  Travel & Transport Inc  ,  1900 US Bank Building 233 South 13th St Lincoln, NE 68508. Filed by  Richard Jr P Garden   on behalf of    Travel & Transport, Inc  .  (Rowe, Victoria) |
| 12/16/2004 | 9393 | Transfer of Claim    from US Bank National Association  to Wilmington Trust Company.  Filed by    Wilmington Trust Company .  Objections due by 1/6/2005. (Rowe, Victoria) |
| 08/12/2004 | 9394 | Sixth Quarterly Application for Compensation for quarterly fee period April 1, 2004 through June 30, 2004 for Deloitte & Touche , Accountant, Fee: $1,028,218.00, Expenses: $0.00. Filed by William M McErlean .   (Williams, Daphne) to create related document # [7686] Modified on 12/21/2004 (Rance, Gwendolyn) |
| 12/20/2004 | 9395 | Receipt of Notice of Appeal Fee- $5.00 by MI.  Receipt Number 03116311.  Payment received from Jonathan Bunge. |
| 12/20/2004 | 9396 | Receipt of Docketing of Appeal Fee- $250.00 by MI.  Receipt Number 03116311. Payment received from Jonathan Bunge. |
| 12/20/2004 | 9397 | Notice of Appeal Filed by  Jonathan G  Bunge   on behalf of Independent Fiduciary Services Inc .  Fee Amount $255  (RE: [9205] Order on Generic Motion).  Appellant Designation due by 12/30/2004. Transmission of Record Due by 1/31/2005. (Rance, Gwendolyn) |
| 12/21/2004 | 9398 | CORRECTIVE ENTRY to create related document # [7686]  (RE: [9394] Application for Compensation, ).    (Rance, Gwendolyn) |
| 12/20/2004 | 9399 | Certification of No Objection - No Order Required Filed by  Roger |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:42
Filing Date    No.         Entry

                           Lehman    (RE: [8676]  Application for Compensation, ).    (Rance,
                           Gwendolyn)

12/21/2004     9400        <b>INCORRECT EVENT FILER NOTIFIED TO RE-FILE</b>  Request re:
                           Request for Payment of Administrative Claim Filed by Peter J
                           Schmidt on behalf of Nova Delivery, Inc..  (Schmidt, Peter)
                           Modified on 12/22/2004 (Offord, Donna).

12/21/2004     9401        <b>INCORRECT EVENT ENTERED FILER NOTIFIED TO RE-FILE</b>  Request
                           re: Request for Payment of Administrative Claim Filed by Peter J
                           Schmidt on behalf of Nova Delivery, Inc..  (Attachments: # (1)
                           Proposed Order) (Schmidt, Peter) Modified on 12/22/2004(Offord,
                           Donna).

12/21/2004     9402        <b>INCORRECT EVENT ENTERED FILER NOTIFIED TO RE-FILE</b>  Notice
                           re: Notice of Request for Relief Filed by Peter J Schmidt on
                           behalf of Nova Delivery, Inc.  (RE: [9401] Request).  (Schmidt,
                           Peter) Modified on 12/22/2004 (Offord, Donna).

12/21/2004     9403        Appearance Filed by Peter J Schmidt on behalf of Nova Delivery,
                           Inc..  (Schmidt, Peter)

12/21/2004     9404        <b>INCORRECT EVENT FILER NOTIFIED TO RE-FILE</b>  Notice re: 2002
                           Notice Request Filed by Peter J Schmidt on behalf of Nova
                           Delivery, Inc..  (Schmidt, Peter) Modified on 12/22/2004 (Offord,
                           Donna).

12/21/2004     9405        CORRECTIVE ENTRY:  to add related Doc # [8814] and to add text of
                           Stipulation and Agreed  (RE: [9204]  Order on Motion to Approve).
                           (Gonzalez, Maribel)

12/21/2004     9406        CORRECTIVE ENTRY: to add text of Twentieth Monthly for Period
                           September 1, 2004 Through September 30, 2004  (RE: [9366]
                           Application for Compensation, ).    (Gonzalez, Maribel)

12/22/2004     9407        Follow Up Letter to Bankruptcy Judge and Parties  (RE: [9397]
                           Notice of Appeal, ).  (Rance, Gwendolyn)

12/21/2004     9408        Summary of Cash Receipt and Disbursement for Filing Period Ending
                           November 2004 Filed by James Sprayregen  on behalf of    UAL
                           Corporation, et al  .  (Attachments: # (1) Volume) (Camacho,
                           Marilyn)

12/22/2004     9409        CORRECTIVE ENTRY  INCORRECT EVENT FILER NOTIFIED TO RE-FILE (RE:
                           [9400] Request).    (Offord, Donna)

12/22/2004     9410        CORRECTIVE ENTRY  INCORRECT EVENT ENTERED FILER NOTIFIED TO
                           RE-FILE (RE: [9402] Notice).    (Offord, Donna)

12/22/2004     9411        CORRECTIVE ENTRY  INCORRECT EVENT ENTERED FILER NOTIFIED TO
                           RE-FILE (RE: [9401] Request, ).    (Offord, Donna)

12/22/2004     9412        CORRECTIVE ENTRY  INCORRECT EVENT FILER NOTIFIED TO RE-FILE (RE:
                           [9404] Notice).   (Offord, Donna)

12/20/2004     9413        Order Granting Motion To Appear pro hac vice (Related Doc #
                           [9000]).  Signed on  12/20/2004.    (Rance, Gwendolyn)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                  Run Date: 01/24/2008

Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 12/21/2004 | 9414 | Order Granting Application For Compensation (Related Doc # [7711]).  Sperling & Slater PC, fees awarded: $764236.75, expenses awarded: $87799.36.  Signed on 12/21/2004.   (Rance, Gwendolyn) |
| 12/20/2004 | 9415 | Order Granting Application For Compensation (Related Doc # [7736]).  Leaf Group, LLC, fees awarded: $409464.90, expenses awarded: $58340.91.  Signed on 12/20/2004.   (Rance, Gwendolyn) |
| 12/20/2004 | 9416 | Order Granting Motion for Leave (Related Doc # [9031]).   Signed on 12/20/2004.   (Rance, Gwendolyn) |
| 12/20/2004 | 9417 | Order Granting Motion for Leave (Related Doc # [8923]).   Signed on 12/20/2004.   (Rance, Gwendolyn) |
| 12/17/2004 | 9418 | Order Denying Motion To Compel (Related Doc # [9284]).   Signed on 12/17/2004.   (Rance, Gwendolyn) |
| 12/17/2004 | 9419 | Order Denying Motion to Approve (Related Doc # [9029]).   Signed on 12/17/2004.   (Rance, Gwendolyn) |
| 12/17/2004 | 9420 | Order Denying Motion To Compel (Related Doc # [9224]).   Signed on 12/17/2004.   (Rance, Gwendolyn) |
| 12/20/2004 | 9421 | Order Granting Motion for Leave (Related Doc # [8355]).   Signed on 12/20/2004.   (Rance, Gwendolyn) |
| 12/20/2004 | 9422 | Order Granting Motion to Approve (Related Doc # [8994]).   Signed on 12/20/2004.   (Rance, Gwendolyn) |
| 12/20/2004 | 9423 | Order Granting Motion (Related Doc # [9028]).   Signed on 12/20/2004.   (Rance, Gwendolyn) |
| 12/22/2004 | 9424 | Request for Service of Notices.  Nova Delivery, Inc., 10 S. Wacker, Ste 2300, Chicago, IL 60606. Filed by Peter J Schmidt on behalf of Nova Delivery, Inc..  (Schmidt, Peter) |
| 12/21/2004 | 9425 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy   on behalf of   Sonnenschein Nath & Rosenthal LLP   (RE: [8763] Application for Compensation, ).   (Rowe, Victoria) |
| 12/21/2004 | 9426 | Notice of Filing  Filed by Patrick C Maxcy   on behalf of Sonnenschein Nath & Rosenthal LLP   (RE: [9425] Certification of No Objection).   (Rowe, Victoria) |
| 12/21/2004 | 9427 | Certification of No Objection - No Order Required Filed by Morgan R Brazil   on behalf of   Vedder Price Kaufman & Kammholz Pc   (RE: [8884] Application for Compensation, ).   (Rowe, Victoria) |
| 12/21/2004 | 9428 | Certification of No Objection - No Order Required Filed by Daniel P Wikel   on behalf of   Huron Consulting Services LLC   (RE: [8902] Application for Compensation, ).   (Rowe, Victoria) |
| 12/20/2004 | 9429 | Order Granting Motion To Appear pro hac vice (Related Doc # [8998]).   Signed on 12/20/2004.   (Rowe, Victoria) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008

Filing Date      No.       Entry                     Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 12/20/2004 | 9430 | Order Granting Motion for Leave (Related Doc # [9218]).   Signed on  12/20/2004.    (Rowe, Victoria) |
| 12/20/2004 | 9431 | Order Granting Motion for Leave (Related Doc # [9258]).   Signed on  12/20/2004.    (Rowe, Victoria) |
| 12/20/2004 | 9432 | Order Granting Motion for Leave (Related Doc # [9018]).   Signed on  12/20/2004.    (Rowe, Victoria) |
| 12/17/2004 | 9433 | Order Denying Motion for Relief from Stay (Related Doc # [8922]), Denying Motion to Withdraw Funds (Related Doc # [8922]).   Signed on  12/17/2004.    (Rowe, Victoria) |
| 12/17/2004 | 9434 | Order Denying Motion (Related Doc # [9017]).   Signed on 12/17/2004.    (Rowe, Victoria) |
| 12/22/2004 | 9435 | Notice of Motion and Application for Administrative Expenses Filed by Peter J Schmidt on behalf of Nova Delivery, Inc..  Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Proposed Order) (Schmidt, Peter) |
| 12/17/2004 | 9436 | Order Denying Motion to Authorize (Related Doc # [9030]).   Signed on  12/17/2004.    (Rowe, Victoria) |
| 12/20/2004 | 9437 | Order Granting Motion for Agreed Order (Related Doc # [8996]). Signed on  12/20/2004.    (Rowe, Victoria) |
| 12/20/2004 | 9438 | Order Granting Motion for Leave (Related Doc # [9225]).   Signed on  12/20/2004.    (Rowe, Victoria) |
| 12/20/2004 | 9439 | Order Granting Motion to Set (Related Doc # [9331]).   Signed on 12/20/2004.    (Rowe, Victoria) |
| 12/20/2004 | 9440 | Order Granting Motion To Appear pro hac vice (Related Doc # [8997]).   Signed on  12/20/2004.    (Rowe, Victoria) |
| 12/22/2004 | 9441 | Motion to Appear Pro Hac Vice Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp.  Hearing scheduled for 12/28/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit Application to Appear Pro Hac Vice) (Sheean, Christopher) |
| 12/22/2004 | 9442 | Receipt of Notice of Appeal Fee- $5.00 by AL.  Receipt Number 03116794.  Payment received from Meckler Bulger. |
| 12/22/2004 | 9443 | Receipt of Docketing of Appeal Fee- $250.00 by AL.  Receipt Number 03116794. Payment received from Meckler Bulger. |
| 12/22/2004 | 9444 | Notice of Hearing and Twentieth Omnibus Objection to Claim(s)(Single Debtor Duplicate, Multiple Debtor Duplicate, Superseded, Insufficient Documentation, Reduce, No Liability, Non-Debtor)  Filed by  Erik W Chalut   on behalf of    UAL Corporation, et al  .  Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order)(Williams, Daphne) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:01/24/2008
                                                          Run Time:09:35:42
Filing Date      No.        Entry

| 12/22/2004 | 9445 | Order Granting Motion To Appear pro hac vice (Related Doc # [9259]).   Signed on 12/22/2004.    (Williams, Daphne) |
| 12/20/2004 | 9446 | Order RE: Granting the Relief Sought in Debtors' Nineteenth Omnibus Objection to Claims (Single Debtor Duplicate, Multiple Debtor Duplicate, Superseded, Reduce, No Liability, Redundant . Signed on 12/20/2004  (Rowe, Victoria) |
| 12/20/2004 | 9447 | Order The motion is withdrawn as to CSG Investments, Inc, Beal Capital Markets, Inc, Beal Savings Bank, and Quantum Partners, LDC .  Signed on 12/20/2004  (Rance, Gwendolyn) |
| 12/21/2004 | 9448 | Certification of No Objection - No Order Required Filed by  David R Seligman   (RE: [8893]  Application for Compensation, ). (Rance, Gwendolyn) |
| 12/21/2004 | 9449 | Notice of Filing  Filed by  David R Seligman    (RE: [9448] Certification of No Objection).   (Rance, Gwendolyn) |
| 12/21/2004 | 9450 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy   on behalf of    Sonnenschein Nath & Rosenthal LLP   (RE: [9253]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 12/21/2004 | 9451 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9450] Certification of No Objection).   (Rance, Gwendolyn) |
| 12/23/2004 | 9452 | Hearing Continued  (RE: [8354]  Motion to Authorize settlement, , ). Hearing scheduled for 12/29/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/22/2004 | 9453 | Notice of Appeal Filed by  Jack J Carriglio   on behalf of United Retired Pilots Benefit Protection . Fee Amount $255  (RE: [9278]  Order on Generic Motion).  Appellant Designation due by 1/3/2005. Transmission of Record Due by 1/31/2005. (Rance, Gwendolyn) |
| 12/22/2004 | 9454 | Notice of Filing  Filed by  Jack J Carriglio    (RE: [9453] Notice of Appeal, ).   (Rance, Gwendolyn) |
| 12/22/2004 | 9455 | Notice of Filing and Motion for Leave to Appeal (related document(s): [9278]  Order on Generic Motion) Filed by  Jack J Carriglio   on behalf of    United Retired Pilots Benefit Protection .  Transmission of Record Due by 1/3/2005.  (Rance, Gwendolyn) |
| 12/23/2004 | 9456 | Notice re: Removal From Master Mailing List Filed by  Lucy Endel Bassli   on behalf of    MSLI GP , Microsoft Corporation  . (Williams, Daphne) |
| 12/23/2004 | 9457 | Expense Declaration Filed by  Fruman Jacobson   .   (Williams, Daphne) |
| 12/23/2004 | 9458 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [9457] Declaration).   (Williams, Daphne) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:42
Filing Date    No.        Entry
_____

12/23/2004    9459    Ninth Interim Application for Compensation for the period of
                      November 1, through November 30, 2004  for    Sperling & Slater
                      P.C. , Special Counsel, Fee: $165,988.00, Expenses: $4,722.71.
                      Filed by   Tamara R Horton .    (Attachments: # (1)Exhibit)
                      (Williams, Daphne)

12/23/2004    9460    Summary of Ninth Interim Application Filed by  Tamara R Horton
                      on behalf of    Sperling & Slater P.C.  (RE: [9459]  Application
                      for Compensation, ).   (Williams, Daphne)

12/23/2004    9461    Notice of Filing  Filed by  Tamara R Horton   on behalf of
                      Sperling & Slater P.C.  (RE: [9459]  Application for
                      Compensation,, [9460]  Generic Document).   (Williams, Daphne)

12/23/2004    9462    Twenty Third Monthly Statement for the Period November 1 through
                      November 30, 2004 Filed by  Patrick C Maxcy   on behalf of    The
                      Official Committee Of Unsecured Creditors  .   (Williams, Daphne)

12/23/2004    9463    Notice of Filing  Filed by Patrick C Maxcy   on behalf of    The
                      Official Committee Of Unsecured Creditors  (RE: [9462]
                      Statement).   (Williams, Daphne)

12/27/2004    9464    CORRECTIVE ENTRY:  to correct Filed Date (RE: [9262]  Reply).
                      (Gonzalez, Maribel)

12/27/2004    9465    Follow Up Letter to Bankruptcy Judge and Parties  (RE: [9453]
                      Notice of Appeal, ).  (Rance, Gwendolyn)

12/23/2004    9466    Expense Declaration (Affidavit)  Filed by  Tamara R Horton   on
                      behalf of    Sperling & Slater P.C.  (RE: [9459]  Application for
                      Compensation, ).   (Rowe, Victoria)

12/23/2004    9467    Eighteenth Monthly Fee Application for Compensation for Cognizant
                      Associates Inc  Consultant, Fee: $47,162.50, Expenses: $6,252.41.
                      For period of 11/1/2004 through 11/30/2004 Filed by  Cognizant
                      Associates Inc .   (Rowe, Victoria)

12/27/2004    9468    Summary Cover Sheet for Professional Fees Filed for the period of
                      11/1/2004 through 11/30/2004  by Cognizant Associates Inc  .
                      (Rowe, Victoria)

12/23/2004    9469    Notice of Filing  Filed by Cognizant Associates Inc   (RE: [9467]
                      Application for Compensation, [9468]  Professional Fees Cover
                      Sheet).   (Rowe, Victoria)

12/23/2004    9470    Expense Declaration (Affidavit)  Filed by  Michael J Durham   on
                      behalf of    Cognizant Associates Inc   (RE: [9467]  Application
                      for Compensation).   (Rowe, Victoria)

12/23/2004    9471    Notice of Filing  Filed by Patrick C Maxcy   (RE: [9470]
                      Declaration).   (Rowe, Victoria)

12/23/2004    9472    Twenty-Fourth Interim Application for Compensation  for
                      Sonnenschein Nath & Rosenthal LLP , Special Counsel, Fee:
                      $694,724.75, Expenses: $16,013.70. For the period of November 1
                      through November 30, 2004.  Filed by Sonnenschein Nath & Rosenthal

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 01/24/2008
                                                          Run Time: 09:35:42
Filing Date    No.       Entry

|            |      |                                                                       |
|------------|------|-----------------------------------------------------------------------|
|            |      | LLP .    (Attachments: # (1) Exhibit # (2) Exhibit) (Rowe, Victoria)   |
| 12/23/2004 | 9473 | Summary of Twenty-Fourth Interim Cover Sheet for Professional Fees for the period of November 1, 2004 through November 30, 2004. Filed by      Sonnenschein Nath & Rosenthal LLP .   (Rowe, Victoria) |
| 12/23/2004 | 9474 | Notice of Filing  Filed by  Patrick C Maxcy     (RE: [9473] Professional Fees Cover Sheet, [9472]  Application for Compensation, ).   (Rowe, Victoria) |
| 12/27/2004 | 9475 | Verfied Application Of Kirland & Ellis LLP For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period November 1, 2004 Through November 30, 2004  for  David R Seligman , Debtor's Attorney, Fee: $2311744.05, Expenses: $115642.44. Filed by   David R Seligman . (Attachments: # (1) Volume # (2) Volume # (3) Volume # (4) Volume # (5) Volume # (6) Volume # (7) Volume # (8) Volume # (9) Volume # (10) Volume # (11) Volume # (12) Volume)(Rahmoun, Margie) |
| 12/27/2004 | 9476 | Summary Of Verified Application Cover Sheet for Professional Fees For The Interim Period November 1, 2004 Through November 30, 2004 Filed by Kirkland & Ellis LLP   .   (Rahmoun, Margie) |
| 12/27/2004 | 9477 | Verification  Filed by  David R Seligman    .  (Rahmoun, Margie) |
| 12/27/2004 | 9478 | Notice  Filed by  David R Seligman     (RE: [9475]  Application for Compensation, , ).   (Rahmoun, Margie) |
| 12/27/2004 | 9479 | Agreed Order and Stipulation  (RE: [9343]  Generic Motion). Signed on 12/27/2004  (Rahmoun, Margie) |
| 12/27/2004 | 9480 | Motion to Appear Pro Hac Vice Filed by Joseph A Boyle on Behalf of The Pension Benefit Guaranty Corporation .   (Rahmoun, Margie) |
| 12/27/2004 | 9481 | Mayer, Brown, Rowe & Maw LLP's Interim Application for November 2004 For Allowance Of Compensation For Services Rendered And Reimbursment Of Expenses As Debtors Special Litigation Counsel filed by Andrew S Marovitz , Other Professional, Fee: $54529.64, Expenses: $7486.27. Filed by   Andrew S Marovitz .   (Rahmoun, Margie) |
| 12/27/2004 | 9482 | Notice of Filing  Filed by  Andrew S Marovitz     (RE: [9481] Application for Compensation, ).   (Rahmoun, Margie) |
| 12/27/2004 | 9483 | Mayer, Brown, Rowe & Maw LLP Cover Sheet for Professional Fees For November 2004 Filed by  Andrew S Marovitz    .   (Rahmoun, Margie) |
| 12/27/2004 | 9484 | Motion to Appear Pro Hac Vice Filed by  Eric  Fishman   on behalf of   Wells Fargo Bank Northwest, N.A. .    (Williams, Daphne) |
| 12/27/2004 | 9485 | Twenty-Fourth Monthly Interim Application for Compensation for period November 1, 2004 through November 30, 2004 for    Huron Consulting Services LLC , Consultant, Fee: $453,255.00, Expenses: $20,607.57. Filed by   Daniel P Wikel .   (Attachments: # (1) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|

Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne)

12/27/2004   9486   Twenty-Fourth Monthly Interim Cover Sheet for Professional Fees Filed by  Daniel P Wikel   on behalf of    Huron Consulting Services LLC  .   (Williams, Daphne)

12/27/2004   9487   Notice of Filing  Filed by  Daniel P Wikel   on behalf of    Huron Consulting Services LLC   (RE: [9485]  Application for Compensation,, [9486]  Professional Fees Cover Sheet).  (Williams, Daphne)

12/27/2004   9488   Affidavit in Support of  Filed by  David R Seligman    (RE: [9475]  Application for Compensation, , ).   (Williams, Daphne)

12/27/2004   9489   Notice of Filing  Filed by  David R Seligman    (RE: [9488]  Affidavit).   (Williams, Daphne)

12/28/2004   9490   <b> INCOREECT EVENT ENTERED </b> Interim Monthly (November) Statement for Interim Compensation and Expense Reimbursement Filed by Philip V Martino ESQ on behalf of UAL Corporation et al. (Martino, Philip) Modified on 12/29/2004 (Rance, Gwendolyn).

12/28/2004   9491   Affidavit re: Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit of Philip V. Martino Regarding Employment and Retention of Piper Rudnick LLP as Special Labor Counsel for the Debtors Filed by Philip V Martino ESQ on behalf of UALCorporation et al.  (Martino, Philip)

12/28/2004   9492   Affidavit re: of Philip V. Martino in Support of Expenses Requested in Piper Rudnick LLP's Monthly Fee Applications for the Period November 1, 2004 through November 30, 2004 Filed by Philip V Martino ESQ on behalf of UAL Corporation et al.  (Martino, Philip)

12/28/2004   9493   Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of UAL Corporation et al (RE: [8881] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Martino, Philip)

12/28/2004   9494   <b> INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE </b> Interim Monthly (November) Statement for Interim Compensation and Expense Reimbursement Filed by Philip V Martino ESQ on behalf of UAL Corporation et al.  (Martino, Philip) Modified on 12/30/2004 (Rance, Gwendolyn).

12/27/2004   9495   Certificate of Mailing/Service  Filed by  Andrew S Marovitz (RE: [9481]  Application for Compensation, ).   (Rahmoun, Margie)

12/28/2004   9496   Eight Application Of Jenner &  Block LLP For Allowance of Compensation And Reimbursement Of Expenses As Counsel To The Retired Mangement & Salaried Employees' Committee Of UAL Inc For The Montly Period November 1, 2004 Through November 30, 2004for Catherine L Steege ESQ, Special Counsel, Fee: $3944.00, Expenses: $6398.76. Filed by   Catherine L Steege ESQ.    (Rahmoun, Margie)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:01/24/2008

Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 12/28/2004 | 9497 | Order Granting Motion To Appear pro hac vice (Related Doc # [9484]).   Signed on 12/28/2004.     (Williams, Daphne) |
| 12/28/2004 | 9498 | Order Granting Motion To Appear pro hac vice (Related Doc # [9480]).   Signed on 12/28/2004.     (Williams, Daphne) |
| 12/28/2004 | 9499 | Summary Of Application Of Jenner & Block LLP Cover Sheet for Professional Fees For The Montly Period From November 1, 2004 Through November 30, 2004 Filed by  Catherine L Steege ESQ  . (Rahmoun, Margie) |
| 12/28/2004 | 9500 | Notice Of Eight Interim Fee Application Of Jenner & Block LLP Filed by  Catherine L Steege ESQ   (RE: [9496]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/02/2004 | 9501 | Certificate of Mailing/Service  Filed by  Catherine L Steege ESQ   (RE: [9500]  Notice).   (Rahmoun, Margie) |
| 12/28/2004 | 9502 | Expense Affidavit in Support of  Filed by  Andrew S Marovitz   on behalf of    Mayer Brown Rowe & Maw LLP   (RE: [9264]  Application for Compensation).   (Williams, Daphne) |
| 12/28/2004 | 9503 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of  Mayer Brown Rowe & Maw LLP   (RE: [9502]  Affidavit).   (Williams, Daphne) |
| 12/28/2004 | 9504 | Certificate of Service  Filed by  Andrew S Marovitz   on behalf of  Mayer Brown Rowe & Maw LLP   (RE: [9503]  Notice of Filing, [9502] Affidavit).   (Williams, Daphne) |
| 12/29/2004 | 9505 | Hearing Continued  (RE: [8354]  Debtors' Motion to Authorize settlement with trustees, , ). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/29/2004 | 9506 | CORRECTIVE ENTRY INCOREECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE  (RE: [9490]  Monthly Statement for Interim Compensation and Expense Reimbursement).    (Rance, Gwendolyn) |
| 12/29/2004 | 9507 | Certification of No Objection - No Order Required Filed by  Judith A Thorp   on behalf of    KPMG LLP   (RE: [9130]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/29/2004 | 9508 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9507] Certification of No Objection).   (Rahmoun, Margie) |
| 12/29/2004 | 9509 | Certification of No Objection - No Order Required Filed by  Judith A Thorp   on behalf of    KPMG LLP   (RE: [8899]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/29/2004 | 9510 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9509] Certification of No Objection).   (Rahmoun, Margie) |
| 12/29/2004 | 9511 | <b>DOCKETED ON WRONG CASE</b>    Notice of Hearing of Rule to Show Cause RE:Creditor Matrix Diskette with certificate of service. . Hearing scheduled for 1/11/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:42
Filing Date     No.        Entry

            (Rahmoun, Margie) Modified on 12/30/2004 (Gonzalez, Maribel).

12/30/2004     9512    CORRECTIVE ENTRY: DOCKETED ON WRONG CASE  (RE: [9511]  Notice of
                       Hearing of Rule to Show Cause RE: Creditor Matrix Diskette, ).
                       (Gonzalez, Maribel)

12/29/2004     9513    Expense Affidavit in Support of Filed by  Judith A Thorp   on
                       behalf of    KPMG LLP    (RE: [8899] Application for Compensation,
                       ).    (Williams, Daphne)

12/29/2004     9514    Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    KPMG
                       LLP   (RE: [9513] Affidavit).    (Williams, Daphne)

12/29/2004     9515    Expense Affidavit Filed by  Judith A Thorp   on behalf of    KPMG
                       LLP   (RE: [9130] Application for Compensation, ).    (Williams,
                       Daphne)

12/29/2004     9516    Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    KPMG
                       LLP   (RE: [9515] Affidavit).    (Williams, Daphne)

12/29/2004     9517    Order Denying Motion to Approve (Related Doc # [9012]).    Signed
                       on  12/29/2004.    (Williams, Daphne)

12/29/2004     9518    Appellant Designation of Contents for Inclusion in Record and
                       Statement of Issue On Appeal Filed by  Jonathan G  Bunge   on
                       behalf of    Independent Fiduciary Services Inc  .  (RE: [9397]
                       Notice of Appeal, ).  (Rance, Gwendolyn)

12/30/2004     9519    CORRECTIVE ENTRY INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO
                       REFILE  (RE: [9494]  Monthly Statement for Interim Compensation
                       and Expense Reimbursement, ).    (Rance, Gwendolyn)

12/29/2004     9520    Response to (related document(s): [9332]  Motion to Approve, )
                       Filed by  Jonathan G  Bunge   on behalf of    Independent
                       Fiduciary Services Inc    (Rance, Gwendolyn)

12/29/2004     9521    Notice of Filing  Filed by  Jonathan G  Bunge   (RE: [9520]
                       Response).    (Rance, Gwendolyn)

12/30/2004     9522    Objection to (related document(s): [9365] Motion to Approve, )
                       Filed by Christopher T Sheean on behalf of Pension Benefit
                       Guaranty Corp (Sheean, Christopher)

12/30/2004     9523    Notice of Motion and Motion for Leave to File Objection In Excess
                       Of 15 Pages To Debtors? Motion To Approve Letter Of Agreement
                       Modifying Their Collective Bargaining Agreement With The Air Line
                       Pilots Association Filed by Christopher T Sheean on behalf of
                       Pension Benefit Guaranty Corp.  Hearing scheduled for 1/6/2005 at
                       10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                       60604.  (Attachments: # (1) Proposed Order Proposed Order Granting
                       Motion For Leave To File Brief In Excess Of15 Pages# (2) Proposed
                       Order Minute Order) (Sheean, Christopher)

12/30/2004     9524    List of Witnesses Filed by Christopher T Sheean on behalf of
                       Pension Benefit Guaranty Corp.  (Sheean, Christopher)

12/30/2004     9525    Final List of Witnesses Filed by Marc J Carmel on behalf of UAL

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:42 |
|---|---|---|---|

Corporation, et al. (Carmel, Marc)

| 12/30/2004 | 9526 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9525] List of Witnesses). (Carmel, Marc) |
|---|---|---|
| 12/30/2004 | 9527 | Objection Of The Trustee's To Debtors Motion (related document(s): [9332] Motion to Approve, ) Filed by Ann Acker on behalf of The Bank of New York And Wells Fargo Bank Northwest N.A. (Rahmoun, Margie) |
| 12/30/2004 | 9528 | Certificate of Mailing/Service Filed by James Heiser (RE: [9527] Objection). (Rahmoun, Margie) |
| 12/30/2004 | 9529 | Notice of Filing Filed by James Heiser on behalf of Wells Fargo Bank Northwest, N.A.And The Bank Of New York (RE: [9527] Objection). (Rahmoun, Margie) |
| 12/30/2004 | 9530 | AMFA'S Final List of Witnesses Filed by James B. Dykehouse on behalf of Aircraft Mechanics Fraternal Association . (Rahmoun, Margie) |
| 12/30/2004 | 9531 | AMFA'S Exhibit List Filed by James B Dykehouse on behalf of Aircraft Mechanics Fraternal Association . (Rahmoun, Margie) |
| 12/30/2004 | 9532 | Notice of Filing Filed by James B Dykehouse on behalf of Aircraft Mechanics Fraternal Association (RE: [9530] List of Witnesses, [9531] Exhibit List). (Rahmoun, Margie) |
| 12/30/2004 | 9533 | Certificate of Mailing/Service Filed by James B Dykehouse (RE: [9530] List of Witnesses, [9531] Exhibit List). (Rahmoun, Margie) |
| 12/30/2004 | 9534 | Incamera/Seal Material: Extension Stipulation #382 . (Rahmoun, Margie) |
| 12/30/2004 | 9535 | Incamera/Seal Material: Extension Stipulation #378 . (Rahmoun, Margie) |
| 12/30/2004 | 9536 | Incamera/Seal Material: Extension Stipulation #383 . (Rahmoun, Margie) |
| 12/30/2004 | 9537 | Incamera/Seal Material: Extension Stipulation #379 . (Rahmoun, Margie) |
| 12/30/2004 | 9538 | Incamera/Seal Material: Extension Stipulation #380 . (Rahmoun, Margie) |
| 12/30/2004 | 9539 | Incamera/Seal Material: Extension Stipulation #379 . (Rahmoun, Margie) |
| 12/30/2004 | 9540 | Incamera/Seal Material: Extension Stipulation #377 . (Rahmoun, Margie) |
| 12/30/2004 | 9541 | Incamera/Seal Material: Extension Stipulation #374 . (Rahmoun, Margie) |
| 12/30/2004 | 9542 | Incamera/Seal Material: Extension Stipulation #375 . (Rahmoun, Margie) |
| 12/30/2004 | 9543 | Incamera/Seal Material: Extension Stipulation #377 . |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:42 |
|---|---|---|---|

(Rahmoun, Margie)

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2004 | 9544 | Incamera/Seal Material:    Extension Stipulation #376 . (Rahmoun, Margie) |
| 12/30/2004 | 9545 | Incamera/Seal Material:    Extension Stipulation #373 .    (Rowe, Victoria) |
| 12/30/2004 | 9546 | Incamera/Seal Material:    Extension Stipulation #372 .    (Rowe, Victoria) |
| 12/30/2004 | 9547 | Incamera/Seal Material:    Extension Stipulation #368 .    (Rowe, Victoria) |
| 12/30/2004 | 9548 | Incamera/Seal Material:    Extension Stipulation #370 .    (Rowe, Victoria) |
| 01/03/2005 | 9549 | Incamera/Seal Material:    Extension Stipulation #371 .    (Rowe, Victoria) |
| 12/30/2004 | 9550 | Incamera/Seal Material:    Extension Stipulation #369 .    (Rowe, Victoria) |
| 12/30/2004 | 9551 | Incamera/Seal Material:    Extension Stipulation #367 .    (Rowe, Victoria) |
| 12/30/2004 | 9552 | Incamera/Seal Material:    Extension Stipulation #381 . (Offord, Donna) |
| 12/30/2004 | 9553 | Notice of Motion and Motion for Leave to file Brief in excess of fifteen pages regarding their Objection to Debtors' Motion to Approve Letter of Agreement Modifying their Collective Bargaining Agreement with the Airline Pilots Association Filedby  Patrick C Maxcy   on behalf of   The Official Committee of Unsecured Creditors ("Committee") .  Hearing scheduled for 1/6/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
| 12/30/2004 | 9554 | Notice of Motion and Motion for Leave To File A Brief In Excess Of Fifteen Pages Filed by  Charles P Schulman   on behalf of   The International Association Of Machinists And Aerospace Workers . Hearing scheduled for 1/3/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 12/30/2004 | 9555 | Certificate of Mailing/Service  Filed by  Charles P Schulman   on behalf of   The International Association Of Machinists And Aerospace Workers   (RE: [9554]  Motion for Leave, ).   (Rahmoun, Margie) |
| 12/30/2004 | 9556 | Objection to (related document(s): [9365]  Motion to Approve, ) Filed by  Patrick C Maxcy   on behalf of   The Official Committee of Unsecured Creditors("Committee")    (Rahmoun, Margie) |
| 12/30/2004 | 9557 | Incamera/Seal Material:    Extension Stipulation #215 RE: # [2164] .    (Offord, Donna) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008
                                                               Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2004 | 9558 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of    The Official Committee of Unsecured Creditors ("Committee")   (RE: [9556]  Objection).   (Rahmoun, Margie) |
| 12/30/2004 | 9559 | Notice of Filing  Filed by David R Seligman  on behalf of  Aircraft Finance Parties   (RE: [4330]  Order on Generic Motion).  (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 12/30/2004 | 9560 | Certificate of Mailing/Service  Filed by Jesse Aguilar     (RE: [9559]  Notice of Filing).   (Rahmoun, Margie) |
| 12/30/2004 | 9561 | Brief In Opposition To The Debtors' Motion To Aprove Letter Of Agreement Modifying Their Collective Bargaining Agreement With The Air Line Pilots Association International  Filed by  Charles P Schulman  on behalf of   International AssociationOf Machinists And Aerospace Workers, AFL-CIO . [RE: 9332]  (Rahmoun, Margie) |
| 12/30/2004 | 9562 | Certificate of Mailing/Service  Filed by  Charles P Schulman  (RE: [9561]  Brief, ).   (Rahmoun, Margie) |
| 01/03/2005 | 9563 | Supplemental re: Exhibit List With Respect to The Debtors' Motion for Authority to Reject Their Collective Bargaining Agreements Pursuant to 11 USC s 1113(c) Filed by Arlene N Gelman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO.  (Gelman, Arlene) |
| 12/30/2004 | 9564 | Objection to (related document(s): [9332]  Motion to Approve, ) Filed by  Eric E Newman  on behalf of    United Retired Pilots Benefit Protection    (Rowe, Victoria) |
| 12/30/2004 | 9565 | Notice of Filing  Filed by  Eric E Newman  on behalf of    United Retired Pilots Benefit Protection   (RE: [9564]  Objection).  (Rowe, Victoria) |
| 12/30/2004 | 9566 | Exhibit List with the respect to the Debtors' Motion for Authority to Reject their Collective Bargaining Agreements Pursuant to 11 USC 1113(c) related to [8814]  Filed by  Charles P Schulman  on behalf of    International Association Of Machinists And Aerospace Workers, AFL-CIO .  (Rowe, Victoria) |
| 12/30/2004 | 9567 | Certificate of Mailing/Service  Filed by  Charles P Schulman  on behalf of    International Association Of Machinists And Aerospace Workers, AFL-CIO  (RE: [9566]  Exhibit, ).  (Rowe, Victoria) |
| 12/30/2004 | 9568 | Final List of Witnesses to be called at the hearing on the Debtors' Motion for Authority to Reject their Collective Bargainging Agreements Pursuant to 11 USC relate to [8814]  Filed by  Charles P Schulman  on behalf of    International Association Of Machinists And Aerospace Workers, AFL-CIO .  (Rowe, Victoria) |
| 12/30/2004 | 9569 | Certificate of Mailing/Service  Filed by  Charles P Schulman  on behalf of    International Association Of Machinists And Aerospace Workers, AFL-CIO  (RE: [9568]  List of Witnesses, ).  (Rowe, Victoria) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                                    Run Date: 01/24/2008
                                                                                     Run Time: 09:35:42
Filing Date      No.        Entry

| 12/30/2004 | 9570 | Order Vacating Order due to clerical error (RE: [9517] Order on Motion to Approve). Signed on 12/30/2004 (Rowe, Victoria) |
| 12/30/2004 | 9571 | Objection to (related document(s): [9365] Motion to Approve, ) Filed by Robert S Clayman on behalf of The Association of Flight Attendants (Attachments: # (1) Exhibit) (Rowe, Victoria) |
| 01/03/2005 | 9572 | Emergency Notice of Motion and Motion to Quash Debtor's 30(b)(6) Subpoena Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp. Hearing scheduled for 1/4/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order Quashing Subpoena) (Sheean, Christopher) |
| 01/03/2005 | 9573 | Objection to (related document(s): [9455] Motion for Leave to Appeal, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Carmel, Marc) |
| 01/03/2005 | 9574 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9573] Objection). (Carmel, Marc) |
| 01/03/2005 | 9575 | Notice of Motion and Motion to Compel PBGC to To Produce a Witness for Deposition Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 1/4/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Carmel, Marc) |
| 01/04/2005 | 9576 | Exhibit(s) Exhibits A & B of Debtors' Emergency Motion To Compel 30(b)(6) Deposition of the PBGC Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit C & D of Debtors' Emergency Motion To Compel 30(b)(6) Deposition of the PBGC) (Carmel, Marc) |
| 01/03/2005 | 9577 | Order Granting Motion to Authorize (Related Doc # [9197]). Signed on 1/3/2005. (Williams, Daphne) |
| 01/03/2005 | 9578 | List of Section 1113 Exhibit(s) Filed by Robert S Clayman on behalf of Association of Flight Attendants-Communications Workers of America AFL-CIO . (Williams, Daphne) |
| 01/04/2005 | 9579 | Exhibit(s) E Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) |
| 01/04/2005 | 9580 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9575] Motion to Compel,, [9579] Exhibit). (Carmel, Marc) |
| 01/03/2005 | 9581 | Final List of 1113 Hearing Witnesses Filed by Robert S Clayman on behalf of Association of Flight Attendants-Communications Workers of America AFL-CIO . (Rowe, Victoria) |
| 12/30/2004 | 9582 | Application to Appear Pro Hac Vice Filed by Gary Y Chyi on behalf of UAL Corporation et al . (Rowe, Victoria) |
| 01/03/2005 | 9583 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Jack J Carriglio on |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008

|Filing Date | No. | Entry | Run Time: 09:35:42 |
|---|---|---|---|

|  |  | behalf of     United Retired Pilots Benefit Protection   .   (RE: [9453]  Notice of Appeal, ).  (Offord, Donna) |
| 01/04/2005 | 9584 | Exhibit(s) A Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) Modified on 1/5/2005  to create related document # [9365] (Offord, Donna). |
| 01/04/2005 | 9585 | Objection to (related document(s): [8814] Motion to Authorize, ) Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Sheean, Christopher) |
| 01/04/2005 | 9586 | Notice of Filing re: Additional Exhibit to Debtors' Motion to Approve Letter of Agreement Modifying Their Collective Bargaining Agreement with the Air Line Pilots Association Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) Modified on 1/5/2005 to create related document # [9584] (Offord, Donna). |
| 01/04/2005 | 9587 | Notice of Motion and Motion for Leave to To File Objection to Debtors' 1113C Motion In Excess of 15 Pages Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp.  Hearing scheduled for 1/7/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Notice of Motion# (2) Minute Order) (Sheean, Christopher) |
| 01/04/2005 | 9588 | Notice of Motion and Motion for Leave to File Brief in Excess of 15 Pages Regarding the Omnibus Reply of United to the Objections of (I) the United Retired Pilots Benefit Protection Association [Docket No. 9564], (II) the Official Committee of Unsecured Creditors [Docket No. 9556], (III) the Pension Benefit Guaranty Corporation [Docket No. 9522], the International Association of Machinists and Aerospace Workers [Docket No. 9561], (IV) the Association of Flight Attendants [Docket No. 9571], (V)the Bank of New York and Wells Fargo Bank Northwest, N.A. [Docket No. 9527], and (VI) Independent Fiduciary Services, Inc. [Docket No. 9520] to United?s Motion to Approve ALPA Agreement Modifying their Collective Bargaining Agreement with the Air Line Pilots Association [Docket Nos. 9332 and 9365] Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 01/04/2005 | 9589 | Notice of Motion and Motion in Limine To Preclude Unions from Presenting Evidence at Trial Related to Certain of United's Requests for Admission in the 11 U.S.C. 1113(c) Proceeding. Filed by Marc J Carmel on behalf of UAL Corporation, et al.Hearing scheduled for 1/6/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4 and 5# (5) Proposed Order) (Carmel, Marc) Modified on 1/5/2005 to correct |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

hearing time to 10:30 A.M. (Offord, Donna).

01/04/2005    9590    Reply to Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Continuation of Omnibus Reply of Debtors to Objections# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Carmel, Marc) Modified on 1/7/2005 to create related document # [9564], # [9556], # [9522], # [9561], # [9571], # [9527], # [9520] (Offord, Donna).

01/04/2005    9591    Notice of Filing re: Omnibus Reply of the Debtors to the Objections of (I) the United Retired Pilots Benefit Protection Association [Docket No. 9564], (II) the Official Committee of Unsecured Creditors [Docket No. 9556], (III) the Pension Benefit Guaranty Corporation [Docket No. 9522], the International Association of Machinists and Aerospace Workers [Docket No. 9561], (IV) the Association of Flight Attendants [Docket No. 9571], (V) the Bank of New York and Wells Fargo Bank Northwest, N.A. [Docket No. 9527], and (VI) Independent Fiduciary Services, Inc. [Docket No. 9520] to the Debtors? Motion to Approve ALPA Agreement Modifying their Collective Bargaining Agreement with the Air Line Pilots Association [Docket Nos. 9332 and 9365] Filed byMarc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc)

01/04/2005    9592    Objection to Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) Modified on 1/5/2005 to create related document # [9578] (Offord, Donna).

01/04/2005    9593    Notice of Filing re: Debtors' Objections To The List Of Section 1113 Exhibits Of The Association Of Flight Attendants-CWA, AFL-CIO Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc)

01/04/2005    9594    Objection to Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) Modified on 1/5/2005 to create related document # [9566] (Offord, Donna).

01/04/2005    9595    <b>INCORRECT EVENT ENTERED</b>  Notice of Filing re: United's Objections to the List of Section 1113 Exhibits of the International Association of Machinists and Aerospace Workers ("IAM") Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) Modified on 1/5/2005 (Offord, Donna).

01/04/2005    9596    Objection to Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) Modified on 1/5/2005 to create related document # [9531] (Offord, Donna).

01/04/2005    9597    Notice of Filing re: United's Objections to the Airclraft Mechanics Fraternal Association's Exhibit List Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc)

01/05/2005    9598    Objection to Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc)

01/05/2005    9599    Notice of Filing re: United's Objection to the Pension Benefit

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:42
Filing Date    No.        Entry

---

|  |  | Guaranty Corporation's Final List of Trial Witnesses and Exhibits Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) |
|---|---|---|
| 01/04/2005 | 9600 | Order Withdrawing Motion To Compel (Related Doc # [9575]). Signed on 1/4/2005.    (Williams, Daphne) |
| 01/04/2005 | 9601 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Filed by  Arlene N Gelman   on behalf of International Association of Machinists and Aerospace Workers . Hearing scheduled for 1/6/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 01/04/2005 | 9602 | Order Striking as moot Motion To Quash (Related Doc # [9572]). Signed on  1/4/2005.    (Rahmoun, Margie) |
| 01/04/2005 | 9603 | Brief in Opposition to the Debtors' Motion to Reject Their Collective Bargaining Agreements Pursuant to 11 USC 1113(c) Filed by  Arlene N Gelman  on behalf of   International Association of Machinists and Aerospace Workers  .  (Attachments: #(1) Exhibit) (Williams, Daphne) |
| 01/04/2005 | 9604 | Motion to Appear Pro Hac Vice Filed by  Matthew E Babcock   on behalf of    Association of Flight Attendants-Communications Workers of America AFL-CIO .   (Williams, Daphne) |
| 01/04/2005 | 9605 | Appearance Filed by  Kathryn A Pamenter   on behalf of    U S Bank National Association  .   (Williams, Daphne) |
| 01/03/2005 | 9606 | Memorandum in Opposition to Filed by Babette  Ceccotti   on behalf of   Air Line Pilots Association International  (RE: [9455]  Motion for Leave to Appeal, ).   (Williams, Daphne) |
| 01/03/2005 | 9607 | Notice of Filing  Filed by  James G Argionis   on behalf of United Retired Pilots Benefit Protection   (RE: [9583]  Appellant Designation and Statement of Issue).   (Williams, Daphne) |
| 01/04/2005 | 9608 | Motion to Appear Pro Hac Vice Filed by Carmen R Parcelli on behalf Of Association Of Flight Attendants-CWA, AFL-CIO (Rahmoun, Margie) |
| 01/04/2005 | 9609 | Notice of Motion and Motion for Leave to To File A Brief In Excess Of Fifteen Pages Filed by  Robert S Clayman   on behalf of     The Association Of Flight Attendants-CWA, AFL-CIO .  Hearing scheduled for 1/7/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 01/04/2005 | 9610 | Certificate of Mailing/Service  Filed by  Robert S Clayman    on behalf of    The Association of Flight Attendants -CWA, AFL-CIO (RE: [9609]  Motion for Leave, ).   (Rahmoun, Margie) |
| 01/04/2005 | 9611 | Objection To Certain Witnesses And Exhibits Proffered By The Debtors In Support Of Their Motion For Authority To Reject Their Collective Bargaining Agreements (related document(s): [8814] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008

                                                              Run Time:09:35:42
Filing Date     No.       Entry
_____

                          Motion to Authorize, ) Filed by  Arlene N Gelman    on behalf of
                          The International Association of Machinists And Aerospace Workers
                          AFL-CIO    (Attachments: # (1) Volume) (Rahmoun, Margie)

01/04/2005     9612       Final List of Sec 1113 Hearing Witnesses Filed by  Robert S
                          Clayman   on behalf of The Association Of Flight Attendants-CWA,
                          AFL-CIO .   (Rahmoun, Margie)

01/04/2005     9613       Certificate of Mailing/Service  Filed by  Robert S Clayman    on
                          behalf of   The Association Of Flight Attendants-CWA, AFL-CIO
                          (RE: [9612] List of Witnesses).  (Rahmoun, Margie)

01/04/2005     9614       Verified Sixth Monthly Application Of The Segal Company for
                          Compensation For The Interim Period November 1, 2004 Through
                          November 30, 2004 for  Stuart  Wohl , Other Professional, Fee:
                          $4746.00, Expenses: $0.00. Filed by   Stuart  Wohl .(Rahmoun,
                          Margie)

01/04/2005     9615       <b>INCORRECT EVENT ENTERED</b>     Application for Compensation
                          for   Meckler Bulger & Tilson , Accountant, Fee: $19,889.50,
                          Expenses: $10.54. Filed by  James G  Argionis .   (Attachments:
                          # (1) Exhibit) (Williams, Daphne) Modified on 1/6/2005 (Gonzalez,
                          Maribel).

01/04/2005     9616       Summary Of Verfied Sixth Montly Application Cover Sheet for
                          Professional Fees For The Interim Period November 1, 2004 Through
                          November 30, 2004 Filed by    The Segal  Company .  (Rahmoun,
                          Margie)

01/04/2005     9617       Sixth Fee Period Affidavit  Filed by  Stuart  Wohl    on behalf of
                          The Segal  Company .   (Rahmoun, Margie)

01/04/2005     9618       Certification of No Objection - No Order Required Filed by  James
                          G Argionis   on behalf of    LeBoeuf, Lamb, Greene & MacRae, LLP
                          ,  Meckler Bulger & Tilson   (RE: [8970] Application for
                          Compensation, ).   (Williams, Daphne)

01/04/2005     9619       Certification of No Objection - No Order Required Filed by  James
                          G Argionis   on behalf of    LeBoeuf, Lamb, Greene & MacRae, LLP
                          ,  Meckler Bulger & Tilson   (RE: [8966] Application for
                          Compensation, ).   (Williams, Daphne)

12/30/2004     9620       Certification of No Objection - No Order Required Filed by  James
                          Sprayregen   on behalf of   UAL Corporation et al   (RE: [9197]
                          Motion to Authorize, ).   (Rowe, Victoria)

12/30/2004     9621       Notice of Filing  Filed by  James  Sprayregen   on behalf of
                          UAL Corporation et al   (RE: [9620]  Certification of No
                          Objection).   (Rowe, Victoria)

01/05/2005     9622       CORRECTIVE ENTRY to create related document # [9365]  (RE: [9584]
                          Exhibit).   (Offord, Donna)

01/05/2005     9623       Request re: The Retired Management & Salaried Employees' Committee
                          of UAL, Inc.'s Request for Clarification with Respect to the

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:01/24/2008
                                                                 Run Time:09:35:42
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Debtors' Motion to Approve Letter Agreement Modifying Collective Bargaining Agreement with the Air Line Pilots Association [Docket No. 9332] Filed by Peter A Siddiqui on behalf of Retired Management & Salaried Committee of UAL Corp.  (Siddiqui, Peter) |
| 01/04/2005 | 9624 | Ninth Verified, Joint Interim Fee Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $1,485.85, Expenses: $0.00, for   Meckler Bulger & Tilson , Special Counsel, Fee: $18,404.50, Expenses: $10.54. For Interim Period November 1, 2004 through November 30, 2004 Filed by   James G Argionis .   (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 01/05/2005 | 9625 | CORRECTIVE ENTRY to create related document # [9584] (RE: [9586] Notice of Filing, ).    (Offord, Donna) |
| 01/05/2005 | 9626 | Reply to Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Part 2 of Amended Omnibus Reply of Debtors to Objections to ALPA Settlement# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Carmel, Marc) |
| 01/05/2005 | 9627 | CORRECTIVE ENTRY  to create related document # [9578]  (RE: [9578] Exhibit).    (Offord, Donna) |
| 01/04/2005 | 9628 | Summary of Ninth Verified Joint Interim Fee Application Cover Sheet for Professional Fees for Period November 1, 2004 through November 30, 2004 Filed by  LeBoeuf, Lamb, Greene & MacRae, LLP , Meckler Bulger & Tilson .   (Williams, Daphne) |
| 01/05/2005 | 9629 | CORRECTIVE ENTRY to create related document # [9566] (RE: [9566] Exhibit, ).    (Offord, Donna) |
| 01/05/2005 | 9630 | Notice of Filing re: Amended Omnibus Reply of Debtors to Objections to ALPA Settlement Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 01/05/2005 | 9631 | CORRECTIVE ENTRY  to create related document # [9531] (RE: [9531] Exhibit).    (Offord, Donna) |
| 01/04/2005 | 9632 | Summary Expense Affidavit  Filed by  Jack J Carriglio    (RE: [9624]  Application for Compensation, ).   (Williams, Daphne) |
| 01/04/2005 | 9633 | Notice of Filing  Filed by  James G Argionis    (RE: [9616] Professional Fees Cover Sheet, [9617]  Affidavit, [9618] Certification of No Objection, [9628]  Professional Fees Cover Sheet, [9619]  Certification of No Objection, [9632]  Affidavit, [9624]  Application for Compensation,, [9614]  Application for Compensation, ).   (Williams, Daphne) |
| 01/05/2005 | 9634 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [9589]  Motion In Liminie, , ). Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Offord, Donna) |
| 01/05/2005 | 9635 | CORRECTIVE ENTRY  INCORRECT EVENT ENTERED (RE: [9595]  Notice of Filing, ).    (Offord, Donna) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:42
Filing Date      No.        Entry

| | | |
|---|---|---|
| 01/05/2005 | 9636 | Notice of Motion and Motion to Approve Debtors' Emergency Motion for Interim Relief Under Their Collective Bargaining Agreement with the International Association of Machinists and Aerospace Workers Pursuant to Section 1113(e) Filed by Marc JCarmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Notice of Motion# (2) Proposed Order) (Carmel, Marc) |
| 01/05/2005 | 9637 | Notice of Motion and Motion to Approve Debtors' Emergency Motion to Approve Letters of Agreement Modifying Their Collective Bargaining Agreements with the Professional Airline Flight Control Association and the Transport Workers Union of America Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Carmel, Marc) |
| 01/05/2005 | 9638 | Response to Filed by Arlene N Gelman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO (Gelman, Arlene) Modified on 1/7/2005 to create realted document # [9594](Offord, Donna). |
| 01/05/2005 | 9639 | Objection to (related document(s): [9589] Motion In Liminie,, ) Filed by Arlene N Gelman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO (Gelman, Arlene) |
| 01/05/2005 | 9640 | Certificate of Mailing/Service Filed by Arlene N Gelman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO (RE: [9639] Objection).  (Gelman, Arlene) |
| 01/05/2005 | 9641 | Third Monthly Application Of Mesirow Financial Consulting LLC For Compensation  As Restructuring Advisors To The Offricial Committee Of Unsecured Creditors For The Period November 1, 2004 Through November 30, 2004 for  Kevin A Krakora , Financial Advisor, Fee: $727342, Expenses: $36811. Filed by Kevin A rakora . (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 01/05/2005 | 9642 | Third Monthly Application Of Mesirow Financial Consulting LLC Restructuring Advisors To The Official Committee Of Unsecured Creditors Cover Sheet for Professional Fees For The Peoriod Of November 1, 2004 Through November 30, 2004  Filed by  Kevin A Krakora  .  (Rahmoun, Margie) |
| 01/05/2005 | 9643 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [9641] Application for Compensation, ).   (Rahmoun, Margie) |
| 01/05/2005 | 9644 | Joinder Of International Federation Of Professional And Technical Engineers To Objection Of The Association Of Flight Attendants-CWA, AFL-CIO, To (related document(s): [9571] Objection, [9332]  Motion to Approve, ) Filed by  Mark  Richard on behalf of The International Federation Of Professional And |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:42
Filing Date      No.      Entry

|              |         |                                                                                  |
|--------------|---------|----------------------------------------------------------------------------------|
|              |         | Technical Engineers      (Rahmoun, Margie) |
| 01/05/2005 | 9645 | Motion to Appear Pro Hac Vice Filed by Robert J Lanza On Behalf Of The Official Committee Of Unsecured Creditors .   (Rahmoun, Margie) |
| 01/05/2005 | 9646 | Order Granting Motion To Appear pro hac vice (Related Doc # [9608]).  Signed on 1/5/2005.   (Rahmoun, Margie) |
| 01/05/2005 | 9647 | Motion Instanter For A One-Day Extension Time To File Opposition To Debtors' Motion Pursuant To Section 1113(c) Filed by James Dykehouse  on behalf of   Aircraft Mechanics Fraternal Association .  Hearing scheduled for 1/7/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 01/05/2005 | 9648 | Notice of Filing  Filed by  James Dykehouse  on behalf of Aircraft Mechanics Fraternal Association   (RE: [9647]  Motion to Extend Time, ).   (Rahmoun, Margie) |
| 01/05/2005 | 9649 | Notice of Motion Filed by  James Dykehouse  on behalf of Aircraft Mechanics Fraternal Association   (RE: [9647]  Motion to Extend Time, ).  Hearing scheduled for 1/7/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Rahmoun, Margie) |
| 01/05/2005 | 9650 | Memorandum in Opposition Filed by  James  Dykehouse  on behalf of Aircraft Mechanics Fraternal Association   (RE: [8814]  Motion to Authorize, ).  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 01/05/2005 | 9651 | Notice of Filing  Filed by  James Dykehouse  on behalf of Aircraft Mechanics Fraternal Association   (RE: [9650] Memorandum).   (Williams, Daphne) |
| 01/05/2005 | 9652 | Order Granting Motion To Appear pro hac vice (Related Doc # [9604]).  Signed on 1/5/2005.   (Williams, Daphne) |
| 01/06/2005 | 9653 | Notice of Filing re: United's Objections to the List of Section 1113 Exhibits of the International Association of Machinists and Aerospace Workers ("IAM") (Correcting Entry regarding Docket Entry # 9595) Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 01/05/2005 | 9654 | Appearance Filed by  Robert J Lanza   on behalf of   The Official Committee Of Unsecured Creditors  .  (Williams, Daphne) |
| 01/05/2005 | 9655 | Certificate of No Objection - No Order Required Filed by  Kevin A Krakora   on behalf of   Mesirow Financial Consulting LLC   (RE: [9299]  Application for Compensation, ).  (Williams, Daphne) |
| 01/05/2005 | 9656 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of Mesirow Financial Consulting LLC   (RE: [9655]  Certificate of No Objection).   (Williams, Daphne) |
| 12/15/2004 | 9657 | Second Monthly Application Of Mesirow Financial Consulting LLC |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                          Run Date: 01/24/2008
                                                                           Run Time: 09:35:42
| Filing Date | No. | Entry |
|---|---|---|
| | | Restructuring  Advisors To The Official Committee Of Unsecured Creditors Cover Sheet for Professional Fees For The Period October 1, 2004 Through October 31, 2004 Filed by  Kevin A Krakora   . (Rahmoun, Margie) |
| 01/05/2005 | 9658 | Expense Affidavit  Filed by  Kevin A Krakora   on behalf of Mesirow Financial Consulting LLC   (RE: [9641]  Application for Compensation, ).   (Williams, Daphne) |
| 01/05/2005 | 9659 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Mesirow Financial Consulting LLC   (RE: [9658]  Affidavit). (Williams, Daphne) |
| 01/06/2005 | 9660 | CORRECTIVE ENTRY: INCORRECT EVENT ENTERED  (RE: [9615] Application for Compensation, ).   (Gonzalez, Maribel) |
| 01/06/2005 | 9661 | CORRECTIVE ENTRY: INCORRECT EVENT ENTERED  (RE: [9309] Application for Compensation, ).   (Gonzalez, Maribel) |
| 01/06/2005 | 9662 | CORRECTIVE ENTRY: to attach correct PDF  (RE: [9264]  Application for Compensation, ).   (Gonzalez, Maribel) |
| 01/07/2005 | 9663 | Emergency Notice of Motion and Motion to Authorize Debtors to file Certain Exhibits Under Seal Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/7/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 01/07/2005 | 9664 | Adversary Case 1-04-ap-04360 Closed .   (Sims, Mildred) |
| 01/06/2005 | 9665 | Response to (related document(s): [9596]  Objection) Filed by James  Dykehouse   on behalf of   Aircraft Mechanics Fraternal Association    (Williams, Daphne) |
| 01/06/2005 | 9666 | Notice of Filing  Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association   (RE: [9665]  Response). (Williams, Daphne) |
| 01/06/2005 | 9667 | Summary of Section 1113 (C) Proposals to AFA, IAM, and AMFA Filed by  R Chris Heck   on behalf of   UAL  Corporation, et al   (RE: [8814]  Motion to Authorize, ).   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 01/06/2005 | 9668 | Notice of Filing  Filed by  R Chris Heck   on behalf of   UAL Corporation et al   (RE: [9667]  Generic Document).   (Williams, Daphne) |
| 01/06/2005 | 9669 | Order Granting Motion to Approve (Related Doc # [9636]).   Signed on 1/6/2005.   (Williams, Daphne) |
| 01/06/2005 | 9670 | Order Granting Motion for Leave (Related Doc # [9553]).   Signed on  1/6/2005.   (Williams, Daphne) |
| 01/06/2005 | 9671 | Order Granting Motion for Leave (Related Doc # [9601]).   Signed on  1/6/2005.   (Williams, Daphne) |
| 01/07/2005 | 9672 | CORRECTIVE ENTRY to create related document # [9564], # [9556], # |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:42 |
|---|---|---|---|

[9522], # [9561], # [9571], # [9527], # [9520] (RE: [9590] Reply, ). (Offord, Donna)

| 01/06/2005 | 9673 | Order Granting Motion for Leave To File Brief In Excess Of Fifteen Pages(Related Doc # [9588]). Signed on 1/6/2005. (Rahmoun, Margie) |

| 01/06/2005 | 9674 | Order Granting Motion for Leave To File A Brief In Excess Of Fifteen Pages (Related Doc # [9554]). Signed on 1/6/2005. (Rahmoun, Margie) |

| 01/06/2005 | 9675 | Order Granting Motion for Leave To File Objection In Excess Of 15 Pages (Related Doc # [9523]). Signed on 1/6/2005. (Rahmoun, Margie) |

| 01/05/2005 | 9676 | Seventeenth Monthly Fee Application Of Mercer Mangement Consulting Inc for Compensation For Services Rendered And Reimbursement of Expenses Incurred As Executory Contract Consultant For Debtors Relating To The Period October 1, 2004 Through October31, 2004 Inclusive For Roger Lehman , Consultant, Fee: $226,800.00, Expenses: $26,406.24. Filed by Roger Lehman . (Rahmoun, Margie) |

| 01/05/2005 | 9677 | Seventeenth Monthly Fee Application Of Mercer Mangement Consulting Inc Cover Sheet for Professional Fees Relating To The Period October 1, 2004 Through October 31, 2004 Inclusive Filed by Roger Lehman . (Rahmoun, Margie) |

| 01/05/2005 | 9678 | Expense Affidavit Filed by Roger Lehman (RE: [9676] Application for Compensation, ). (Rahmoun, Margie) |

| 01/05/2005 | 9679 | Affidavit Of Service Filed by Shaun Ilahi (RE: [9676] Application for Compensation, ). (Rahmoun, Margie) |

| 01/05/2005 | 9680 | Notice Filed by Roger Lehman on behalf of Mercer Management Consulting Inc (RE: [9676] Application for Compensation, ). (Rahmoun, Margie) |

| 01/07/2005 | 9681 | Hearing Continued (RE: [8814] Motion to Authorize, ). Hearing scheduled for 1/11/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

| 01/05/2005 | 9682 | Notice Filed by Mark Richard on behalf of International Federation of Professional and Technical Engineers (RE: [9644] Objection, ). (Rahmoun, Margie) |

| 01/07/2005 | 9683 | CORRECTIVE ENTRY to create realted document # [9594] (RE: [9638] Response). (Offord, Donna) |

| 01/07/2005 | 9684 | Notice of Motion and Motion to Authorize Debtor to Reject Leased Aircraft and Engines (N901UA, N908UA, N909UA, N394UA, N396UA, N397UA, N322UA, N911UA, N915UA, N319UA, N323UA, N324UA, N352UA, N395UA, and N393UA) Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

|Filing Date|No.|Entry|Run Time: 09:35:42|
|---|---|---|---|

(Attachments: # (1) Proposed Order) (Carmel, Marc)

01/07/2005   9685   Notice of Motion and Motion to Continue/Reschedule Hearing Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)A# (2) Proposed Order # (3) Minute Order) (Carmel, Marc)

01/07/2005   9686   Notice of Motion and Motion to Extend Time Pursuant to section 1121(d) of the Bankruptcy Code, 11 U.S.C. 101, extending United's Exclusive Periods Within Which to file a chapter 11 Plan of Reorganization and to Solicit Acceptances Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc)

01/07/2005   9687   Notice of Motion and Motion to Approve An Amendment to the Transfer Agreement With Respect to the Assignment of the Miami International Airport Cargo Facility Lease (Day to Object - January 24, 2005 at 4:00 pm) Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Carmel, Marc)

01/07/2005   9688   Notice of Motion and Motion to Approve Master Agreement Between United Air Lines, Inc. and Gate Gourmet Inc. Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc)

01/07/2005   9689   Notice of Motion and Motion to Authorize Debtors to File the Master Agreement Between United Air Lines, Inc. and Gate Gourmet Inc. Under Seal (Relates to Docket No. 9688) Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc)

01/07/2005   9690   Notice of Motion and Motion to File Under Seal AFA's Objection to Debtors' Motion to Reject Their Collective Bargaining Agreements Filed by Jeffrey A Bartos on behalf of Association of Fligh Attendants-Communications Workers of America AFL-CIO .  Hearing scheduled for 1/7/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne)

01/07/2005   9691   Response to (related document(s): [9444]  Objection to Claim, ) Filed by  Michael L Molinaro  on behalf of     Laeroc Barnabey 2002 LLC     (Williams, Daphne)

01/07/2005   9692   Notice of Filing  Filed by  Michael L Molinaro   on behalf of

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:42 |
|---|---|---|---|

|  |  | Laeroc Barnabey 2002 LLC   (RE: [9691] Response).   (Williams, Daphne) |
|---|---|---|
| 01/07/2005 | 9693 | Order Granting Motion for Leave (Related Doc # [9587]).   Signed on  1/7/2005.   (Williams, Daphne) |
| 01/07/2005 | 9694 | Monthly Application Of Vedder, Price, Kaufman & Kammholz P.C. For Allowance Compensation For The Period November 1, 2004 Through November 20, 2004  for  Douglas J Lipke , Special Counsel, Fee: $265,289.74, Expenses: $7,100.00. Filed by   Douglas J Lipke . (Rahmoun, Margie) Modified on 1/11/2005 to correct compensation data: Expenses: $7,100.64  (Gonzalez, Maribel). |
| 01/06/2005 | 9695 | Order Denying Motion In Limine (Related Doc # [9589]).   Signed on 1/6/2005.   (Williams, Daphne) |
| 01/07/2005 | 9696 | Cover Sheet To Monthly Application Of Vedder, Price, Kaufman & Kammholz P.C. For Professional Fees For The Period November 1, 2004 Through November 30, 2004 Filed by  Douglas J Lipke     . (Attachments: # (1) Volume # (2) Volume) (Rahmoun, Margie) |
| 01/07/2005 | 9697 | Order Denying Motion to Approve (Related Doc # [9365]).   Signed on  1/7/2005.   (Williams, Daphne) |
| 01/07/2005 | 9698 | Notice of Filing Of Monthly Application Of Vedder, Price, Kaufman & Kammholz P.C. For The Period Of November 1, 2004 Through November 30, 2004 Filed by  Morgan R Brazil    (RE: [9694] Application for Compensation, ).   (Rahmoun, Margie) |
| 01/07/2005 | 9699 | Certificate of Mailing/Service  Filed by  Morgan R Brazil    (RE: [9694]  Application for Compensation, ).   (Rahmoun, Margie) |
| 01/10/2005 | 9700 | Hearing Continued  (RE: [8814]) Status on Debtor's Motion to Authorize UAL Corporation, et al. to reject their collective bargaining agreements pursuant to section 1113(c) . Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castaneda, Peter) |
| 01/07/2005 | 9701 | Affidavit Of Douglas J Lipke In Support Of Expenses Reimbursement Requests For The Period November 1, 2004 Through November 30, 2004 Filed by  Douglas J Lipke    (RE: [9694]  Application for Compensation, ).   (Rahmoun, Margie) |
| 01/07/2005 | 9702 | Certificate of Mailing/Service  Filed by  Morgan R Brazil    (RE: [9701]  Affidavit).   (Rahmoun, Margie) |
| 01/06/2005 | 9703 | Order Withdrawing without Prejudice Motion to Approve (Related Doc # [9637]).  Signed on  1/6/2005.   (Rahmoun, Margie) |
| 01/07/2005 | 9704 | Order Granting Motion for Leave (Related Doc # [9609]).   Signed on  1/7/2005.   (Rahmoun, Margie) |
| 01/06/2005 | 9705 | Order Granting Application For Compensation (Related Doc # [7636]).  Marr Hipp Jones & Wang LLP, fees awarded: $9806.65, expenses awarded: $162.08.  Signed on  1/6/2005.   (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008
                                                              Run Time: 09:35:42
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/10/2005 | 9706 | Transfer of Claim 033775 from U.S. Bank National Association to Wells Fargo Bank Northwest N.A.. Filed by Frances Gecker on behalf of Wells Fargo Bank Northwest, N.A.. Objections due by 1/31/2005. (Gecker, Frances) |
| 01/10/2005 | 9707 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?774243>05-00029</A> Filed by UAL Corporation, et al against In Plane View, Inc (Carmel, Marc) |
| 01/07/2005 | 9708 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 101 Assigned to District Court Judge: John W. Darrah (RE: [9453] Notice of Appeal, ). (Rance, Gwendolyn) |
| 01/07/2005 | 9709 | Order Granting Motion (Related Doc # [9690]). Signed on 1/7/2005. (Williams, Daphne) |
| 01/07/2005 | 9710 | Order Granting Motion to Extend Time (Related Doc # [9647]). Signed on 1/7/2005. (Williams, Daphne) |
| 01/10/2005 | 9711 | Amended Notice of Motion Filed by Ben T Caughey on behalf of Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 01/10/2005 | 9712 | Certificate of Service For The Period October 1, 2004 Through October 31, 2004 Filed by Cynthia M Surrisi (RE: [9390] Expensive Affidavit). (Rahmoun, Margie) |
| 01/10/2005 | 9713 | Application for Compensation for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $162,828.90, Expenses: $10,525.58. Filed by Cynthia M Surrisi . (Williams, Daphne) |
| 01/10/2005 | 9714 | Notice of Filing Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP for November 2004 (RE: [9713] Application for Compensation). (Williams, Daphne) |
| 01/10/2005 | 9715 | Interim Application Cover Sheet for Professional Fees for November 2004 Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP . (Williams, Daphne) |
| 01/10/2005 | 9716 | Expense Affidavit for the Period November 1 through November 30, 2004 Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP (RE: [9713] Application for Compensation). (Williams, Daphne) |
| 01/10/2005 | 9717 | Certification of No Objection - No Order Required Filed by Craig E Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [9264] Application for Compensation, ). (Rahmoun, Margie) |
| 01/10/2005 | 9718 | Notice of Filing Filed by Craig E Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [9717] Certification of No Objection). (Rahmoun, Margie) |
| 01/10/2005 | 9719 | Certificate of Service Filed by Craig E Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [9718] Notice of Filing). (Rahmoun, Margie) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 01/24/2008
                                                        Run Time: 09:35:42
Filing Date    No.        Entry

| 01/07/2005 | 9720 | Order Granting Motion to Authorize (Related Doc # [9663]). Signed on 1/7/2005.    (Rahmoun, Margie) |
|---|---|---|
| 01/11/2005 | 9721 | Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport Authority for allowance and Payment of Administrative Expense - Non-Rent Claims). Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/11/2005 | 9722 | CORRECTIVE ENTRY: to correct compensation data: Expenses: $7,100.64  (RE: [9694]  Application for Compensation, ). (Gonzalez, Maribel) |
| 01/11/2005 | 9723 | Expense Declaration   Filed by   Jonathan  Rosenthal  . (Williams, Daphne) |
| 01/11/2005 | 9724 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Jonathan Rosenthal in Support of Expenses Submitted by Saybrook Restructuring Advisors LLC for the Period of September 1, 2004 through November 30, 2004  (RE: [9723]  Declaration).   (Williams, Daphne) |
| 01/10/2005 | 9725 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by  James   Sprayregen   on behalf of  UAL CORPORATION, et al .  (RE: [9397]  Notice of Appeal, ).   (Rance, Gwendolyn) |
| 01/10/2005 | 9726 | Notice of Filing  Filed by  James  Sprayregen   (RE: [9725] Appellee Designation).   (Rance, Gwendolyn) |
| 01/11/2005 | 9727 | Nineteenth Interim Application for Compensation for Saybrook Restructuring Advisors LLC ,Financial Advisor, Fee: $232,258.06, for period October 27, 2004 through November 30, 2004 Expenses: $72,562.86 for period September 1, 2004 through November 30, 2004 . Filed by   Jonathan  Rosenthal .    (Williams, Daphne) |
| 01/11/2005 | 9728 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9727] Application for Compensation, ).   (Williams, Daphne) |
| 01/11/2005 | 9729 | Summary of Nineteenth Interim Application Cover Sheet for Professional Fees for the Period October 27, 2004 through November 30,2004 and for the Period September 1, 2004 through November 30, 2004 Filed by Saybrook Restructuring Advisors LLC  .   (Williams, Daphne) |
| 01/10/2005 | 9730 | Response to (related document(s): [9444]  Objection to Claim, ) Filed by   Charles F McErlean Jr   (Williams, Daphne) |
| 01/11/2005 | 9731 | Affidavit Of Service  Filed by Donna M Zeiser   (RE: [9324] Certification of No Objection).   (Rahmoun, Margie) |
| 01/11/2005 | 9732 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Sonnenschein Nath & Rosenthal LLP   (RE: [9731]  Affidavit). (Rahmoun, Margie) |
| 01/12/2005 | 9733 | Hearing Continued  (RE: [8719]  Debtors' Nineteenth Omnibus Objection to Claims, ). Hearing scheduled for 1/21/2005 at 09:30 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:42
Filing Date     No.      Entry

---

                         AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                         (Williams, Velda)

01/11/2005      9734     Affidavit Of Service  Filed by Donna M Zeiser   (RE: [9340]
                         Certification of No Objection).   (Rahmoun, Margie)

01/11/2005      9735     Notice of Filing  Filed by Patrick C Maxcy  on behalf of
                         Sonnenschein Nath & Rosenthal LLP  (RE: [9734]  Affidavit).
                         (Rahmoun, Margie)

01/10/2005      9736     Order Granting Motion To Appear Pro Hac Vice (Related Doc #
                         [9582]).  Signed on 1/12/2005.   (Rahmoun, Margie) Modified on
                         1/13/2005 to correct Filed date (Gonzalez, Maribel).

01/12/2005      9737     Response to (related document(s): [9444] Objection to Claim, )
                         Filed by Mayer Y Silber on behalf of Internal Revenue Service
                         (Attachments: # (1) Exhibit Exhibit A# (2) Exhibit Exhibit B# (3)
                         Exhibit Exhibit C# (4) Exhibit Exhibit D) (Silber, Mayer)

01/12/2005      9738     Transmittal of Record to The U.S. District Court. Civil Case
                         Number: 05 C 181 Assigned to District Court Judge: John W. Darrah
                         (RE: [9397]  Notice of Appeal, ).  (Rance, Gwendolyn)

01/12/2005      9739     Affidavit of Service  Filed by   Patricia  Evans   (RE: [9706]
                         Transfer of Claim).   (Williams, Daphne)

01/12/2005      9740     Transfer of Claim #033719 from US Bank National Association  to US
                         Bank Trust National Association.  Filed by US Bank Trust National
                         Association  .  Objections due by 2/2/2005. (Rahmoun, Margie)

01/12/2005      9741     Expense Affidavit Filed by  Catherine L Steege ESQ   (RE: [8255]
                         Application for Compensation).   (Rahmoun, Margie)

01/12/2005      9742     Expense Affidavit Filed by  Catherine L Steege ESQ   (RE: [7924]
                         Application for Compensation).   (Williams, Daphne)

01/12/2005      9743     Expense Affidavit  Filed by  Catherine L Steege ESQ   (RE: [8508]
                         Application for Compensation).   (Rahmoun, Margie)

01/12/2005      9744     Certification of No Objection - No Order Required Filed by  James
                         B Roberts    (RE: [9366]  Application for Compensation, ).
                         (Williams, Daphne)

01/13/2005      9745     Addendum to Record on Appeal Filed by Jonathan G. Bunge .  (RE:
                         [9397]  Notice of Appeal, ).  (Rance, Gwendolyn)

01/13/2005      9746     CORRECTIVE ENTRY:  to correct Filed date  (RE: [9736]  Order on
                         Motion to Appear Pro Hac Vice).   (Gonzalez, Maribel)

01/13/2005      9747     Notice re: of Change of Firm Name Filed by Philip V Martino ESQ on
                         behalf of UAL Corporation et al.  (Martino, Philip)

01/13/2005      9748     Affidavit re: in Support of Expenses Requested in Piper Rudnick
                         LLP's Monthly Fee Applications for the Period of July 1, 2004
                         Through July 31, 2004 Filed by Philip V Martino ESQ on behalf of
                         UAL Corporation et al.  (Martino, Philip)

01/13/2005      9749     Affidavit re: in Support of Expenses Requested in Piper Rudnick

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:42
Filing Date      No.        Entry

                            LLP's Monthly Fee Applications for the Period of September 1, 2004
                            Through September 30, 2004 Filed by Philip V Martino ESQ on behalf
                            of UAL Corporation et al.  (Martino, Philip)

01/13/2005      9750        Certificate of No Objection - No Order Required Filed by  Cynthia
                            M Surrisi  (RE: [9388]  Application for Compensation).
                            (Rahmoun, Margie)

01/13/2005      9751        Notice of Rescheduled Hearing  Filed by  Erik W Chalut   on behalf
                            of    UAL  Corporation, et al   (RE: [7045]  Generic Motion, ).
                            Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn,
                            Courtroom 744, Chicago, Illinois 60604.  (Rahmoun,Margie)

01/14/2005      9752        Hearing Continued  (RE: [6689]  Debtors' Motion for Determination
                            of Tax Liability Under 11 USC Section 505 that Property
                            Distributed to Individuals Represented by Debtors' Unions is Not
                            "Wages" Subject to Tax Withholding,, [7045]Motion of Internal
                            Revenue Service to Dismiss Debtors' Motion for an Advisory Opinion
                            Regarding Post Confirmation Tax Liabilities, ). Hearing scheduled
                            for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                            Chicago, Illinois 60604.  (Castaneda, Peter)

01/13/2005      9753        Notice of Rescheduled Hearing  Filed by  Erik W Chalut   on behalf
                            of    UAL  Corporation, et al   (RE: [6689]  Generic Motion, ).
                            Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn,
                            Courtroom 744, Chicago, Illinois 60604.  (Williams,Daphne)

01/14/2005      9754        Notice re: of Intent to Reject Leases and Contracts Filed January
                            14, 2005 Filed by Marc J Carmel on behalf of UAL Corporation, et
                            al.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Carmel, Marc)

01/14/2005      9755        Objection to (related document(s): [9686] Motion to Extend Time, )
                            Filed by Jonathan E Aberman on behalf of Consortium Of Airports
                            (Aberman, Jonathan)

01/14/2005      9756        Notice of Filing re: Conditional Renewed Objection by a Consortium
                            of Airports To Debtors' Motion to Extend United's Exclusive
                            Periods to File and Solicit Votes on Chapter 11 Plan, Filed by
                            Jonathan E Aberman on behalf of Consortium Of Airports (RE: [9755]
                            Objection). (Aberman, Jonathan)

01/14/2005      9757        Response to Filed by Allen J Guon on behalf of Independence Air,
                            Inc., FLYi, Inc.  (Attachments: # (1) Exhibit A: Stipulation and
                            Agreed Order# (2) Proposed Order) (Guon, Allen) Modified on
                            1/26/2005 to create related document # [9444] (Offord, Donna).

01/18/2005      9758        Hearing Continued  (RE: [9250]  Debtors' Application to Employ
                            Pachulski Stang et al, , ). Hearing scheduled for 1/21/2005 at
                            09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                            60604.   (Williams, Velda)

01/14/2005      9759        Statement Filed by  Patrick C Maxcy   on behalf of    The Official
                            Committee Of Unsecured Creditors   (RE: [9686]  Motion to Extend
                            Time, ).   (Rahmoun, Margie)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:42
Filing Date      No.        Entry

| | | |
|---|---|---|
| 01/14/2005 | 9760 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of    The Official Committee Of Unsecured Creditors  (RE: [9759] Statement).  (Rahmoun, Margie) |
| 01/14/2005 | 9761 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy  on behalf of    Sonnenschein Nath & Rosenthal LLP  (RE: [9472] Application for Compensation, ).  (Rahmoun, Margie) |
| 01/14/2005 | 9762 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of  Sonnenschein Nath & Rosenthal LLP  (RE: [9761]  Certification of No Objection).  (Rahmoun, Margie) |
| 01/14/2005 | 9763 | Limited Objection And Reservation Of Rights To (related document(s): [9684]  Motion to Authorize, ) Filed by  Ann  Acker on behalf of U S Bank National Association    (Rahmoun, Margie) |
| 01/14/2005 | 9764 | Notice of Filing Filed by James Heiser on behalf of U S Bank National Association, as Trustee  (RE: [9763]  Objection). (Rahmoun, Margie) |
| 01/14/2005 | 9765 | Certificate of Service  Filed by  James  Heiser    (RE: [9763] Objection).  (Rahmoun, Margie) |
| 01/14/2005 | 9766 | Request for Service of Notices.  William H Hall , US Bank Corporate Trust Services,One Federal Street, 3rd Floor, Mail Station: EX-MA-FED, Boston, MA  02110. Filed by  Judy A Groves   on behalf of    U S Bank National Association   (Williams, Daphne) |
| 01/14/2005 | 9767 | Objection to (related document(s): [9250]  Application to Employ, , ) Filed by  Fruman  Jacobson  on behalf of    The Official Committee Of Unsecured Creditors   (Williams, Daphne) |
| 01/14/2005 | 9768 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of    The Official Committee Of Unsecured Creditors  (RE: [9767] Objection).  (Williams, Daphne) |
| 01/14/2005 | 9769 | Limited Objection to (related document(s): [9685]  Motion to Continue/Reschedule Hearing, ) Filed by  James  Heiser   on behalf of    The Bank of New York ,   US Bank National Association , Wells Fargo Bank Northwest, N.A.   (Williams, Daphne) |
| 01/14/2005 | 9770 | Certificate of Service  Filed by  James  Heiser   on behalf of The Bank of New York ,   US Bank National Association ,   Wells Fargo Bank Northwest, N.A.  (RE: [9769] Objection).  (Williams, Daphne) |
| 01/14/2005 | 9771 | Notice of Filing  Filed by  James  Heiser   on behalf of    The Bank of New York ,   US Bank National Association ,   Wells Fargo Bank Northwest, N.A.  (RE: [9769] Objection).  (Williams, Daphne) |
| 01/19/2005 | 9772 | Emergency Notice of Motion and Motion to Approve Agreements Modifying Collective Bargaining Agreements With (a) the Air Line Pilots Association; (b) the Association of Flight Attendants; and |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:42
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
| | | (c) the Aircraft Mechanics Fraternal Association Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B# (4) Exhibit C# (5) ProposedOrder) (Carmel, Marc) |
| 01/18/2005 | 9773 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Regarding Debtor's Supplemental Brief in Opposition to the Motion of Independent Fiduciary Services, Inc, to Allow Minimum Funding Contribution Claims of United AirLines Pension Plans as Administrative Expenses Filed by  James  Sprayregen   on behalf of   UAL  Corporation, et al .  Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 01/18/2005 | 9774 | Certification of No Objection - No Order Required Filed by  Andrew S Marovitz   on behalf of    Mayer Brown Rowe & Maw LLP   (RE: [9481]  Application for Compensation, ).   (Williams, Daphne) |
| 01/18/2005 | 9775 | Certificate of Service  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [9774]  Certification of No Objection).   (Williams, Daphne) |
| 01/18/2005 | 9776 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [9774]  Certification of No Objection).   (Williams, Daphne) |
| 01/18/2005 | 9777 | Supplemental Brief In Opposition To The Motion Of Independent Fiduciary Services Inc  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [8918]  Motion to Allow Claims, ). (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 01/18/2005 | 9778 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL CORPORATION, et al   (RE: [9777]  Supplemental, ).   (Rahmoun, Margie) |
| 01/18/2005 | 9779 | Expense Affidavit In Support Of Mayer, Brown, Rowe & Maw LLP'S Interim Application For November 2004 Filed by  Andrew S Marovitz (RE: [9481]  Application for Compensation, ).  (Rahmoun, Margie) |
| 01/18/2005 | 9780 | Certificate of Service  Filed by  Andrew S Marovitz   (RE: [9779] Affidavit).   (Rahmoun, Margie) |
| 01/18/2005 | 9781 | Notice of Filing  Filed by  Andrew S Marovitz   (RE: [9779] Affidavit).   (Rahmoun, Margie) |
| 01/18/2005 | 9782 | Certification of No Objection - No Order Required Filed by  James Sprayregen   on behalf of    UAL CORPORATION, et al   (RE: [9475] Application for Compensation, , ).   (Rahmoun, Margie) |
| 01/18/2005 | 9783 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL CORPORATION, et al   (RE: [9782]  Certification of No Objection).   (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008

Filing Date       No.        Entry                             Run Time: 09:35:42

| | | |
|---|---|---|
| 01/18/2005 | 9784 | Appearance Filed by Randolph Kemmer on behalf of Maria Pappas Cook County Treasurer . (Rahmoun, Margie) |
| 01/19/2005 | 9785 | Reply to (related document(s): [9685] Motion to Continue/Reschedule Hearing, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Carmel, Marc) |
| 01/19/2005 | 9786 | <b>INCORRECT EVENT ENTERED DOCUMENT RE-FILED AS #9793</b> Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9785] Reply, ). (Carmel, Marc) Modified on 1/20/2005 (Offord, Donna). |
| 01/19/2005 | 9787 | Agenda re: Matters Scheduled For Hearing on January 21, 2005 at 9:30 a.m. Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Carmel, Marc) |
| 01/19/2005 | 9788 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9787] Agenda). (Carmel, Marc) |
| 01/19/2005 | 9789 | Reply to (related document(s): [9444] Objection to Claim, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1# (2) Exhibit 2) (Carmel, Marc) |
| 01/19/2005 | 9790 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9789] Reply). (Carmel, Marc) |
| 01/19/2005 | 9791 | Reply to (related document(s): [9684] Motion to Authorize, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 01/19/2005 | 9792 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9791] Reply). (Carmel, Marc) |
| 01/19/2005 | 9793 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9685] Motion to Continue/Reschedule Hearing, ). (Carmel, Marc) Modified on 1/20/2005 to correct related document # [9785] (Offord, Donna). |
| 01/19/2005 | 9794 | Emergency Notice of Motion and Motion to Approve Agreements Modifying Their Collective Bargaining Agreements Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 1/21/2005 at 09:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Notice and Certificate of Service# (2) Exhibit B# (3) Proposed Order # (4) Exhibit A) (Carmel, Marc) |
| 01/19/2005 | 9795 | Certification of No Objection - No Order Required Filed by Michael J Durham on behalf of Cognizant Associates Inc (RE: [9467] Application for Compensation). (Rahmoun, Margie) |
| 01/19/2005 | 9796 | Notice of Filing Filed by Patrick C Maxcy (RE: [9795] Certification of No Objection). (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008

                                                               Run Time: 09:35:42
Filing Date      No.       Entry

| 01/19/2005 | 9797 | Certification of No Objection - No Order Required Filed by  Tamara R Horton  on behalf of The Official Committee of Unsecured Creditors  (RE: [9459]  Application for Compensation, ). (Rahmoun, Margie) |
|---|---|---|
| 01/19/2005 | 9798 | Notice of Hearing and Twenty-First Omnibus Objection to Claim(s) Filed by  Erik W Chalut  on behalf of    UAL  Corporation, et al .  Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)(Rahmoun, Margie) |
| 01/20/2005 | 9799 | Order Approving  (RE: [9012]  Motion to Approve, ).   Signed on 1/20/2005  (Rahmoun, Margie) |
| 01/19/2005 | 9800 | Certificate of No Objection - No Order Required Filed by  Patrick C Maxcy  on behalf of    The Members of the Official Committee of Unsecured Creditors   (RE: [9462]  Statement).   (Williams, Daphne) |
| 01/19/2005 | 9801 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of    The Members of the Official Committee of Unsecured Creditors   (RE: [9800]  Certification of No Objection).   (Williams, Daphne) |
| 01/19/2005 | 9802 | Certificate of No Objection - No Order Required Filed by  Daniel P Wikel   on behalf of    Huron Consulting Services LLC   (RE: [9485]  Application for Compensation, ).   (Williams, Daphne) |
| 01/19/2005 | 9803 | Reply to (related document(s): [9685]  Motion to Continue/Reschedule Hearing, ) Filed by  Robert D  Cheifetz   on behalf of    The Official Committee Of Unsecured Creditors   (Williams, Daphne) |
| 01/20/2005 | 9804 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED DOCUMENT RE-FILED AS #9793 (RE: [9786]  Notice of Filing).   (Offord, Donna) |
| 01/20/2005 | 9805 | CORRECTIVE ENTRY to correct related document # [9785]  (RE: [9793]  Notice of Filing).   (Offord, Donna) |
| 01/19/2005 | 9806 | Affidavit of Service Filed by  Daniel Pina  (RE: [9459]  Application for Compensation, ).   (Williams, Daphne) |
| 01/19/2005 | 9807 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of  Daniel Pina   (RE: [9806]  Affidavit).   (Williams, Daphne) |
| 01/19/2005 | 9808 | Notice of Hearing and Objection to a Portion of Amended Proof of Claim(s)  of IRS  Filed by  Erik W Chalut  on behalf of    UAL Corporation, et al  .  Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order)(Williams, Daphne) |
| 01/20/2005 | 9809 | Amended Agenda re: Matters Scheduled for Hearing on January 21, 2005 Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A-C) (Carmel, Marc) |
| 01/20/2005 | 9810 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9809] Agenda).  (Attachments: # (1) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008

Filing Date      No.        Entry                     Run Time: 09:35:42

---

|            |      | Certificate of Service) (Carmel, Marc) |
|------------|------|----------------------------------------|

01/20/2005    9811    Notice of Emergency Motion and Emergency  Motion for Leave to
                      File Brief in Excess of Fifteen Pages Regarding Objection to
                      Debtor's Emergency Motion to Approve ALPA Letter of Agreement and
                      Emergency Motion for Stay Pending Resolution of AppealFiled by
                      Eric E Newman  on behalf of    United Retired Pilots Benefit
                      Protection Association and Certain Individual Retired Pilots.
                      Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne)

01/20/2005    9812    Objection to (related document(s): [9772]  Motion to Approve, , )
                      Filed by  Eric E Newman  on behalf of    United Retired Pilots
                      Benefit Protection Association and Certain Individual Retired
                      Pilots  (Attachments: # (1) Exhibit) (Williams, Daphne)

01/20/2005    9813    Notice of Motion and Motion to Authorize Debtors to Settle Certain
                      Tax Disputes with the City of New York Department of Revenue
                      (Objection Deadline February 4, 2005) Filed by Marc J Carmel on
                      behalf of UAL Corporation, et al.  (Attachments: # (1) Proposed
                      Order) (Carmel, Marc)

01/20/2005    9814    Notice of Motion and Motion to Authorize Debtors to Enter Pursuant
                      to Sections 506(a), 547 and 553 of the Bankruptcy Code and Rule
                      9019 of the Federal Rules of Bankruptcy Procedure into Settlement
                      Agreement with Fallon, Inc. (Objection Deadline February 4, 2005)
                      Filed by Marc J Carmel on behalf of UAL Corporation, et al.
                      (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc)

01/20/2005    9815    Notice of Motion and Motion to Authorize Debtors to Enter Pursuant
                      to Section 363(b) of the Bankruptcy Code and Rule 9019 of the
                      Federal Rules of Bankruptcy Procedure into Settlement Agreement
                      with Frankel & Company (Objection Deadline February 4,2005) Filed
                      by Marc J Carmel on behalf of UAL Corporation, et al.
                      (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc)

01/20/2005    9816    Objection to (related document(s): [9772] Motion to Approve,, )
                      Filed by Christopher T Sheean on behalf of Pension Benefit
                      Guaranty Corp (Sheean, Christopher)

01/20/2005    9817    Motion To Appear Pro Hac Vice And Request For Waiver Of Fee Due To
                      Application For Admission To The U.S. District Court Filed by
                      Susan R  Fuertes   on behalf of Aldine Independent School District
                      .  (Attachments: # (1) Proposed Order) (Rahmoun, Margie)

01/20/2005    9818    January, 2005 Report On Status Of Reorganization Filed by  James
                      Sprayregen   on behalf of UAL CORPORATION, et al .  (Rahmoun,
                      Margie)

01/20/2005    9819    Notice of Filing  Filed by  James  Sprayregen   on behalf of
                      UAL  Corporation, et al   (RE: [9818]  Report).  (Rahmoun,
                      Margie)

01/20/2005    9820    Expense Affidavit of Robert S Paul for the Period from July 1,

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

Filing Date    No.        Entry                           Run Time: 09:35:42
_____

                          2004 through August 31, 2004 Filed by   Robert S Paul   .
                          (Williams, Daphne)

01/20/2005     9821       Objection to (related document(s): [9772]  Motion to Approve, , )
                          Filed by  Franklin H Top III  on behalf of    The Bank of New York
                          ,   Wells Fargo Bank Northwest, N.A.   (Williams, Daphne)

01/20/2005     9822       Notice of Filing  Filed by  James Heiser   on behalf of    The
                          Bank of New York ,   Wells Fargo Bank Northwest, N.A.   (RE:
                          [9821]  Objection).   (Williams, Daphne)

01/20/2005     9823       Certificate of Service  Filed by  James Heiser   on behalf of
                          The Bank of New York ,   Wells Fargo Bank Northwest, N.A.   (RE:
                          [9821]  Objection).  (Williams, Daphne)

01/21/2005     9824       Hearing Continued  (RE: [5933]  Debtors' ninth omnibus objection
                          to Claims, [1]  Voluntary Petition (Chapter 11)).  Hearing
                          scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

01/21/2005     9825       Hearing Continued . (RE: [4927] Debtors' seventh omnibus objection
                          to claims, ) Hearing scheduled for 2/18/2005 at 09:30 AM at 219
                          South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Williams, Velda)

01/21/2005     9826       Hearing Continued  (RE: [8918]  Motion of Independent Fiduciary
                          Services to Allow Minimum Funding Contribution Claims of United
                          Air Lines Pension Plans as administrative priority expenses,,
                          [9127]  Motion of Leonardo Ferrer for Relief Stay,, [9026]Debtors'
                          Motion for 2004 Examination of Senior Note Holders regarding
                          public aircraft securities,, [9014]  Debtors' Application to
                          Employ a mediator for mediation procedures,, [9435]  Application
                          of Nova Delivery for payment of Administrative Expenses, ).
                          Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

01/21/2005     9827       Hearing Continued . (RE: [7034] Motion of Creditors' Committee for
                          leave to prosecute claim on behalf of the debtors, ) Hearing
                          scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

01/21/2005     9828       Hearing Continued  (RE: [9794]  Debtors' Emergency Motion to
                          Approve Agreements modifying their collective bargaining
                          agreements,, [9772]  Debtors' Emergency Motion to Approve
                          agreements modifying collective bargaining agreements with
                          ALPA,AFA, and AMFA, , ).  Hearing scheduled for 1/31/2005 at 04:00
                          PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Williams, Velda)

01/21/2005     9829       Hearing Continued  (RE: [4763]  Motion of U S Bank National, Bank
                          of New York and Wells Fargo to Compel payment of post-petition
                          lease obligations, , ).  Hearing scheduled for 3/18/2005 at 09:30
                          AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:42 |
|---|---|---|---|

(Williams, Velda)

| Filing Date | No. | Entry |
|---|---|---|
| 01/21/2005 | 9830 | Hearing Continued (RE: [3347] Motion of KBC Bank for Relief Stay, ). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/21/2005 | 9831 | Hearing Continued (RE: [3083] Supplemental application of Indianapolis Airport Authority for payment of administrative expense). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams,Velda) |
| 01/21/2005 | 9832 | Hearing Continued (RE: [8354] Debtors' Motion for Authorization to enter into settlement agreement, , ). Hearing scheduled for 2/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/21/2005 | 9833 | Order Granting Motion to Extend Time (Related Doc # [9686]). Signed on 1/21/2005. (Rahmoun, Margie) |
| 01/21/2005 | 9834 | Order Granting Motion for Leave (Related Doc # [9773]). Signed on 1/21/2005. (Rahmoun, Margie) |
| 01/21/2005 | 9835 | Order Granting Application to Employ Pachulski Stang Ziehl Young Jones & Weintraub P.C. (Related Doc # [9250]). Signed on 1/21/2005. (Rahmoun, Margie) |
| 01/21/2005 | 9836 | Order Granting Motion to Approve (Related Doc # [9688]). Signed on 1/21/2005. (Rahmoun, Margie) |
| 01/21/2005 | 9837 | Order and Stipulation (RE: [9012] Motion to Approve, ). Signed on 1/21/2005 (Rahmoun, Margie) |
| 01/21/2005 | 9838 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Retired Management & Salaried Committee of UAL Corp (RE: [9496] Application for Compensation, ). (Williams, Daphne) |
| 01/21/2005 | 9839 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Retired Management & Salaried Committee of UAL Corp (RE: [9838] Certification of No Objection). (Williams, Daphne) |
| 01/21/2005 | 9840 | Expense Affidavit in Support of Filed by Catherine L Steege ESQ (RE: [9496] Application for Compensation, ). (Williams, Daphne) |
| 01/21/2005 | 9841 | Affidavit of Service Filed by Patricia Evans (RE: [9740] Transfer of Claim). (Williams, Daphne) |
| 01/21/2005 | 9842 | Order Granting Motion to Authorize (Related Doc # [9689]). Signed on 1/21/2005. (Williams, Daphne) |
| 01/21/2005 | 9843 | Agreed Order Scheduling . Hearing continued on 5/12/05 at 10:30 AM, 5/13/05 at 9:30 AM, 5/16/05 at 9:30 AM, 5/17/05 at 10:30 AM, 5/18/05 at 2:00 PM and 5/19/2005 at 10:30PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Discovery dueby 4/11/2005 all additional discovery due by 5/16/05. Hearing scheduled for |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

| Case No: 02-48191 | | | Run Date:01/24/2008 |
|---|---|---|---|
| Filing Date | No. | Entry | Run Time:09:35:42 |

| Filing Date | No. | Entry |
|---|---|---|
| | | 5/11/2005 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Memorandum due by 4/29/2005. Objections due by 5/6/2005. Pre-Trial Conference set for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Responses due by 5/9/2005. Witness List due by 4/11/2005.  Signed on 1/21/2005  (Williams, Daphne) |
| 01/21/2005 | 9844 | Stipulated Scheduling Order  (RE: [3083]  Supplemental). Fact Discovery due by 2/28/2005. The parties shall file dispositive motions and accompanying briefs on or before 4/1/05; The parties shall file briefs in opposition to any such dispositive motions on or before 4/15/05; and argument shall be held on dispositive motions during the Omnimbus Hearing held 4/22/05.  Signed on 1/21/2005  (Williams, Daphne) |
| 01/24/2005 | 9845 | Order Granting Motion to Authorize (Related Doc # [9684]). Signed on  1/24/2005.     (Williams, Daphne) |
| 01/21/2005 | 9846 | Order Denying Motion for Leave (Related Doc # [9811]).   Signed on 1/21/2005.     (Williams, Daphne) |
| 01/21/2005 | 9847 | Order Withdrawing Motion to Authorize (Related Doc # [8814]). Signed on  1/21/2005.     (Williams, Daphne) |
| 01/21/2005 | 9848 | Order Granted   (RE: [9811]  Motion for Leave,).   Signed on 1/21/2005  (Rahmoun, Margie) |
| 01/24/2005 | 9849 | Order Granted  (RE: [9444]  Objection to Claim, ).   Signed on 1/24/2005  (Rahmoun, Margie) |
| 01/24/2005 | 9850 | Order Granting Motion for Relief from Stay (Related Doc # [8727]). Signed on  1/24/2005.     (Rahmoun, Margie) |
| 01/24/2005 | 9851 | Order Granting Motion To Continue for a further status update at the March 18, 2005 omnibus hearing (Related Doc # [9685]). . Signed on  1/24/2005.     (Rahmoun, Margie) |
| 01/24/2005 | 9852 | Notice of Amended Filing  Filed by  James  Sprayregen   on behalf of   UAL CORPORATION, et al   (RE: [9809]  Agenda). (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 01/25/2005 | 9853 | Certification of No Objection - No Order Required Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [8585] Application for Compensation).  (Alwin, Janice) |
| 01/25/2005 | 9854 | Request re: DLA Piper Rudnick Gray Cary US LLP's Eighth Quarterly Interim Application for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip V Martino ESQ on behalf of UAL Corporation et al.  (Martino, Philip) |
| 01/25/2005 | 9855 | Affidavit re: Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit of Philip V. Martino Regarding Employment and Retention of DLA Piper Rudnick Gray Cary US LLP as Special Labor Counsel for the Debtors Filed by Philip V Martino ESQon behalf of |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:42 |
|---|---|---|---|

UAL Corporation, et al.  (Martino, Philip)

| Filing Date | No. | Entry |
|---|---|---|
| 01/25/2005 | 9856 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of UAL Corporation et al (RE: [9490] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Martino, Philip) |
| 01/25/2005 | 9857 | Interim Monthly &#40December&#41 Statement for Interim Compensation and Expense Reimbursement Filed by Philip V Martino ESQ on behalf of UAL Corporation et al.  (Martino, Philip) |
| 01/25/2005 | 9858 | Amended Status Report Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 01/25/2005 | 9859 | Notice of Filing re: of Amended Status Chart of Responses Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9858] Status Report).  (Carmel, Marc) |
| 01/25/2005 | 9860 | Certification of No Objection - No Order Required Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9687] Motion to Approve, ).  (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 01/25/2005 | 9861 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9860] Certification of No Objection). (Carmel, Marc) |
| 01/25/2005 | 9862 | Application for Compensation for Marc J Carmel, Debtor's Attorney, Fee: $3,232,687.50, Expenses: $130,472.85. Filed by Marc J Carmel. (Attachments: # (1) Exhibit A# (2) Exhibit B1# (3) Exhibit B2a# (4) Exhibit B2b# (5) Exhibit B2c# (6) Exhibit B2d# (7) Exhibit B2e# (8) Exhibit B3a# (9) Exhibit B3b# (10) Exhibit B3c# (11) Exhibit B3d# (12) Exhibit B3e# (13) Exhibit B4a# (14) Exhibit B4b# (15) Exhibit B4c# (16) Exhibit B4d# (17) Exhibit B4e# (18) Exhibit B5a# (19) Exhibit B5b# (20) Exhibit B5c# (21) Exhibit B5d# (22) Exhibit B5e# (23) Exhibit B6a# (24) Exhibit B6b# (25) Exhibit B6c# (26) Exhibit B6d# (27) Exhibit B6e# (28) Exhibit B7a# (29) Exhibit B7b# (30) Exhibit B7c# (31) Exhibit B7d# (32) Exhibit B8a# (33) Exhibit B8b# (34)Exhibit B8c# (35) Exhibit B9a# (36) Exhibit B9b# (37) Exhibit B10a# (38) Exhibit B10b# (39) Exhibit B11a# (40) Exhibit B11b# (41) Exhibit B12a# (42) Exhibit B12b# (43) Exhibit B13) (Carmel, Marc) |
| 01/25/2005 | 9863 | Notice re: Interim Fee Application of Kirkland & Ellis (December 1 - 31, 2004) Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9862] Application for Compensation,,, ).  (Carmel, Marc) |
| 01/25/2005 | 9864 | Exhibit(s) Summary of Verified Application of Kirkland & Ellis LLP For Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period December 1, 2004 Through December 31, 2004 of Verified Fee Application Filed on 1/25/2005 Docket No. 9862 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                               Run Date:01/24/2008

                                                                 Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 01/25/2005 | 9865 | Affidavit re: David R. Seligman in Support of Expenses Requested in Kirkland & Ellis, LLP?s Verified Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period December 1, 2004 Through December 31, 2004 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 01/25/2005 | 9866 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9865] Affidavit, ).  (Carmel, Marc) |
| 01/25/2005 | 9867 | Twenty-Fourth Monthly Statement for The Members of the Official Committee of Unsecured Creditors , Other Professional, for the Period of December 1, 2004 through December 31, 2004 Fee: $0.00, Expenses: $14,850.78. Filed by  Patrick C Maxcy.   (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 01/25/2005 | 9868 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of   The Members of the Official Committee of Unsecured Creditors   (RE: [9867]  Application for Compensation, ).   (Williams, Daphne) |
| 01/25/2005 | 9869 | Twenty-Fifth Interim Application for Compensation  for Sonnenschein Nath & Rosenthal LLP , Creditor Comm. Aty, For the Period December 1, through December 31, 2004  Fee: $1,398,104.25, Expenses: $45,523.41. Filed by  Patrick C Maxcy .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) Modified on 1/26/2005 to add text  (Gonzalez, Maribel). |
| 01/25/2005 | 9870 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Sonnenschein Nath & Rosenthal LLP   (RE: [9869]  Application for Compensation, ).   (Williams, Daphne) |
| 01/25/2005 | 9871 | Ninteenth Monthly Fee Application Of Cognizant Associates Inc For Compensation  For The Period Of December 1-31-2004 for Michael J Durham , Consultant, Fee: $30,800.00, Expenses: $1305.90. Filed by Michael J Durham .  (Rahmoun, Margie) |
| 01/25/2005 | 9872 | Summary Of Nineteenth Cover Sheet for Professional Fees For The Period OfDecember 1-31, 2004 Filed by Cognizant Associates Inc  . (Rahmoun, Margie) |
| 01/25/2005 | 9873 | Summary of Twenty-Fifth Cover Sheet for Professional Fees for the Period of December 1, through December 31, 2004 Filed by Sonnenschein Nath & Rosenthal LLP  .  (Williams, Daphne) |
| 01/25/2005 | 9874 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9871] Application for Compensation).  (Rahmoun, Margie) |
| 01/25/2005 | 9875 | Expense Declaration Filed by  Michael J Durham   (RE: [9871] Application for Compensation).  (Rahmoun, Margie) |
| 01/25/2005 | 9876 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9875] Declaration).  (Rahmoun, Margie) |
| 01/26/2005 | 9877 | CORRECTIVE ENTRY  to create related document # [9444] (RE: [9757] Response, ).  (Offord, Donna) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 01/25/2005 | 9878 | Notice and First Monthly Application for Compensation  for Bridge Associates LLC The Period October 24,2004 through November 30, 2004 , Other Professional, Fee: $534,775.50, Expenses: $45,539.30. Filed by    Bridge Associates Llc .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Williams, Daphne) Modified on 1/26/2005 to add text (Gonzalez, Maribel). |
| 01/25/2005 | 9879 | Summary First Monthly Cover Sheet for Professional Fees The Period October 24, 2004 through November 30, 2004 Filed by    Bridge Associates Llc .   (Williams, Daphne) |
| 01/25/2005 | 9880 | Expense Declaration   Filed by  Richard  Jacobson    (RE: [9869] Application for Compensation, ).   (Rahmoun, Margie) |
| 01/25/2005 | 9881 | Notice of Filing Filed by  Patrick C Maxcy    (RE: [9880] Declaration).   (Rahmoun, Margie) |
| 01/25/2005 | 9882 | Twenty-Fifth Monthly Interim Application Of Huron Consulting Services LLC For Compensation  For The Period December 1, 2004 Through December 31, 2004 for Daniel P Wikel , Consultant, Fee: $290082.50, Expenses: $21708.09. Filed by    Daniel PWikel . (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 01/25/2005 | 9883 | Twenty-Fifth Monthly Interim Cover Sheet for Professional Fees Filed by    Huron Consulting Services LLC .   (Rahmoun, Margie) |
| 01/25/2005 | 9884 | Supplemental Expense Affidavit (December 2004)  Filed by  Daniel P Wikel   .   (Rahmoun, Margie) |
| 01/25/2005 | 9885 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [9884] Supplemental).   (Rahmoun, Margie) |
| 01/25/2005 | 9886 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [9882] Application for Compensation, ).   (Rahmoun, Margie) |
| 01/26/2005 | 9887 | CORRECTIVE ENTRY: to add text (RE: [9869]  Application for Compensation, ).   (Gonzalez, Maribel) |
| 01/26/2005 | 9888 | CORRECTIVE ENTRY: to add text  (RE: [9878]  Application for Compensation, ).   (Gonzalez, Maribel) |
| 01/26/2005 | 9889 | Notice of Motion and Motion to Authorize IFS to File Reply to Debtors' Supplemental Brief in Opposition to IFS Motion to Allow Minimum Funding Contribution Claims of United Air Lines Pension Plans as Administrative Priority Expenses Filed by  Jonathan G Bunge   on behalf of    Independent Fiduciary Services Inc . Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 01/26/2005 | 9890 | Certificate of No Objection - No Order Required Filed by  Kevin A Krakora   on behalf of    Mesirow Financial Consulting LLC   (RE: [9641] Application for Compensation, ).   (Williams, Daphne) |
| 01/26/2005 | 9891 | Notice of Filing  Filed by  Patrick C Maxcy    on behalf of |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:01/24/2008
                                                            Run Time:09:35:42
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Mesirow Financial Consulting LLC    (RE: [9890]  Certification of No Objection).   (Williams, Daphne) |
| 01/26/2005 | 9892 | Order Granting Motion to Approve (Related Doc # [9687]).   Signed on  1/26/2005.    (Williams, Daphne) |
| 01/19/2005 | 9893 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 181 Assigned to District Court Judge: Darrah  (RE: [9397]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 01/25/2005 | 9894 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 101 Assigned to District Court Judge: Darrah  (RE: [9453]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 01/26/2005 | 9895 | Notice of Motion Filed by  Jonathan G Bunge on behalf of Independent Fiduciary Services Inc   (RE: [9889]  Motion to Authorize, ). Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams,Daphne) |
| 01/25/2005 | 9896 | Request for Service of Notices.  The San Diego County Treasurer-Tax Collector of California  ,  Dan McAllister, 1600 Pacific Highway, Room 162, San Diego, CA 92101. Filed by     The San Diego County Treasurer-Tax Collector of California  . (Williams, Daphne) |
| 01/26/2005 | 9897 | Reply to (related document(s): [9777]  Supplemental, ) Filed by Jonathan G  Bunge  on behalf of    Independent Fiduciary Services Inc    (Rahmoun, Margie) |
| 01/26/2005 | 9898 | Notice of Filing  Filed by Jonathan G  Bunge   on behalf of Independent Fiduciary Services Inc   (RE: [9897]  Reply). (Rahmoun, Margie) Additional attachment(s) added on 2/2/2005 (Rance, Gwendolyn). Modified on 2/2/2005 to correct pdf (Rance,Gwendolyn). |
| 01/26/2005 | 9899 | Tenth Interim Application Of Sperling & Slater P.C for Compensation For The Period Of December 1 Through December 31, 2004 for Tamara R Horton , Special Counsel, Fee: $323301.00, Expenses: $17997.98. Filed by Tamara R Horton . (Rahmoun,Margie) |
| 01/26/2005 | 9900 | Summary Of Tenth Cover Sheet for Professional Fees For The Period Of December 1, Through December 31, 2004 Filed by Sperling & Slater P.C.  .  (Rahmoun, Margie) |
| 01/26/2005 | 9901 | Notice of Filing  Filed by  Tamara R Horton (RE: [9899] Application for Compensation, ).   (Rahmoun, Margie) |
| 01/26/2005 | 9902 | Expense Declaration (Affidavit)  Filed by  Tamara R Horton  . (Rahmoun, Margie) |
| 01/27/2005 | 9903 | Certificate of No Objection - No Order Required Filed by  Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP   (RE: [9368]  Application for Compensation).   (Williams, Daphne) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date:01/24/2008

                                                            Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 01/27/2005 | 9904 | Marr Hipp Jones & Wang LLP's Interim Application for Compensation for December 2004 for Cynthia M Surrisi , Special Counsel, Fee: $139083.60, Expenses: $10251.82. Filed by   Cynthia M Surrisi . (Rahmoun, Margie) |
| 01/27/2005 | 9905 | Cover Sheet for Professional Fees For December 2004 Filed by Marr Hipp Jones & Wang LLP  .   (Rahmoun, Margie) |
| 01/27/2005 | 9906 | Expense Affidavit Of Marr Hipp Jones & Wang LLP For The Period December 1, 2004 Through December 31, 2004  Filed by  Cynthia M Surrisi  .   (Rahmoun, Margie) |
| 01/27/2005 | 9907 | Monthly Operating Report for the Period December 1, 2004 through December 31, 2004 Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al  .  (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 01/27/2005 | 9908 | Notice of Filing  Filed by  Cynthia M Surrisi    (RE: [9904] Application for Compensation).   (Rahmoun, Margie) |
| 01/28/2005 | 9909 | Monthly Application Of Vedder, Price, Kaufman & Kammholz P.C. For Compensation  ForThe Period December 1, 2004 Through December 31, 2004 For Douglas J Lipke , Special Counsel, Fee: $253,466.30, Expenses: $13,798.39. Filed by   Douglas J Lipke . (Attachments: # (1) Volume # (2) Volume) (Rahmoun, Margie) |
| 01/28/2005 | 9910 | Affidavit Filed by  Douglas J Lipke    (RE: [9909]  Application for Compensation, ).   (Rahmoun, Margie) |
| 01/28/2005 | 9911 | Cover Sheet To Monthly Application for Professional Fees Of Vedder, Price, Kaufman & Kammholz P.C. For The Period December 1, 2004 Through December 31, 2004 Filed by Vedder Price Kaufman & Kammholz Pc  .   (Rahmoun, Margie) |
| 01/28/2005 | 9912 | Notice of Filing  Filed by  Morgan R Brazil     (RE: [9909] Application for Compensation, ).   (Rahmoun, Margie) |
| 01/28/2005 | 9913 | Notice and Eighteenth Monthly Fee Application for Compensation for    Mercer Management Consulting Inc , Consultant, For the Period November 1, 2004 through November 30, 2004 Fee: $210,600.00, Expenses: $32,008.69. Filed by Mercer Management Consulting Inc . (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 01/28/2005 | 9914 | Eighteenth Monthly Fee Application Cover Sheet for Professional Fees For the Period November 1, 2004 through November 30, 2004 Filed by   Mercer Management Consulting Inc  .   (Williams, Daphne) |
| 01/31/2005 | 9915 | Notice of Emergency Motion and Emergency Motion For Interim Relief From Their Collective Bargaining Agreement With AMFA Pursuant To Section 1113(e) Filed by  R Chris Heck   on behalf of UAL Coproation, et al  .  Hearing scheduled for 1/31/2005 at 04:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 01/28/2005 | 9916 | Expense Affidavit  Filed by  Roger  Lehman     (RE: [9913] Application for Compensation, ).    (Williams, Daphne) |
| 01/31/2005 | 9917 | Memorandum In Support Of The Debtors' Emergency Motion Filed by  R Chris Heck   (RE: [9915]  Generic Motion, ).   (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 01/31/2005 | 9918 | Declaration Of Kathryn Mikells  (RE: [9915]  Generic Motion, ). (Rahmoun, Margie) Additional attachment(s) added on 2/2/2005 (Rance, Gwendolyn). Modified on 2/2/2005 to correct pdf (Rance, Gwendolyn). |
| 01/31/2005 | 9919 | Declaration  Of Mark Nelsen  (RE: [9915]  Generic Motion, ). (Rahmoun, Margie) |
| 01/28/2005 | 9920 | Certificate of No Objection - No Order Required Filed by Mercer Mangement Consulting Inc   (RE: [9676]  Application for Compensation, ).   (Williams, Daphne) |
| 01/28/2005 | 9921 | Affidavit of Service  Filed by   Shaun  Ilahi   (RE: [9913] Application for Compensation, ).   (Williams, Daphne) |
| 01/28/2005 | 9922 | Fourth Monthly Application Of Mesirow Financial Consulting LLC For Compensation  For The Period December 1, 2004 Through December 31, 2004  for  Kevin A Krakora , Consultant, Fee: $439,608.00, Expenses: $8,519.00. Filed by   Kevin A Krakora.   (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 01/28/2005 | 9923 | Expense Affidavit Filed by  Kevin A Krakora on behalf of Mesirow Financial Consulting LLC   (RE: [9922]  Application for Compensation, ).   (Williams, Daphne) |
| 01/28/2005 | 9924 | Fourth Monthly Cover Sheet for Professional Fees Of Mesirow Financial Consulting LLC For The Period December 1, 2004 Through December 31, 2004 Filed by  Kevin A Krakora   .   (Rahmoun, Margie) |
| 01/28/2005 | 9925 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Mesirow Financial Consulting LLC   (RE: [9923]  Affidavit). (Williams, Daphne) |
| 01/28/2005 | 9926 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9922] Application for Compensation, ).   (Rahmoun, Margie) |
| 01/28/2005 | 9927 | Order Granting Application For Compensation (Related Doc # [7746]).  Retired Pilots Committee, fees awarded: $0.00, expenses awarded: $8,405.85.  Signed on  1/28/2005.    (Williams, Daphne) |
| 01/31/2005 | 9928 | CORRECTIVE ENTRY  to correct related document # [8556] (RE: [8803] Motion for Agreed Order).    (Offord, Donna) |
| 01/31/2005 | 9929 | CORRECTIVE ENTRY   to correct related document # [8553] (RE: [8841]  Order on Application to Employ).    (Offord, Donna) |
| 01/31/2005 | 9930 | Notice of Motion and Motion for Order Approving Stipulation Regarding Claim Numbers 35497,35498,36286,40300 and 40302 Filed by James  Sprayregen   on behalf of    UAL  Corporation, et al . |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008

                                                                    Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| | | (Attachments: # (1) Exhibit) (Williams, Daphne) Additional attachment(s) added on 2/3/2005 (Gonzalez, Maribel). Modified on 2/3/2005 to attach correct PDF (Gonzalez, Maribel). |
| 01/31/2005 | 9931 | Second Supplemental Affidavit  Filed by Daniel P Wikel    (RE: [85]  Motion for Entry, , ).   (Williams, Daphne) |
| 01/31/2005 | 9932 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [9931] Affidavit).   (Williams, Daphne) |
| 01/31/2005 | 9933 | Order Granting Motion to Approve (Related Doc # [9772]).   Signed on  1/31/2005.    (Williams, Daphne) |
| 01/31/2005 | 9934 | Order Granting Motion (Related Doc # [9915]).   Signed on 1/31/2005.    (Williams, Daphne) |
| 01/31/2005 | 9935 | Notice of Filing RE: Revised Exhibit C to the Twenty-Fifth Monthly Interim App lication for Interim Compensation and Reimbursement of Expenses for Period 12/1/04 through 12/31/04   Filed by  Daniel P Wikel   on behalf of   Huron Consulting ServicesLLC  . (Attachments: # (1) Exhibit # (2) Exhibit) (Rowe, Victoria) |
| 01/31/2005 | 9936 | Certification of No Objection - No Order Required Filed by Douglas J Lipke   on behalf of    Vedder Price Kaufman & Kammholz Pc   (RE: [9694] Application for Compensation, ).   (Rowe, Victoria) |
| 01/31/2005 | 9937 | Agreed Order Granting Motion to Approve (Related Doc # [9794]). Signed on  1/31/2005.    (Rowe, Victoria) |
| 01/31/2005 | 9938 | Objection to Debtor's Emergency Motion for Interim Relief  Filed by James Dykehouse   on behalf of    Aircraft Mechanics Fraternal Association   (RE: [9915]  Generic Motion, ).   (Rowe, Victoria) |
| 01/31/2005 | 9939 | Declaration of Kevin McCormick  Filed by  Kevin  McCormick   (RE: [9938]  Generic Document).   (Rowe, Victoria) |
| 01/31/2005 | 9940 | Notice of Filing  Filed by  James Dykehouse   on behalf of Aircraft Mechanics Fraternal Association   (RE: [9938]  Generic Document).   (Rowe, Victoria) |
| 02/01/2005 | 9941 | Amended Declaration of Mark Nelsen (RE: [9919]  Declaration). (Williams, Daphne) |
| 02/01/2005 | 9942 | Notice of Filing  Filed by  A Katrine Jakola on behalf of Mark Nelsen (RE: [9941]  Declaration).   (Williams, Daphne) |
| 02/01/2005 | 9943 | Mayer Brown Rowe & Maw LLP'S Interim Application for Compensation For December 2004  for  Andrew S Marovitz , Special Counsel, Fee: $82,999.96, Expenses: $14,457.79. Filed by   Andrew S Marovitz . (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 02/01/2005 | 9944 | Notice of Filing Filed by  Andrew S Marovitz    (RE: [9943] Application for Compensation, ).   (Rahmoun, Margie) |
| 02/01/2005 | 9945 | Mayer Brown Rowe & Maw LLP Interim Cover Sheet for Professional |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:42
Filing Date     No.          Entry

|          |      |                                                                              |
|----------|------|------------------------------------------------------------------------------|

Fees For December 2004 Filed by  Mayer Brown Rowe & Maw LLP   .
(Rahmoun, Margie)

01/31/2005     9946      Order Approving Agreements Modifying the Debtor's Collective
                         Bargaining Agreements with the Association of Flight Attendants
                         (RE: [9772]  Motion to Approve, , ).   Signed on 1/31/2005  (Rowe,
                         Victoria)

02/02/2005     9947      CORRECTIVE ENTRY  to correct pdf (RE: [9918]  Declaration).
                         (Rance, Gwendolyn)

02/02/2005     9948      CORRECTIVE ENTRY to correct pdf  (RE: [9898]  Notice of Filing, ).
                         (Rance, Gwendolyn)

02/02/2005     9949      Adversary Case 04-4344 Closed .   (Bradford, Janette)

02/02/2005     9950      Notice of Filing re: REPORT OF THE UAL CORPORATION FEE REVIEW
                         COMMITTEE WITH RESPECT TO THE SEVENTH INTERIM PROFESSIONAL FEE
                         APPLICATIONS AND EXPENSE REQUESTS FOR THE PERIOD JULY 1, 2004 TO
                         SEPTEMBER 30, 2004 Filed by U.S. Trustee Ira Bodenstein.(Wolfe,
                         Stephen)

02/02/2005     9951      Affidavit  of Service Filed by  Daniel Pina   (RE: [9899]
                         Application for Compensation,, [9902]  Declaration).   (Williams,
                         Daphne)

02/02/2005     9952      Notice of Filing  Filed by  Patrick C Maxcy   on behalf of  Daniel
                         Pina   (RE: [9951]  Affidavit).   (Williams, Daphne)

02/02/2005     9953      Affidavit of Service re: Certificate of No Objection to the Ninth
                         Interim Application of Sperling & Slater, PC for Allowance of
                         Administrative Claim for Compensation and Reimbursement of
                         Expenses for the Period of November 1, through November 30, 2004
                         Filed by  Daniel Pina  .   (Williams, Daphne)

02/03/2005     9954      CORRECTIVE ENTRY: to attach correct PDF  (RE: [9930]  Motion to
                         Approve, ).   (Gonzalez, Maribel)

02/02/2005     9955      Notice of Filing  Filed by  Patrick C Maxcy   on behalf of  Daniel
                         Pina   (RE: [9953]  Affidavit, ).   (Williams, Daphne)

02/02/2005     9956      Notice of Hearing Of Quarterly Fee Applications And Seventh
                         Quarterly Fee And Expense Report Of The UAL Corporation Fee Review
                         Committee  Filed by  James  Sprayregen  . Hearing scheduled for
                         2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                         Chicago, Illinois 60604.  (Rahmoun, Margie)

02/02/2005     9957      Amended Notice of Filing Of Mayer Brown Rowe & Maw LLP'S Interim
                         Application For December 2004 Filed by Andrew S Marovitz   (RE:
                         [9943]  Application for Compensation, ).   (Rahmoun, Margie)

02/02/2005     9958      Certificate of Service  Filed by  Andrew S Marovitz    (RE: [9957]
                         Notice of Filing).   (Rahmoun, Margie)

02/02/2005     9959      Transfer of Claim  033721  from US Bank National Association  to
                         US Bank Trust Associaton.  Filed by  U S Bank National Association
                         .  Objections due by 2/23/2005. (Rahmoun, Margie)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 02/03/2005 | 9960 | Notice of Motion and Motion to Approve Stipulation and Order Regarding Withdrawal of Counsel for Diamond Airfinance (Ireland) Ltd. Filed by Jeffrey M Schwartz on behalf of Diamond Airfinance (Ireland) Ltd.. Hearing scheduled for 2/18/2005 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order Stipulation and Order) (Schwartz, Jeffrey) |
| 02/03/2005 | 9961 | Notice of Motion and Motion to Approve Stipulation and Order Regarding Withdrawal of Counsel for The Chuo Mitsui Trust and Banking Company, Ltd. Filed by Jeffrey M Schwartz on behalf of The Chuo Mitsui Trust & Banking Company, Ltd.. Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order Stipulation and Order) (Schwartz, Jeffrey) |
| 02/04/2005 | 9962 | Adversary Case 04-04055 Closed .  (Simmons, Carina) |
| 02/04/2005 | 9963 | Adversary Case 04-4140 Closed .  (Molina, Nilsa) |
| 02/04/2005 | 9964 | Adversary Case 04-04235 Closed .  (Brown, Venita) |
| 02/04/2005 | 9965 | Adversary Case 04-4113 Closed .  (Walker, Valerie) |
| 02/04/2005 | 9966 | Adversary Case 1-04-ap-04116 Closed .  (Burton, Shenitha) |
| 02/04/2005 | 9967 | Adversary Case 04-4054 Closed .  (Bradford, Janette) |
| 02/04/2005 | 9968 | Adversary Case 1-04-ap-04343 Closed .  (Green, Josephine) |
| 02/04/2005 | 9969 | <b> INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE </b> Proof of Service re: Facsimile Filed by Jeffrey M Schwartz on behalf of The Chuo Mitsui Trust & Banking Company, Ltd. (RE: [9961] Motion to Approve, ). (Schwartz, Jeffrey) Modified on 2/7/2005 (Rance, Gwendolyn). |
| 02/04/2005 | 9970 | <B> INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE </b> Proof of Service re: Facsimile Filed by Jeffrey M Schwartz on behalf of Diamond Airfinance (Ireland) Ltd. (RE: [9960] Motion to Approve, ). (Schwartz, Jeffrey) Modified on 2/7/2005 (Rance, Gwendolyn). |
| 02/04/2005 | 9971 | Notice of Motion and Motion to Authorize Debtors to File a Redacted Version of The Stipulation Agreement For Administrative Claims Relating To Rejection Of Aircraft Lease For N353UA Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Carmel, Marc) |
| 02/04/2005 | 9972 | Notice of Motion and Motion to Authorize Debtors to make Payment of Certain Fees In Connection With The Tenth Amendment to the Club Dip Facility Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 01/24/2008

                                                         Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 02/04/2005 | 9973 | Notice of Motion and Motion to Approve Stipulation for Settlement of Administrative Expense Claims Pursuant to Bankruptcy Rule 9019 Relating to Rejection of Aircraft Lease for N353UA Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) |
| 02/04/2005 | 9974 | Notice of Motion and Motion for Relief from Stay  Fee Amount $150, Filed by Daniel K Ryan  on behalf of   Miami-Dade County .  Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Volume # (2) Volume) (Rahmoun, Margie) Additional attachment(s) added on 2/22/2005 (Rance, Gwendolyn). Modified on 2/22/2005 to attach correct pdf (Rance, Gwendolyn). |
| 02/03/2005 | 9975 | Order Withdrawing Motion To Appear Pro Hac Vice (Related Doc # [9817]).  Signed on 2/3/2005.  (Rahmoun, Margie) |
| 02/04/2005 | 9976 | Receipt of Motion Fee - $150.00 by MJ.  Receipt Number 03121285. Payment received from Hinshaw. |
| 02/04/2005 | 9977 | Revised Supplemental Expense Affidavit (October 2004)Under Bankruptcy Rule 2016 Filed by Daniel P Wikel. (Williams, Daphne) |
| 02/04/2005 | 9978 | Notice of Filing  Filed by Daniel P Wikel  (RE: [9977] Affidavit).  (Williams, Daphne) |
| 02/04/2005 | 9979 | Revised Supplemental Expense Affidavit (November 2004) Under Bankruptcy Rule 2016 Filed by Daniel P Wikel . (Williams, Daphne) |
| 02/04/2005 | 9980 | Notice of Filing  Filed by Daniel P Wikel  (RE: [9979] Affidavit).  (Williams, Daphne) |
| 02/04/2005 | 9981 | Notice of Motion and Motion for Order Authorizing Rejection of Leased Aircraft and Engines (N320UA, N321UA, N362UA, N389UA, N390UA, N391UA, N392UA, N363UA)Filed by James Sprayregen  on behalf of   UAL Corporation, et al .  Hearing scheduled for2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 02/04/2005 | 9982 | Notice of Motion and Application for Entry of an Order Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code and Bankruptcy Rule 2014(a) Authorizing the Employment and Retention Nunc Pro Tunc of Jack B Fishman & Associates as Local Counsel Filed by James Sprayregen  on behalf of   UAL Corporation, et al . Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 02/04/2005 | 9983 | Notice of Motion and Second Application To Supplement Order To Employ Mayer Brown Rowe & Maw LLP as Special Litigation Counsel Filed by Erik W Chalut  on behalf of   UAL Corporation et al . |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL   60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:42
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
| | | Hearing scheduled for 2/18/2005 at 09:30 AM at 219 SouthDearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 02/04/2005 | 9984 | Notice of Rescheduled Hearing Filed by  Ben T Caughey   on behalf of   Indianapolis Airport Authority   (RE: [4122]  Motion to Pay). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 02/04/2005 | 9985 | Affidavit  Filed by  Andrew S Marovitz   (RE: [9983]  Application to Employ, ).   (Rahmoun, Margie) |
| 02/04/2005 | 9986 | Request for Service of Notices. Internap Network Services Corporation  ,  c/o John A Moore Esq, Wendy L Hagenau Esq, Powell Goldstein LLP One Atlantic Center 14th Floor 1201 W Peachtree Street N.W.  Atlanta, GA  30309. Filed by  John A  Moore on behalf of Internap Network Service Corp  .   (Rahmoun, Margie) |
| 02/07/2005 | 9987 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE  (RE: [9969]  Proof of Service, ).    (Rance, Gwendolyn) |
| 02/07/2005 | 9988 | CORRECTIVE ENTRY  INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE (RE: [9970]  Proof of Service, ).    (Rance, Gwendolyn) |
| 02/07/2005 | 9989 | CORRECTIVE ENTRY: to attach correct PDF (RE: [9204]  Order on Motion to Approve, ).   (Gonzalez, Maribel) |
| 02/07/2005 | 9990 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP (RE: [9713]  Application for Compensation).   (Rahmoun, Margie) |
| 02/07/2005 | 9991 | Receipt of Notice of Appeal Fee- $5.00 by MI.  Receipt Number 03121434.  Payment received from Meckler, Bulger. |
| 02/07/2005 | 9992 | Receipt of Docketing of Appeal Fee- $250.00 by MI.  Receipt Number 03121434. Payment received from Meckler, Bulger. |
| 02/08/2005 | 9993 | 454 (Recover Money / Property): Complaint  04-04062 Filed by UAL Corporation against Allied Crane Inc .   (Baumgart, Kara) |
| 02/08/2005 | 9994 | Notice and Twenty-First Monthly Fee Application for Interim Compensation  for the Period October 1, 2004 Through October 31, 2004 for   Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses: $13,028.60. Filed by   Rachel J Mauceri. (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) Modified on 2/9/2005  to add text (Gonzalez, Maribel). |
| 02/08/2005 | 9995 | Twenty-First Monthly Interim Fee Application Cover Sheet for Professional Fees for Period October 1, 2004 - October 31, 2004 Filed by     Rothschild Inc  .   (Williams, Daphne) |
| 02/08/2005 | 9996 | Twentieth Interim Application for Compensation for Saybrook Restructuring Advisors LLC , Financial Advisor, For the Period December 1, 2004 through December 31, 2004 Fee: $200,000.00, Expenses: $42,262.31. Filed by     Saybrook Restructuring Advisors |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                               Run Date: 01/24/2008
                                                                Run Time: 09:35:42
Filing Date     No.        Entry

LLC .    (Attachments: # (1) Exhibit) (Williams, Daphne)

02/08/2005     9997    Summary of Twentieth Interim Application Cover Sheet for
                       Professional Fees for the Period December 1, 2004 through December
                       31, 2004 Filed by Saybrook Restructuring Advisors LLC  .
                       (Williams, Daphne)

02/08/2005     9998    Notice of Filing  Filed by  Patrick C Maxcy  on behalf of
                       Saybrook Restructuring Advisors LLC   (RE: [9996]  Application for
                       Compensation, ).   (Williams, Daphne)

02/08/2005     9999    Twenty-Second Application Of Rothschild Inc for Compensation for
                       Todd R  Snyder , Financial Advisor, Fee: $200,000.00, Expenses:
                       $1,002.27. Filed by   Todd R  Snyder .    (Rahmoun, Margie)

02/08/2005     10000   Declaration Regarding Expense Reimbursements Filed by  Todd R
                       Snyder  .   (Rahmoun, Margie)

02/08/2005     10001   Twenty-Second Monthly Cover Sheet Of Rothschild Inc for
                       Professional Fees Filed by Rothschild Inc  .   (Rahmoun, Margie)

02/08/2005     10002   Notice Of Tweny-Second Monthly Fee Application Of Rothschild Inc
                       Filed by  Todd R  Snyder  (RE: [9999]  Application for
                       Compensation).   (Attachments: # (1) Volume) (Rahmoun, Margie)

02/09/2005     10003   CORRECTIVE ENTRY: to add text (RE: [9994]  Application for
                       Compensation, ).    (Gonzalez, Maribel)

02/08/2005     10004   Expense Affidavit  Filed by Jonathan Rosenthal on behalf of
                       Saybrook Restructuring Advisors LLC   (RE: [9996]  Application for
                       Compensation, ).   (Rahmoun, Margie)

02/08/2005     10005   Notice of Filing  Filed by  Patrick C Maxcy  on behalf of
                       Jonathan Rosenthal   (RE: [10004]  Affidavit).   (Rahmoun, Margie)

02/08/2005     10006   Certification of No Objection - No Order Required Filed by
                       Jonathan Rosenthal on behalf of Saybrook Restructuring Advisors
                       LLC   (RE: [9727]  Application for Compensation, ).   (Rahmoun,
                       Margie)

02/08/2005     10007   Notice of Filing  Filed by  Patrick C Maxcy  on behalf of
                       Saybrook Restructuring Advisors LLC   (RE: [10006]  Certification
                       of No Objection).   (Rahmoun, Margie)

02/08/2005     10008   Certification of No Objection - No Order Required Filed by  James
                       Sprayregen  on behalf of UAL  Corporation, et al   (RE: [9815]
                       Motion to Authorize, ).   Order) (Rahmoun, Margie)

02/08/2005     10009   Notice of Filing  Filed by  James  Sprayregen  on behalf of
                       UAL  Corporation, et al   (RE: [10008]  Certification of No
                       Objection).   (Rahmoun, Margie)

02/07/2005     10010   Notice of Appeal Filed by  Jack J Carriglio  on behalf of
                       United Retired Pilots Benefit Protection .  Fee Amount $255 (RE:
                       [9933]  Order on Motion to Approve).  Appellant Designation due by
                       2/17/2005. Transmission of Record Due by 3/21/2005. (Rance,
                       Gwendolyn)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008

Filing Date      No.        Entry                              Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 02/07/2005 | 10011 | Notice of Filing  Filed by  Jack J Carriglio    (RE: [10010] Notice of Appeal, ).   (Rance, Gwendolyn) |
| 02/08/2005 | 10012 | Certification of No Objection - No Order Required Filed by  James Sprayregen   on behalf of    UAL  Corporation, et al   (RE: [9814] Motion to Authorize, ).   (Williams, Daphne) |
| 02/08/2005 | 10013 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al  (RE: [10012]  Certification of No Objection).   (Williams, Daphne) |
| 02/08/2005 | 10014 | Certification of No Objection - No Order Required Filed by  James Sprayregen   on behalf of    UAL  Corporation, et al   (RE: [9813] Motion to Authorize, ).   (Williams, Daphne) |
| 02/08/2005 | 10015 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al  (RE: [10014]  Certification of No Objection).   (Williams, Daphne) |
| 02/09/2005 | 10016 | <b> INCORRECT DOCKET TEXT </b> Transfer of Claim  033720  from U S Bank Trust National Association  to US Bank National Association. Filed by    US Bank National Association  .  Objections due by 3/2/2005. (Rahmoun, Margie) Modified on 2/9/2005 (Rance, Gwendolyn). |
| 02/08/2005 | 10017 | Certification of No Objection - No Order Required Filed by Charles  Hunter   (RE: [9294]  Application for Compensation, ). (Williams, Daphne) |
| 02/08/2005 | 10018 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    Leaf Group, LLC  (RE: [10017]  Certification of No Objection). (Williams, Daphne) |
| 02/02/2005 | 10019 | Transfer of Claim  033720  from U S Bank National Association  to US Bank Trust National Association.  Filed by      U S Bank National Association  .  Objections due by 2/23/2005. (Rahmoun, Margie) |
| 02/09/2005 | 10020 | CORRECTIVE ENTRY INCORRECT DOCKET TEXT  (RE: [10016]  Transfer of Claim, ).   (Rance, Gwendolyn) |
| 02/09/2005 | 10021 | Transfer of Claim  033720  from US Bank National Association to US Bank Trust National Association.  Filed by  U S Bank National Association  .  Objections due by 3/2/2005. (Rahmoun, Margie) |
| 02/09/2005 | 10022 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [10010] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 02/09/2005 | 10023 | Ninth Application Of Jenner & Block LLP for Compensation For The Monthly Period December 1, 2004 Through December 31, 2004 for Catherine L Steege ESQ, Special Counsel, Fee: $1,060.50, Expenses: $369.68. Filed by   Catherine L Steege ESQ.(Rahmoun, Margie) |
| 02/09/2005 | 10024 | Summary Cover Sheet for Professional Fees Of Jenner & Block LLP For The Monthly Period From December 1, 2004 Through December 31, 2004 Filed by    Jenner & Block LLP  .  (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

Filing Date    No.        Entry                            Run Time: 09:35:42

---

| Filing Date | No. | Entry |
|---|---|---|
| 02/09/2005 | 10025 | Notice Of Ninth Interim Fee Application Of Jenner & Block LLP Filed by Catherine L Steege ESQ (RE: [10023] Application for Compensation, ). (Rahmoun, Margie) |
| 02/09/2005 | 10026 | Notice of Withdrawal Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [9808] Objection to Claim, ). (Williams, Daphne) |
| 02/09/2005 | 10027 | Affidavit of Service Filed by Patricia Evans (RE: [9959] Transfer of Claim). (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 02/11/2005 | 10028 | Adversary Case 04-4254 Closed . (Marola, Rosalie) |
| 02/10/2005 | 10029 | Order Granting Motion to Authorize (Related Doc # [9814]). Signed on 2/10/2005. (Williams, Daphne) |
| 02/10/2005 | 10030 | Order Granting Motion to Authorize (Related Doc # [9815]). Signed on 2/10/2005. (Williams, Daphne) |
| 02/11/2005 | 10031 | Adversary Case 04-4249 Closed . (Molina, Nilsa) |
| 02/10/2005 | 10032 | Order Granting Motion to Authorize (Related Doc # [9813]). Signed on 2/10/2005. (Rahmoun, Margie) |
| 02/11/2005 | 10033 | Adversary Case 1-04-ap-04250 Closed . (Green, Charlie) |
| 02/11/2005 | 10034 | Adversary Case 04-4058 Closed . (Ramey, Dorothy) |
| 02/11/2005 | 10035 | Adversary Case 04-4133 Closed . (Beemster, Greg) |
| 02/11/2005 | 10036 | Adversary Case 1-04-ap-04245 Closed . (Poindexter, Haley) |
| 02/11/2005 | 10037 | Adversary Case 04-4146 Closed . (Smith, Lester) |
| 02/11/2005 | 10038 | Adversary Case 04-4160 Closed . (Jerdine, Maurice) |
| 02/11/2005 | 10039 | Proof of Service re: Facsimile Filed by Jeffrey M Schwartz on behalf of The Chuo Mitsui Trust & Banking Company, Ltd. (RE: [9961] Motion to Approve, ). (Schwartz, Jeffrey) |
| 02/11/2005 | 10040 | Proof of Service re: Facsimile Filed by Jeffrey M Schwartz on behalf of Diamond Airfinance (Ireland) Ltd. (RE: [9960] Motion to Approve, ). (Schwartz, Jeffrey) |
| 02/11/2005 | 10041 | Objection to (related document(s): [9981] Motion to Authorize, ) Filed by Jordan M Sickman on behalf of Us Bank National Association (Sickman, Jordan) |
| 02/11/2005 | 10042 | Notice of Filing Filed by Jordan M Sickman on behalf of US Bank National Association (RE: [10041] Objection). (Sickman, Jordan) |
| 02/11/2005 | 10043 | Adversary Case 04-4251 Closed . (Flowers, Michael) |
| 02/11/2005 | 10044 | Adversary Case 04-4291 Closed . (Flowers, Michael) |
| 02/11/2005 | 10045 | Adversary Case 1-04-ap-04243 Closed . (Green, Josephine) |
| 02/14/2005 | 10046 | <b> INCORRECT EVENT ENTERED, E-FILER NOTIFIED </b> Notice re: of Appeal Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (RE: [9933] Order on Motion to Approve). (Sheean, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

Christopher) Modified on 2/16/2005 (Rance, Gwendolyn).

02/14/2005    10047    456 (Declaratory Judgment) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?779664>05-00825</A> Filed by  Roger D Hall , Dennis D Dillon , Gerard  Terstiege , James  Krasno , William L Rutherford  against     United Air Lines, individually and as Plan Administrator for the United Airlines Pilot Defined Benefit Pension Plan    (Miller, Myrtle)

02/15/2005    10048    Adversary Case 1-04-ap-04061 Closed .   (Williams, Daphne)

02/14/2005    10049    Eighth Quarterly Application for Allowance of Administrative Claim for Compensation  for Deloitte & Touche , Auditor, Fee: $1,701,003.00, Expenses: $0.00. Quarterly Fee Period October 1, 2004 through December 31, 2004 Filed by     Deloitte& Touche . (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne)

02/14/2005    10050    Summary of Eighth Quarterly Application Cover Sheet for Professional Fees for Allowance of Administrative Claim for Quarterly Fee Period October 1, 2004 through December 31, 2004 Filed by     Deloitte & Touche .   (Williams, Daphne)

02/14/2005    10051    Notice of Filing  Filed by  William M McErlean   on behalf of Deloitte & Touche   (RE: [10049]  Application for Compensation, ). (Williams, Daphne)

02/14/2005    10052    Third Interim Quarterly Application for Compensation for Allowance of Administrative Claim for  Sperling & Slater P.C. , Special Counsel, Fee: $544,647.00, Expenses: $23,144.76. for the Period of October 1,2004 through December 31, 2004 Filed by    Bruce S Sperling .   (Attachments: # (1) Exhibit) (Williams, Daphne) Additional attachment(s) added on 2/15/2005 (Gonzalez, Maribel). Modified on 2/15/2005  to attach correct PDF  (Gonzalez, Maribel).

02/14/2005    10053    Notice of Filing  Filed by  Bruce S Sperling   on behalf of Sperling & Slater P.C.   (RE: [10052]  Application for Compensation, ).   (Williams, Daphne)

02/14/2005    10054    Summary of Third Interim Quarterly Applicaton Cover Sheet for Professional Fees for Allowance of Administrative Claim for Period of October 1, 2004 through December 31, 2004 Filed by Sperling & Slater P.C. .   (Williams, Daphne)

02/14/2005    10055    Emergency Notice of Motion and Motion Of Air Line Pilots Association International To Compel  Continued Payment Of Non-Qualified Pension Benefits Under The Pilots'Collective Bargaining Agreement Filed by  Babette  Ceccotti   on behalf of Air Line Pilots Association International .  Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Rahmoun, Margie) Modified on 2/15/2005 to correct filed date (Gonzalez, Maribel).

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008
                                                               Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 02/14/2005 | 10056 | Expense Declaration (Affidavit) Filed by  Tamara R Horton    (RE: [10052]  Application for Compensation, ).    (Williams, Daphne) |
| 02/15/2005 | 10057 | CORRECTIVE ENTRY:  to correct filed date (RE: [10055]  Motion to Compel, , ).    (Gonzalez, Maribel) |
| 02/15/2005 | 10058 | CORRECTIVE ENTRY: to attach correct PDF  (RE: [10052]  Application for Compensation, ).    (Gonzalez, Maribel) |
| 02/14/2005 | 10059 | Verfied Eight Quarterly Application Of Kirkland & Ellis LLP For Compensation For The Interim Fee Period October 1, 2004 Through December 31, 2004  for  James  Sprayregen , Debtor's Attorney, Fee: $8,313,109.00, Expenses: $302,433.41. Filed by  James Sprayregen .    (Attachments: # (1) Exhibit # (2) Proposed Order) (Rahmoun, Margie) |
| 02/15/2005 | 10060 | Adversary Case 1-04-ap-04201 Closed .    (Rowe, Victoria) |
| 02/15/2005 | 10061 | Adversary Case 4-4195 Closed .    (Huley, Linda) |
| 02/14/2005 | 10062 | Summary Of Verfied Eight Quarterly Cover Sheet for Professional Fees Of Kirkland And Ellis LLP For The Interim Fee Period October 1, 2004 Through December 31, 2004 Filed by   Kirkland & Ellis  .    (Rahmoun, Margie) |
| 02/14/2005 | 10063 | Verification  Filed by  Marc J Carmel  .    (Rahmoun, Margie) |
| 02/14/2005 | 10064 | Notice of Filing  Filed by  James  Sprayregen    (RE: [10059]  Application for Compensation, ).    (Rahmoun, Margie) |
| 02/15/2005 | 10065 | Adversary Case 04-04316 Closed .    (Brown, Venita) |
| 02/14/2005 | 10066 | Second Quarterly Interim Application for Compensation Of Marr Hipp Jones & Wang LLP for Cynthia M Surrisi , Special Counsel, Fee: $343,499.78, Expenses: $21,147.42. Filed by Cynthia M Surrisi .    (Rahmoun, Margie) |
| 02/14/2005 | 10067 | Second Quarterly Cover Sheet for Professional Fees Of Marr Hipp Jones & Wang LLP Filed by Cynthia M Surrisi   .    (Rahmoun, Margie) |
| 02/14/2005 | 10068 | Notice of Filing  Filed by  Cynthia M Surrisi    (RE: [10066]  Application for Compensation).    (Rahmoun, Margie) |
| 02/15/2005 | 10069 | Adversary Case 04-4044 Closed .    (Bradford, Janette) |
| 02/15/2005 | 10070 | Adversary Case 04-4114 Closed .    (Howard, Celeste) |
| 02/15/2005 | 10071 | Adversary Case 1-04-ap-04141 Closed .    (Gonzalez, Maribel) |
| 02/14/2005 | 10072 | Request for Interim Approval of Monthly Fee Applications for Compensation for  Huron Consulting Services LLC ,Consultant, Fee: $1,230,645.00, Expenses: $64,106.61. Eighth Quarterly Period from October 1, 2004 through December 31, 2004 Filedby Daniel P Wikel . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Proposed Order) (Williams, Daphne) |
| 02/14/2005 | 10073 | Notice of Filing  Filed by  Daniel P Wikel  on behalf of    Huron |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date: 01/24/2008
                                                        Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Consulting Services LLC   (RE: [10072]  Application for Compensation, ).   (Williams, Daphne) |
| 02/14/2005 | 10074 | Summary of Request for Interim Approval of the Monthly Fee Application Cover Sheet for Professional Fees for the Eight Quarterly Period from October 1, 2004 through December 31, 2004 Filed by    Huron Consulting Services LLC .   (Williams, Daphne) |
| 02/15/2005 | 10075 | Fourth Interim Quarterly Application for Compensation  for Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $243,409.00, Expenses: $25,171.17. for the Period October 1, 2004 through December 31, 2004 Filed by   Andrew S Marovitz .   (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 02/15/2005 | 10076 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP  (RE: [10075]  Application for Compensation, ).  (Williams, Daphne) |
| 02/15/2005 | 10077 | Certificate of Service  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP  (RE: [10075]  Application for Compensation,, [10076]  Notice of Filing).   (Williams, Daphne) |
| 02/15/2005 | 10078 | Fourth Interim Quarterly Application Cover Sheet for Professional Fees for the Period October 1, 2004 through December 31, 2004 Filed by  Andrew S Marovitz   on behalf of    Mayer Brown Rowe & Maw LLP .   (Williams, Daphne) |
| 02/15/2005 | 10079 | Second Quarterly Application for Compensation  for Mesirow Financial Consulting LLC , Consultant, Fee: $1,953,329.00, Expenses: $73,716.00. For the Period October 1, 2004 through December 31, 2004 Filed by   Kevin A Krakora .   (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 02/15/2005 | 10080 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Mesirow Financial Consulting LLC  (RE: [10079]  Application for Compensation, ).   (Williams, Daphne) |
| 02/15/2005 | 10081 | Second Quarterly Application Cover Sheet for Professional Fees Filed by  Kevin A Krakora   on behalf of    Mesirow Financial Consulting LLC For the Period October 1, 2004 through December 31, 2004 .   (Williams, Daphne) |
| 02/15/2005 | 10082 | Certificate of No Objection - No Order Required Filed by Cognizant Associates Inc  (RE: [9871]  Application for Compensation).   (Williams, Daphne) |
| 02/15/2005 | 10083 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Cognizant Associates Inc  (RE: [10082]  Certification of No Objection).   (Williams, Daphne) |
| 02/15/2005 | 10084 | First Quarterly Application Of Novare Inc For Nun Pro Tunc Compensation For The Interim Fee Period October 1, 2004 Through December 31, 2004 for Jack B  Fishman , Consultant, Fee: $41,811.07, Expenses: $56.50. Filed by    Jack B  Fishman .(Attachments: # (1) Volume # (2) Volume # (3) Proposed Order) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

Filing Date     No.     Entry                        Run Time: 09:35:42
                        (Rahmoun, Margie)

| 02/15/2005 | 10085 | First Quarterly Cover Sheet for Professional Fees Nunc Pro Tunc For Novare Inc For The Interim Fee Period October 1, 2004 Through December 31, 2004 Filed by Novare Inc . (Rahmoun, Margie) |
|---|---|---|
| 02/15/2005 | 10086 | Notice Of First Quarterly Fee Application Of Novare Inc Filed by Jack B Fisherman (RE: [10084] Application for Compensation, ). (Rahmoun, Margie) |
| 02/15/2005 | 10087 | Revised Summary Of Request For Interim Approval Of The Monthly Fee Cover Sheet For Professional Fees Of Huron Consulting Services LLC For The Eight Quarterly Period From October 1, 2004 Through December 31, 2004 Filed by Huron Consulting Services LLC f/k/a Huron Consulting Group LLC . (Rahmoun, Margie) |
| 02/16/2005 | 10088 | Reply to (related document(s): [9981] Motion to Authorize, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 02/16/2005 | 10089 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [10088] Reply). (Carmel, Marc) |
| 02/15/2005 | 10090 | Notice of Filing Filed by Daniel P Wikel (RE: [10087] Professional Fees Cover Sheet, ). (Rahmoun, Margie) |
| 02/15/2005 | 10091 | Certification of No Objection - No Order Required Filed by Fruman Jacobson (RE: [9869] Application for Compensation, ). (Rahmoun, Margie) |
| 02/15/2005 | 10092 | Notice of Filing Filed by Patrick C Maxcy (RE: [10091] Certification of No Objection). (Rahmoun, Margie) |
| 02/15/2005 | 10093 | Verfied Eight Quarterly Application Of Saybrook Restructuring Advisors LLC for Allowance Of Administrative Claim For Compensation For The Interim Fee Period October 1, 2004 Through December 31, 2004 for Jonathan Rosenthal , Other Professional, Fee:$600,0000.00, Expenses: $108,584.03. Filed by Jonathan Rosenthal . (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 02/15/2005 | 10094 | Summary Cover Sheet for Professional Fees Of Saybrook Restructuring Advisors LLC For The Interim Fee Period October 1, 2004 Through December 31, 2004 Filed by Saybrook Restructuring Advisors LLC . (Rahmoun, Margie) |
| 02/15/2005 | 10095 | Notice of Filing Filed by Patrick C Maxcy (RE: [10093] Application for Compensation, ). (Rahmoun, Margie) |
| 02/15/2005 | 10096 | Certification of No Objection - No Order Required Filed by James Sprayregen (RE: [9862] Application for Compensation, ). (Rahmoun, Margie) |
| 02/15/2005 | 10097 | Notice of Filing Filed by James Sprayregen (RE: [10096] Certification of No Objection). (Rahmoun, Margie) |
| 02/15/2005 | 10098 | Certification of No Objection - No Order Required Filed by Daniel |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| | | P Wikel    (RE: [9882]  Application for Compensation, ). (Rahmoun, Margie) |
| 02/15/2005 | 10099 | Quarterly Application Of Jenner & Block LLP for Compensation For The Interim Fee Period October 1, 2004 Through December 31, 2004 for  Catherine L Steege ESQ, Special Counsel, Fee: $5,004.50, Expenses: $6,768.44. Filed by Catherine L Steege ESQ.    (Rahmoun, Margie) |
| 02/15/2005 | 10100 | Summary Cover Sheet Of Jenner & Block LLP for Professional Fees For The Quarterly Period From October 1, 2004 Through December 31, 2004 Filed by    Jenner & Block LLP  .  (Rahmoun, Margie) |
| 02/15/2005 | 10101 | Order Granting Motion to Authorize (Related Doc # [8354]). Signed on  2/15/2005.    (Rahmoun, Margie) |
| 02/15/2005 | 10102 | Certificate of No Objection - No Order Required Filed by  Fruman Jacobson  on behalf of   The Members of the Official Committee of Unsecured Creditors   (RE: [9867]  Application for Compensation, ).   (Williams, Daphne) |
| 02/15/2005 | 10103 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of   The Members of the Official Committee of Unsecured Creditors   (RE: [10102]  Certification of No Objection).   (Williams, Daphne) |
| 02/15/2005 | 10104 | Transfer of Claim    . Transferor:  US Bank National Association(Claim No. 039137) To Barclays Bank PLC Filed by  Barclays Bank Plc  .  Objections due by 3/8/2005. (Williams, Daphne) |
| 02/16/2005 | 10105 | CORRECTIVE ENTRY  INCORRECT EVENT ENTERED, E-FILER NOTIFIED (RE: [10046]  Notice, ).   (Rance, Gwendolyn) |
| 02/15/2005 | 10106 | Transfer of Claim  039103  from U S Bank National Association  to Barclays Bank PLC.  Filed by    Barclays Bank PLC  .  Objections due by 3/8/2005. (Rahmoun, Margie) |
| 02/14/2005 | 10107 | Notice of Appeal Filed by  Christopher Sheean   on behalf of The Pension Benefit Guaranty Corporation .  Fee Amount $255  (RE: [9933]  Order on Motion to Approve).  Appellant Designation due by 2/24/2005. Transmission of Record Due by 3/28/2005. (Rance, Gwendolyn) |
| 02/16/2005 | 10108 | Adversary Case 1-04-ap-04198 Closed .   (Epps, Wanda) |
| 02/16/2005 | 10109 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [10107] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 02/16/2005 | 10110 | Receipt of Notice of Appeal Fee- $5.00 by RD.  Receipt Number 03122431.  Payment received from Warren. |
| 02/16/2005 | 10111 | Receipt of Docketing of Appeal Fee- $250.00 by RD.  Receipt Number 03122431. Payment received from Warren. |
| 02/16/2005 | 10112 | Appearance Filed by  Chad J Husnick  on behalf of    UAL Corporation, et al  .   (Rahmoun, Margie) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:42
Filing Date     No.      Entry

| 02/16/2005 | 10113 | Certification of No Objection - No Order Required Filed by James G Argionis on Behalf of The Segal Company   (RE: [9373] Application for Compensation).   (Rahmoun, Margie) |
| 02/16/2005 | 10114 | Certification of No Objection - No Order Required Filed by James G Argionis on behalf of Meckler Bulger & Tilson (RE: [9293] Application for Compensation, ).   (Rahmoun, Margie) |
| 02/16/2005 | 10115 | Notice of Filing  Filed by Eric E Newman   (RE: [10114] Certification of No Objection, [10113] Certification of No Objection).   (Rahmoun, Margie) |
| 02/16/2005 | 10116 | Objection Of International Federation Of Professional And Technical Engineers AFL-CIO To (related document(s): [8591] Application for Compensation, ) Filed by Mark Richard on behalf of International Federation of Professional and Technical Engineers AFL-CIO   (Rahmoun, Margie) |
| 02/16/2005 | 10117 | Notice of Filing  Filed by Mark Richard   (RE: [10116] Objection, ).   (Rahmoun, Margie) |
| 02/16/2005 | 10118 | Certification of No Objection - No Order Required Filed by James Sprayregen   (RE: [9878]  Application for Compensation, ). (Rahmoun, Margie) |
| 02/16/2005 | 10119 | Notice of Filing  Filed by James Sprayregen   (RE: [10118] Certification of No Objection).   (Rahmoun, Margie) |
| 02/16/2005 | 10120 | Tenth Monthly Fee Application Of Leaf Group LLC For Compensation For The Period Of December 1-31, 2004 for Charles Hunter , Consultant, Fee: $65,486.00, Expenses: $1,278.47. Filed by Charles Hunter .   (Rahmoun, Margie) |
| 02/16/2005 | 10121 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [10120] Application for Compensation).   (Rahmoun, Margie) |
| 02/16/2005 | 10122 | Expense Affidavit  Filed by Charles Hunter   (RE: [10120] Application for Compensation).   (Rahmoun, Margie) |
| 02/16/2005 | 10123 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [10122] Affidavit).   (Rahmoun, Margie) |
| 02/16/2005 | 10124 | <b>INCORRECT EVENT ENTERED</b>   Notice of Agenda Matters Filed by James Sprayregen on behalf of UAL Corporation, et al . Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Williams, Daphne) Modified on 2/17/2005 (Gonzalez, Maribel) |
| 02/16/2005 | 10125 | <b>INCORRECT EVENT ENTERED</b>   Notice of Filing  Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [10124] Notice of Hearing, ).   (Williams, Daphne) Modified on 2/17/2005 (Gonzalez, Maribel). |
| 02/15/2005 | 10126 | Notice re: Quarterly Fee Application of Jenner & Block, LLP for Compensation and Reimbursement of Expenses for the Period October |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date:01/24/2008

                                                              Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| | | 1, 2004 through December 31, 2004 Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP . (Williams, Daphne) Modified on 2/18/2005 to create related document # [10099] (Gonzalez, Maribel). |
| 02/16/2005 | 10127 | Expense Affidavit (Declaration) in Support of Leaf Group, LLC Ninth Interim Application for the Period of November 1, 2004 through November 30, 2004 Filed by Charles Hunter . (Williams, Daphne) |
| 02/16/2005 | 10128 | Notice of Filing Filed by Patrick C Maxcy (RE: [10127] Affidavit). (Williams, Daphne) |
| 02/16/2005 | 10129 | Third Quarterly Application for Allowance of Administrative Claim for Compensation for Leaf Group, LLC , Other Professional, Fee: $93,691.50, Expenses: $32,359.98. The Period of October 1,2004 through December 31, 2004 Filed by Charles Hunter . (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 02/16/2005 | 10130 | Notice of Filing Filed by Patrick C Maxcy (RE: [10129] Application for Compensation, ). (Williams, Daphne) |
| 02/16/2005 | 10131 | Summary of Quarterly Application Cover Sheet for Professional Fees The Period of October 1, 2004 through December 31, 2004 Filed by Leaf Group, LLC . (Williams, Daphne) |
| 02/17/2005 | 10132 | CORRECTIVE ENTRY: INCORRECT EVENT ENTERED (RE: [10124] Notice of Hearing, ). (Gonzalez, Maribel) |
| 02/16/2005 | 10133 | Declaration Regarding Expense Reimbursements Filed by Novare Inc (RE: [10084] Application for Compensation, ). (Williams, Daphne) |
| 02/16/2005 | 10134 | Notice of Filing Filed by James Sprayregen on behalf of Novare Inc (RE: [10133] Declaration). (Williams, Daphne) |
| 02/16/2005 | 10135 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc (RE: [8734] Application for Compensation, ). (Williams, Daphne) |
| 02/16/2005 | 10136 | Notice of Filing Filed by Patrick C Maxcy on behalf of Cognizant Associates Inc (RE: [10135] Certification of No Objection). (Williams, Daphne) |
| 02/16/2005 | 10137 | Certification of No Objection - No Order Required Filed by Tamara R Horton on behalf of Sperling & Slater P.C. (RE: [9899] Application for Compensation, ). (Williams, Daphne) |
| 02/17/2005 | 10138 | CORRECTIVE ENTRY: INCORRECT EVENT ENTERED (RE: [10125] Notice of Filing). (Gonzalez, Maribel) |
| 02/16/2005 | 10139 | Notice re: Agenda Matters Scheduled for Hearing on February 18, 2005 at 9:30 A.M. Filed by James Sprayregen on behalf of UAL Corporation, et al . (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 02/16/2005 | 10140 | Notice of Filing Filed by James Sprayregen on behalf of |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

Filing Date    No.        Entry                              Run Time: 09:35:42
------

UAL Corporation, et al   (RE: [10139]  Notice).   (Williams, Daphne)

02/17/2005    10141    Reply to (related document(s): [8591] Application for Compensation, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc)

02/17/2005    10142    Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [10141] Reply).  (Carmel, Marc)

02/17/2005    10143    Nineteenth Monthly Fee Application Of Mercer Mangement Consulting Inc For Compensation For The Period December 1, 2004 Through December 31, 2004 Inclusive  for Roger  Lehman , Consultant, Fee: $183,600.00, Expenses: $20,987.72. Filed byRoger  Lehman . (Rahmoun, Margie)

02/17/2005    10144    Nineteenth Monthly Fee Cover Sheet For Professional Fees Of Mercer Mangement Consulting Inc For The Period December 1, 2004 Through December 31, 2004 Filed by Mercer Management Consulting Inc  . (Rahmoun, Margie)

02/17/2005    10145    Affidavit Of Service Filed by  Shaun  Ilahi    (RE: [10143] Application for Compensation, ).   (Rahmoun, Margie)

02/17/2005    10146    Notice  Filed by  Roger  Lehman    (RE: [10143]  Application for Compensation, ).   (Rahmoun, Margie)

02/17/2005    10147    Amended Notice Of Agenda Matters Scheduled For Omnibus Hearing On February 18, 2005 at 9:30 a.m. Filed by  James  Sprayregen  on behalf of UAL Coproation, et al  .  (Attachments: # (1) Volume) (Rahmoun, Margie)

02/17/2005    10148    Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL CORPORATION, et al   (RE: [10147]  Notice).   (Rahmoun, Margie)

02/17/2005    10149    Eighth Interim Quarterly Application Of Vedder Price Kaufman & Kammholz P.C. For Compensation For The Period Of October 1, 2004 Through December 31, 2004 For  Douglas J Lipke , Special Counsel, Fee: $870,871.28, Expenses: $35,789.88. Filedby   Douglas J Lipke .  (Rahmoun, Margie)

02/17/2005    10150    Cover Sheet To Eighth Interim Quarterly Application Of Vedder Price Kaufman & Kammholz P.C. for Professional Fees For The Period Of October 1, 2004 Through December 31, 2004 Filed by  Vedder Price Kaufman & Kammholz Pc  .  (Rahmoun, Margie)

02/17/2005    10151    Notice of Filing  Filed by  Morgan R Brazil    (RE: [10149] Application for Compensation, ).   (Rahmoun, Margie)

02/17/2005    10152    Objection to (related document(s): [10055]  Motion to Compel, , ) Filed by  James  Sprayregen   on behalf of   UAL Coproation, et al   (Rahmoun, Margie)

02/17/2005    10153    Objection to (related document(s): [8918]  Motion to Allow Claims, ) Filed by  Erik W Chalut   on behalf of    UAL Coproation, et al

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:42
Filing Date     No.         Entry

---

|              |       | (Attachments: # (1) Volume # (2) Volume) (Rahmoun, Margie) |
|--------------|-------|-----|

02/17/2005     10154     Notice of Filing  Filed by  James  Sprayregen  on behalf of
                         UAL  Corporation, et al   (RE: [10152] Objection).   (Rahmoun,
                         Margie)

02/18/2005     10155     CORRECTIVE ENTRY: to create related document # [10099]   (RE:
                         [10126]  Notice, ).   (Gonzalez, Maribel)

02/16/2005     10156     Notice of Hearing and Twenty-Second Omnibus Objection to Claim(s)
                         (Superseded, Reduce, No Liability, Redundant, Redundant
                         Bondholder).  Filed by  Erik W Chalut  on behalf of   United Air
                         Lines Inc .  Hearing scheduled for 3/18/2005 at 09:30 AM
                         .(Attachments: # (1) Proposed Order)(Huley, Linda)

02/17/2005     10157     First Quarterly Application for Nunc Pro Tunc Allowance of
                         Compensation  for   Account Resolution Corporation , Consultant,
                         Fee: $107,455.26, Expenses: $0.00 For Interim Fee Period October
                         1, 2004 through December 31, 2004. Filed by   Account Resolution
                         Corporation .   (Attachments: # (1) Exhibit # (2) Exhibit # (3)
                         Exhibit # (4) Proposed Order) (Williams, Daphne)

02/17/2005     10158     Notice of Filing  Filed by   Account Resolution Corporation
                         (RE: [10157]  Application for Compensation, ).   (Williams,
                         Daphne)

02/17/2005     10159     First Quarterly Application Cover Sheet for Professional Fees Nunc
                         Pro Tunc for The Interim Fee Period October 1, 2004 Through
                         December 31, 2004  Filed by   Account Resolution Corporation .
                         (Williams, Daphne) Modified on 2/18/2005 to correct filed date and
                         add text  (Gonzalez, Maribel)

02/17/2005     10160     February 2005 Report on Status of Reorganization Filed by  James
                         Sprayregen   on behalf of   UAL  Corporation, et al  .
                         (Williams, Daphne)

02/17/2005     10161     Notice of Filing  Filed by  James  Sprayregen   on behalf of
                         UAL  Corporation, et al   (RE: [10160] Report).   (Williams,
                         Daphne)

02/17/2005     10162     Eight Quarterly Fee Application for Compensation  for   Mercer
                         Management Consulting Inc , Consultant, Fee: $621,000.00,
                         Expenses: $79,402.65. Period October 1, 2004 through December 31,
                         2004 Filed by   Mercer Management Consulting Inc .(Williams,
                         Daphne)

02/17/2005     10163     Summary of Eighth Quarterly Fee Application Cover Sheet for
                         Professional Fees The Period October 1, 2004 through December 31,
                         2004 Filed by   Mercer Mangement Consulting Inc .   (Williams,
                         Daphne)

02/17/2005     10164     Expense Affidavit  Filed by  Roger  Lehman    (RE: [10143]
                         Application for Compensation, ).   (Williams, Daphne)

02/18/2005     10165     Hearing Continued  (RE: [9974]  Motion of Miami-Dade County for

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:01/24/2008
                                                             Run Time:09:35:42
Filing Date       No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Relief Stay,, [9435]  Application of Nova Delivery for Administrative Expenses, ). Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 02/18/2005 | 10166 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 02/18/2005 | 10167 | Hearing Continued  (RE: [9014]  Debtors' Application to Employ Mediator, ). Hearing scheduled for 5/20/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 02/17/2005 | 10168 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  G Argionis  on behalf of United Retired Pilots Benefit Protection  .  (RE: [10010]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 02/17/2005 | 10169 | Notice of Filing  Filed by  James G  Argionis    (RE: [10168] Appellant Designation and Statement of Issue).   (Rance, Gwendolyn) |
| 02/18/2005 | 10170 | CORRECTIVE ENTRY:  to correct filed date and add text (RE: [10159] Professional Fees Cover Sheet, ).   (Gonzalez, Maribel) |
| 02/18/2005 | 10171 | Order Granting Motion to Authorize (Related Doc # [9972]). Signed on  2/18/2005.    (Offord, Donna) |
| 02/18/2005 | 10172 | Affidavit re: Verified Statement of Judith A. Hallin Support of Expenses Requested in Babcock & Brown LP's Fee and Expense Applications for the Period of July, 2004 through September, 2004 Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 02/18/2005 | 10173 | Notice Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [10172] Affidavit, ).  (Alwin, Janice) |
| 02/18/2005 | 10174 | Affidavit re: Verified Statement of Judith A. Hall in Support of Expenses Requested in Babcock & Brown LP's Fee and Expense Applications for the Period of October, 2004 through December, 2004 Filed by Janice A Alwin on behalf of Babcock & Brown LP. (Alwin, Janice) |
| 02/18/2005 | 10175 | Notice Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [10174] Affidavit, ).  (Alwin, Janice) |
| 02/18/2005 | 10176 | Application for Compensation for Babcock & Brown LP, Financial Advisor, Fee: $675,000, Expenses: $72,685.59. Filed by Babcock & Brown LP.  (Alwin, Janice) |
| 02/18/2005 | 10177 | Cover Sheet for Professional Fees Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 02/18/2005 | 10178 | Notice of Motion and Motion to Amend Filed by Marc J Carmel on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008

                                                                     Run Time: 09:35:42
Filing Date    No.       Entry

                         behalf of UAL Corporation, et al.   (Attachments: # (1) Proposed
                         Order) (Carmel, Marc)

02/17/2005     10179     Response and Objections to United Air Lines, Inc's First Request
                         for Production of Documents   Filed by  Patra S Geroulis    on
                         behalf of    Indianapolis Airport Authority    (Williams, Daphne)

02/18/2005     10180     Notice of Motion and Motion to Approve Stipulation Regarding Claim
                         Numbers 043485 and 043484 Filed by  James  Sprayregen   on behalf
                         of    UAL  Corporation, et al .   (Attachments: # (1) Proposed
                         Order) (Williams, Daphne)

02/18/2005     10181     Certification of No Objection - No Order Required Filed by
                         Vedder Price Kaufman & Kammholz Pc   (RE: [9909]  Application for
                         Compensation, ).   (Williams, Daphne)

02/18/2005     10182     Eighth Quarterly Application for Compensation for   The Members
                         of the Official Committee of Unsecured Creditors , Other
                         Professional, Fee: $0.00, Expenses: $24,563.88. For the Period of
                         October 1, 2004 through December 31,2004 Filed by Fruman  Jacobson
                         .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit)
                         (Williams, Daphne)

02/18/2005     10183     Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    The
                         Members of the Official Committee of Unsecured Creditors    (RE:
                         [10182]  Application for Compensation, ).   (Williams, Daphne)

02/18/2005     10184     Eight Quarterly Application Of Sonnenschein Nath & Rosenthal LLP
                         For Allowance Of Administrative Claim For Compensation For The
                         Period Of October 1, 2004 Through December 31, 2004  for  Fruman
                         Jacobson , Creditor Comm. Aty, Fee: $2,919,757.50,Expenses:
                         $95,646.19. Filed by  Fruman  Jacobson .   (Attachments: # (1)
                         Volume # (2) Volume # (3) Volume # (4) Volume # (5) Volume # (6)
                         Volume) (Rahmoun, Margie)

02/18/2005     10185     Summary of Eight Quarterly Cover Sheet For Professional Fees Of
                         Sonnenschein Nath & Rosenthal LLP For The Period Of October 1,
                         2004 Through December 31, 2004 Filed by Sonnenschein Nath &
                         Rosenthal LLP  .   (Rahmoun, Margie)

02/18/2005     10186     Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10184]
                         Application for Compensation, ).   (Rahmoun, Margie)

02/18/2005     10187     Certification of No Objection - No Order Required Filed by  Kevin
                         A Krakora   on behalf of    Mesirow Financial Consulting LLC
                         (RE: [9922]  Application for Compensation, ).   (Rahmoun, Margie)

02/18/2005     10188     Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10187]
                         Certification of No Objection).   (Rahmoun, Margie)

02/18/2005     10189     Motion to Appear Pro Hac Vice Filed by  Robert G  Burns on behalf
                         of    UAL Corporation et al .   (Rahmoun, Margie) Additional
                         attachment(s) added on 3/2/2005 (Rance, Gwendolyn). Modified on
                         3/2/2005 to correct attach pdf  (Rance, Gwendolyn).

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008
                                                         Run Time: 09:35:42
| Filing Date | No. | Entry |
|---|---|---|
| 02/22/2005 | 10190 | CORRECTIVE ENTRY to attach correct pdf  (RE: [9974]  Motion for Relief Stay, ).    (Rance, Gwendolyn) |
| 02/18/2005 | 10191 | Order Granting Application For Compensation (Related Doc # [8591]).  Kirkland & Ellis, fees awarded: $5,864,965.86, expenses awarded: $383,188.34.   Signed on  2/18/2005.    (Rahmoun, Margie) |
| 02/22/2005 | 10192 | Amended Request for Service of Notices.  Internap Network Services Corporation  ,  c/o John A Moore, One Atlantic Center, 14th Floor, 1201 W Peachtree Street, NW, Atlanta, GA 30309-3488. Filed by John A  Moore   on behalf of    Internap Network Service Corp  . (Williams, Daphne) |
| 02/18/2005 | 10193 | Order Granting Application For Compensation (Related Doc # [9380]).  Rothschild Inc, fees awarded: $510,000.00, expenses awarded: $66,105.19.   Signed on  2/18/2005.    (Williams, Daphne) |
| 02/18/2005 | 10194 | Order Granting Application For Compensation (Related Doc # [8769]).  Paul Hastings Janofsky & Walker Llp, fees awarded: $11,045.50, expenses awarded: $1,396.77.   Signed on  2/18/2005. (Williams, Daphne) |
| 02/18/2005 | 10195 | Order Granting Application For Compensation (Related Doc # [9368]).  Marr Hipp Jones & Wang LLP, fees awarded: $2,986.20, expenses awarded: $0.00.   Signed on  2/18/2005.    (Rahmoun, Margie) Modified on 2/23/2005 to correct Order date  (Gonzalez, Maribel). |
| 02/18/2005 | 10196 | Order Granting Application For Compensation (Related Doc # [8676]).  Mercer Management Consulting Inc, fees awarded: $712,800.00, expenses awarded: $64,265.36.   Signed on  2/18/2005. (Williams, Daphne) |
| 02/18/2005 | 10197 | Order Granting Application For Compensation (Related Doc # [8774]).  Mesirow Financial Consulting LLC, fees awarded: $335,184.00, expenses awarded: $11,116.00.   Signed on  2/18/2005. (Rahmoun, Margie) |
| 02/18/2005 | 10198 | Order Granting Application For Compensation (Related Doc # [9255]).  Judith A Thorp, fees awarded: $2,379,274.00, expenses awarded: $69,792.00.   Signed on  2/18/2005.    (Williams, Daphne) Modified on 3/7/2005 to correct on behalf of KPMG(Rance, Gwendolyn). |
| 02/18/2005 | 10199 | Order Granting Application For Compensation (Related Doc # [8506]).  Fti Consulting Inc, fees awarded: $7,925.00, expenses awarded: $50.91.   Signed on  2/18/2005.    (Williams, Daphne) |
| 02/18/2005 | 10200 | Order Granting Application For Compensation (Related Doc # [9293]).  Meckler Bulger & Tilson, fees awarded: $22,793.00, expenses awarded: $9,080.16, Granting Application For Compensation (Related Doc # [9293]).  LeBoeuf, Lamb, Greene & MacRae, LLP, fees |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date: 01/24/2008

                                                                Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

awarded: $855.00, expenses awarded: $37.10.   Signed on 2/18/2005.    (Williams, Daphne)

02/18/2005   10201   Order Granting Application For Compensation (Related Doc # [8459]).  DLA Piper Rudnick Gray Cary US LLP, fees awarded: $18,874.28, expenses awarded: $2,062.23.   Signed on  2/18/2005. (Rahmoun, Margie)

02/18/2005   10202   Order Granting Application For Compensation (Related Doc # [8652]).  Bain & Company Inc, fees awarded: $100,0000.00, expenses awarded: $13,398.50.   Signed on  2/18/2005.    (Rahmoun, Margie)

02/18/2005   10203   Order Granting Application For Compensation (Related Doc # [9373]).  The Segal  Company, fees awarded: $4,620.00, expenses awarded: $0.00.   Signed on  2/18/2005.    (Rahmoun, Margie)

02/18/2005   10204   Order Granting Application For Compensation (Related Doc # [8511]).  Jenner & Block, fees awarded: $16,966.50, expenses awarded: $8,287.94.   Signed on  2/18/2005.    (Rahmoun, Margie)

02/18/2005   10205   Order Granting Application For Compensation (Related Doc # [8739]).  Leaf Group, LLC, fees awarded: $40,140.50, expenses awarded: $31,804.45.   Signed on  2/18/2005.    (Williams, Daphne)

02/18/2005   10206   Order Granting Application For Compensation (Related Doc # [8765]).  Sonnenschein Nath & Rosenthal, fees awarded: $2,989,900.50, expenses awarded: $109,542.44.   Signed on 2/18/2005.    (Williams, Daphne)

02/18/2005   10207   Order Granting Application For Compensation (Related Doc # [8763]).  The Members of the Official Committee of Unsecured Creditors, expenses awarded: $31,325.94.   Signed on  2/18/2005. (Rahmoun, Margie)

02/18/2005   10208   Order Granting Application For Compensation (Related Doc # [8671]).  Saybrook Restructuring Advisors Llc, fees awarded: $600,000.00, expenses awarded: $47,489.89.   Signed on  2/18/2005. (Williams, Daphne)

02/18/2005   10209   Order Granting Application For Compensation (Related Doc # [8734]).  Cognizant Associates Inc, fees awarded: $182,510.00, expenses awarded: $29,586.83.   Signed on  2/18/2005. (Rahmoun, Margie)

02/18/2005   10210   Order Granting Motion to Approve (Related Doc # [9973]).   Signed on  2/18/2005.    (Williams, Daphne)

02/18/2005   10211   Order Granting Application For Compensation (Related Doc # [8606]).  Sperling & Slater PC, fees awarded: $230,146.00, expenses awarded: $8,912.68.   Signed on  2/18/2005.    (Rahmoun, Margie)

02/18/2005   10212   Order Granting Motion to Authorize (Related Doc # [9971]).   Signed on  2/18/2005.    (Rahmoun, Margie)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date: 01/24/2008
                                                             Run Time: 09:35:42
Filing Date      No.      Entry

| 02/18/2005 | 10213 | Order Granting Application to Employ Jack B Fishman & Associates, PC for   (Related Doc # [9982]).   Signed on  2/18/2005.   (Williams, Daphne) |
| --- | --- | --- |
| 02/18/2005 | 10214 | Order Granting Application To Employ Mayer, Brown, Rowe & Maw LLP As Special Litigation Counsel   (Related Doc # [9983]).   Signed on  2/18/2005.   (Rahmoun, Margie) |
| 02/18/2005 | 10215 | Order Granting Motion To Compel (Related Doc # [10055]).   Signed on  2/18/2005.   (Williams, Daphne) |
| 02/18/2005 | 10216 | Order Granting Motion to Authorize (Related Doc # [9981]).   Signed on  2/18/2005.   (Rahmoun, Margie) |
| 02/18/2005 | 10217 | Order Granting Application For Compensation (Related Doc # [8577]).   Deloitte & Touche, fees awarded: $1,246,503.00, expenses awarded: $0.00.   Signed on  2/18/2005.   (Williams, Daphne) |
| 02/18/2005 | 10218 | Order Withdrawing Motion for Leave (Related Doc # [7034]).   Signed on  2/18/2005.   (Williams, Daphne) |
| 02/22/2005 | 10219 | Certification of No Objection - No Order Required Filed by  Roger Lehman    (RE: [9913]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/18/2005 | 10220 | Stipulation Between Leonardo Ferrer and the Debtors Filed by  Alan S Farnell , James  Sprayregen. (Williams, Daphne) |
| 02/18/2005 | 10221 | Order Withdrawing Motion for 2004 Examination (Related Doc # [9026]).   Signed on  2/18/2005.   (Rahmoun, Margie) |
| 02/18/2005 | 10222 | Order that the hearing is concluded and matter stricken from the call pursuant to stipulation filed February 18, 2005 (Related Doc # [9127]).   Signed on  2/18/2005.   (Williams, Daphne) |
| 02/18/2005 | 10223 | Order that hearing is concluded and stricken from the call for the reasons stated in open court   (RE: [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 2/18/2005   (Williams, Daphne) |
| 02/22/2005 | 10224 | Affidavit Of Service Filed by   Patricia  Evans  .   (Rahmoun, Margie) |
| 02/22/2005 | 10225 | Verified Quarterly Fee Application for Compensation  for Cognizant Associates Inc , Consultant, Fee: $144,900.00, Expenses: $14,849.10. For the Interim Period of October 1 - December 31, 2004. Filed by    Cognizant Associates Inc .   (Attachments: # (1) Exhibit) (Williams, Daphne) Modified on 2/23/2005  to correct filed date  (Gonzalez, Maribel). |
| 02/18/2005 | 10226 | Order that hearing the above-stated matter is concluded and stricken from the call for the reasons stated in open court.   (RE: [4927]  Motion Objecting to Claim, ).   Signed on 2/18/2005   (Rahmoun, Margie) |
| 02/22/2005 | 10227 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Cognizant Associates Inc   (RE: [10225]  Application for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:42 |
|---|---|---|---|

Compensation, ).    (Williams, Daphne)

| Filing Date | No. | Entry |
|---|---|---|
| 02/22/2005 | 10228 | Summary of Quarterly Fee Application Cover Sheet for Professional Fees for the Interim Fee Period of October 1 - December 31, 2004 Filed by    Cognizant Associates Inc .   (Williams, Daphne) |
| 02/23/2005 | 10229 | CORRECTIVE ENTRY:  to correct Order date (RE: [10195]  Order on Application for Compensation, ).    (Gonzalez, Maribel) |
| 02/23/2005 | 10230 | CORRECTIVE ENTRY: to correct filed date  (RE: [10225]  Application for Compensation, ).    (Gonzalez, Maribel) |
| 02/23/2005 | 10231 | Adversary Case 1-04-ap-4362 Closed .   (Smith, Dianna) |
| 02/23/2005 | 10232 | Adversary Case 04-4222 Closed .   (Seldon, Katrina) |
| 02/15/2005 | 10233 | Order Granting Application For Compensation (Related Doc # [5851]).  Babcock & Brown Lp, fees awarded: $900,000.00, expenses awarded: $62,629.39.  Signed on 2/15/2005.    (Williams, Daphne) |
| 02/23/2005 | 10234 | Order Granting Application For Compensation (Related Doc # [4559]).  Saybrook Restructuring Advisors Llc, fees awarded: $600,000.00, expenses awarded: $69,687.57.  Signed on 2/23/2005. (Williams, Daphne) |
| 02/23/2005 | 10235 | Notice of Change of Address  for Mitsubishi Heavy Industries, Ltd and Mitsubishi Heavy Industries America, Inc To: 7 Times Square, Times Square Tower, 18th Floor, New York, NY 10036 Filed by Marshall S Turner   on behalf of Mitsubishi Heavy Industries America, Inc , Mitsubishi Heavy Industries, Ltd .   (Williams, Daphne) |
| 02/23/2005 | 10236 | Certification of No Objection - No Order Required Filed by  David A Agay   on behalf of   UAL  Corporation, et al   (RE: [9930] Motion to Approve, ).   (Williams, Daphne) |
| 02/23/2005 | 10237 | Notice of Filing  Filed by  David A Agay   on behalf of    UAL Corporation, et al   (RE: [10236]  Certification of No Objection). (Williams, Daphne) |
| 02/23/2005 | 10238 | Stipulation Between Albert Black, Patricia Black And The Debtors To Modify The Automatic Stay. Filed by  James  Sprayregen  . (Rahmoun, Margie) Additional attachment(s) added on 3/4/2005 (Rance, Gwendolyn). Modified on 3/4/2005 to correct attach pdf (Rance, Gwendolyn). |
| 02/23/2005 | 10239 | Notice of Filing  Filed by  James  Sprayregen   (RE: [10238] Stipulation).   (Rahmoun, Margie) |
| 02/24/2005 | 10240 | Adversary Case 1-04-ap-04356 Closed .   (Smith, Lester) |
| 02/23/2005 | 10241 | Expense Declaration   Filed by  Michael J Durham   .   (Rahmoun, Margie) |
| 02/23/2005 | 10242 | Notice of Filing Filed by Patrick C Maxcy   (RE: [10241] Declaration).   (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 02/23/2005 | 10243 | Order Granted Fouth Verified Quarterly Application Of Saybrook Restructuring Advisors, LLC   (RE: [5888]  Application for Compensation, ).   Signed on 2/23/2005  (Rahmoun, Margie) |
| 02/23/2005 | 10244 | Order Granting Application For Compensation (Related Doc # [7733]).  Saybrook Restructuring Advisors LLC, fees awarded: $600,0000.00, expenses awarded: $48,786.07.   Signed on 2/23/2005.   (Rahmoun, Margie) |
| 02/24/2005 | 10245 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [9857] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Martino, Philip) |
| 02/24/2005 | 10246 | Adversary Case 04-4318 Closed .   (Reed, Patricia) |
| 02/24/2005 | 10247 | Expense Affidavit  Filed by  Andrew S Marovitz    (RE: [9943] Application for Compensation, ).   (Williams, Daphne) |
| 02/24/2005 | 10248 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [10247] Affidavit).   (Williams, Daphne) |
| 02/24/2005 | 10249 | Certificate of Service  Filed by  Andrew S Marovitz    (RE: [10247]  Affidavit, [10248]  Notice of Filing).  (Williams, Daphne) |
| 02/24/2005 | 10250 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Christopher  Sheean   on behalf of    Pension Benefit Guaranty Corp .  (RE: [10107] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 02/24/2005 | 10251 | Certificate of No Objection - No Order Required Filed by  Andrew S Marovitz    (RE: [9943]  Application for Compensation, ).  (Williams, Daphne) |
| 02/24/2005 | 10252 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [10251] Certification of No Objection).   (Williams, Daphne) |
| 02/24/2005 | 10253 | Certificate of Service  Filed by  Andrew S Marovitz    (RE: [10251]  Certification of No Objection, [10252]  Notice of Filing).   (Williams, Daphne) |
| 02/24/2005 | 10254 | Monthly Income and Expense Statement For the Period January 1, 2005 Through January 31, 2005 Filed by  James  Sprayregen  on behalf of UAL Corporation et al  .   (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 02/25/2005 | 10255 | Monthly &#40January 2005&#41 Statement for Interim Compensation and Expense Reimbursement Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP.  (Martino, Philip) |
| 02/25/2005 | 10256 | Affidavit Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [10255] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Martino, Philip) |
| 02/25/2005 | 10257 | Twenty-Six Monthly Interim Application Of Huron Consulting |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:42
Filing Date      No.        Entry

---

|            |       |                                                                                                                 |
|------------|-------|-----------------------------------------------------------------------------------------------------------------|
|            |       | Services LLC for Compensation For The Period January 1, 2005 Through January 31, 2005 for Daniel P Wikel , Consultant, Fee: $456,922.50, Expenses: $19,358.22. Filed by Daniel P Wikel . (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 02/25/2005 | 10258 | Twenty-Sixth Monthly Interim Cover Sheet for Professional Fees by Huron Consulting Services LLC Filed by Huron Consulting Services LLC . (Rahmoun, Margie) |
| 02/25/2005 | 10259 | Supplemental Declaration Of Daniel P Wikel Under Bankruptcy Rule 2016 Filed by Daniel P Wikel . (Rahmoun, Margie) |
| 02/25/2005 | 10260 | Notice of Filing Filed by Daniel P Wikel (RE: [10257] Application for Compensation, ). (Rahmoun, Margie) |
| 02/18/2005 | 10261 | Order Granted (RE: [9972] Motion to Authorize, ). Signed on 2/18/2005 (Rahmoun, Margie) |
| 02/25/2005 | 10262 | First Monthly Application Of Account Resolution Corporation For Interim Compensation for Account Resolution Corporation , Consultant, Fee: $4,810.83, Expenses: $0. Filed by Account Resolution Corporation . (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 02/25/2005 | 10263 | First Monthly Cover Sheet Of Account Resolution Corporation for Professional Fees Filed by Account Resolution Corporation . (Rahmoun, Margie) |
| 02/25/2005 | 10264 | Verified Application for Compensation for Kirkland & Ellis , Debtor's Attorney, Fee: $2,533,761.00, Expenses: $141,025.26. For the Interim Period January 1, 2005 through January 31, 2005 Filed by James Sprayregen . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (Williams, Daphne) |
| 02/25/2005 | 10265 | Notice of Filing Filed by James Sprayregen (RE: [10264] Application for Compensation, ). (Williams, Daphne) |
| 02/25/2005 | 10266 | Notice Of First Monthly Fee Application Of Account Resolution Corporation Filed by Account Resolution Corporation (RE: [10262] Application for Compensation, ). (Rahmoun, Margie) |
| 02/25/2005 | 10267 | Summary of Verified Application Cover Sheet for Professional Fees for the Interim Period January 1, 2005 through January 31, 2005 Filed by Kirkland & Ellis . (Williams, Daphne) |
| 02/25/2005 | 10268 | Affidavit Filed by David R Seligman (RE: [10264] Application for Compensation, ). (Williams, Daphne) |
| 02/25/2005 | 10269 | Notice of Filing Filed by James Sprayregen (RE: [10268] Affidavit). (Williams, Daphne) |
| 02/25/2005 | 10270 | Twenty-Sixth Interim Application Of Sonnenschein Nath & Rosenthal LLP For Allowance Of Administrative Claim For Compensation For The Period Of December 1 Through December 31, 2004 for Fruman |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:42
| Filing Date | No. | Entry |
|---|---|---|

Jacobson , Special Counsel, Fee: $1,177,337.75, Expenses:
$22,588.32. Filed by  Fruman  Jacobson .   (Attachments: # (1)
Volume # (2) Volume) (Rahmoun, Margie)

02/25/2005    10271    Summary Of Twenty-Sixth Interim Cover Sheet Of Sonnenschein Nath &
Rosenthal LLP for Allowance Of Administrative Claim For
Professional Fees For The Period Of January 1 Through January 31,
2005 Filed by  Sonnenschein Nath & Rosenthal LLP .   (Rahmoun,
Margie)

02/25/2005    10272    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10271]
Professional Fees Cover Sheet, ).   (Rahmoun, Margie)

02/25/2005    10273    Twenty-Fifth Monthly Application For The Members Of The Official
Committee Of Unsecured Creditors for Compensation For The Period
Of January 1, 2005 Through January 31, 2005 for Patrick C Maxcy ,
Creditor Committee. Atty, Fee: $0.00, Expenses: $12,560.57. Filed
by  Patrick C Maxcy .   (Attachments: # (1) Volume) (Rahmoun,
Margie)

02/25/2005    10274    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10273]
Application for Compensation, ).   (Rahmoun, Margie)

02/25/2005    10275    Expenses Declaration (Affidavit) Filed by  Tamara R Horton    .
(Rahmoun, Margie)

02/25/2005    10276    Supplemental Expense Affidavit (January 2005) Of Daniel P Wikel
Under Bankruptcy Rule 2016  Filed by  Daniel P Wikel    .
(Rahmoun, Margie)

02/25/2005    10277    Notice of Filing  Filed by  Daniel P Wikel    (RE: [10276]
Supplemental).   (Rahmoun, Margie)

02/25/2005    10278    Transfer of Claim  33775  from Wells Fargo Bank Northwest National
Association  to RBC Capital Markets Corporation.  Filed by RBC
Capital Markets Corporation  .  Objections due by 3/18/2005.
(Rahmoun, Margie)

02/25/2005    10279    Fifth Monthly Application for Compensation  for   Mesirow
Financial Consulting LLC , Consultant, Fee: $471,745.00, Expenses:
$15,687.00. For the Period January 1, 2005 through January 31,
2005. Filed by   Kevin A Krakora .   (Attachments:# (1) Exhibit #
(2) Exhibit) (Williams, Daphne)

02/25/2005    10280    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10279]
Application for Compensation, ).   (Williams, Daphne)

02/25/2005    10281    Fifth Monthly Application Cover Sheet for Professional Fees For
the Period January 1, 2005 through January 31, 2005 Filed by
Kevin A Krakora    on behalf of    Mesirow Financial Consulting LLC
.   (Williams, Daphne)

02/25/2005    10282    Expense Affidavit  Filed by  Kevin A Krakora    (RE: [10279]
Application for Compensation, ).   (Williams, Daphne)

02/25/2005    10283    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10282]

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008

Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Affidavit).    (Williams, Daphne) |
| 02/28/2005 | 10284 | Adversary Case 04-04337 Closed .    (Chavez, Baldo) |
| 02/25/2005 | 10285 | First Monthly Interim Application for Compensation  for Novare Inc ,Consultant, Fee: $14,479.03, Expenses: $0.00. For Period January 1, 2005 through January 31, 2005 Filed by    Novare Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 02/25/2005 | 10286 | Notice of Filing  Filed by    Novare Inc   (RE: [10285] Application for Compensation, ).    (Williams, Daphne) |
| 02/25/2005 | 10287 | First Monthly Interim Application Cover Sheet for Professional Fees for Period January 1, 2005 through January 31, 2005 Filed by Novare Inc .    (Williams, Daphne) |
| 02/25/2005 | 10288 | Eleventh Interim Application for Compensation for  Sperling & Slater P.C. , Special Counsel, Fee: $117,725.50, Expenses: $4,859.77. For the Period January 1, 2005 through January 31, 2005. Filed by    Tamara R Horton .    (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 02/25/2005 | 10289 | Notice of Filing  Filed by  Tamara R Horton    (RE: [10288] Application for Compensation, ).    (Williams, Daphne) |
| 02/25/2005 | 10290 | Summary of Eleventh Interim Application Cover Sheet for Professional Fees For the Period January 1, 2005 through January 31, 2005 Filed by    Sperling & Slater P.C. .    (Williams, Daphne) |
| 02/25/2005 | 10291 | Second Monthly Interim Application for Compensation  for    Bridge Associates Llc , Other Professional, Fee: $84,605.00, Expenses: $16,740.13. For the Period December 1, 2004 through January 24, 2005. Filed by    Bridge Associates Llc .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 02/25/2005 | 10292 | Notice of Filing  Filed by    Bridge Associates Llc   (RE: [10291]  Application for Compensation, ).    (Williams, Daphne) |
| 02/25/2005 | 10293 | Summary of Second Monthly Interim Application Cover Sheet for Professional Fees The Period December 1, 2004 through January 24, 2005.  Filed by  Bridge Associates Llc .    (Williams, Daphne) |
| 02/25/2005 | 10294 | Expense Declaration   Filed by  Fruman Jacobson    (RE: [10270] Application for Compensation, ).    (Williams, Daphne) |
| 02/25/2005 | 10295 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10294] Declaration).    (Williams, Daphne) |
| 02/24/2005 | 10296 | Stipulation and Order Regarding Withdrawal of Counsel for the Chuo Mitsui Trust and Banking Company, Ltd.   Signed on 2/24/2005  (Williams, Daphne) |
| 02/24/2005 | 10297 | Order and Stipulation  (RE: [9960]  Motion to Approve, ).    Signed on 2/24/2005  (Rahmoun, Margie) |
| 02/24/2005 | 10298 | Order Granted  (RE: [8918]  Motion to Allow Claims, ).    Signed on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:42 |
|---|---|---|---|

2/24/2005  (Williams, Daphne) Modified on 3/7/2005 to correct
related document # [9889] (Rance, Gwendolyn).

| 03/01/2005 | 10299 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 1202 Assigned to District Court Judge: Darrah  (RE: [10010]  Notice of Appeal, ).  (Rance, Gwendolyn) |
|---|---|---|

| 02/28/2005 | 10300 | Stipulation Allowing Claim No 0038911 as General Unsecured Claim in Connectin with Order Approving Master Agreement Between United and Gate Gourmet. Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al  .  (Williams, Daphne) |
|---|---|---|

| 02/28/2005 | 10301 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al  (RE: [10300]  Stipulation).  (Williams, Daphne) |
|---|---|---|

| 03/01/2005 | 10302 | Certificate of No Objection - No Order Required Filed by  Fritz E Freidinger   on behalf of   Heidrick & Struggles Inc   (RE: [9004]  Application for Compensation).  (Williams, Daphne) |
|---|---|---|

| 03/01/2005 | 10303 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10302] Certificate of No Objection).  (Williams, Daphne) |
|---|---|---|

| 03/01/2005 | 10304 | Certificate of No Objection - No Order Required Filed by  Fritz E Freidinger   on behalf of   Heidrick & Struggles Inc   (RE: [8428]  Application for Compensation, ).  (Williams, Daphne) |
|---|---|---|

| 03/01/2005 | 10305 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10304] Certificate of No Objection).  (Williams, Daphne) |
|---|---|---|

| 03/01/2005 | 10306 | Certificate of No Objection - No Order Required Filed by  Fritz E Freidinger   on behalf of   Heidrick & Struggles Inc   (RE: [8876]  Application for Compensation, ).  (Williams, Daphne) |
|---|---|---|

| 03/01/2005 | 10307 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10306] Certificate of No Objection).  (Williams, Daphne) |
|---|---|---|

| 03/02/2005 | 10308 | CORRECTIVE ENTRY  to correct attach pdf (RE: [10189]  Motion to Appear Pro Hac Vice).    (Rance, Gwendolyn) |
|---|---|---|

| 03/01/2005 | 10309 | Certification of No Objection - No Order Required Filed by  Fritz E Freidinger   on behalf of   Heidrick & Struggles Inc   (RE: [7904]  Application for Compensation, ).  (Rahmoun, Margie) |
|---|---|---|

| 03/01/2005 | 10310 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10309] Certification of No Objection).  (Rahmoun, Margie) |
|---|---|---|

| 03/01/2005 | 10311 | Certification of No Objection - No Order Required Filed by  Fritz E Freidinger   on behalf of   Heidrick & Struggles Inc   (RE: [7662]  Application for Compensation, ).  (Rahmoun, Margie) |
|---|---|---|

| 03/01/2005 | 10312 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10311] Certification of No Objection).  (Rahmoun, Margie) |
|---|---|---|

| 02/24/2005 | 10313 | Order Granting The Relief Sought In The Debtors Twenty-First Omnibus Objection To Claims (Superseded Reduce No Liability Redundant) .   Signed on 2/24/2005 (Rahmoun, Margie) Modified on |
|---|---|---|

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| | | 3/7/2005 to create related document # [9798] (Rance, Gwendolyn). |
| 03/01/2005 | 10314 | Affidavit Of Service Filed by  Patricia Evans  .  (Rahmoun, Margie) |
| 03/02/2005 | 10315 | Notice of Motion and Motion to Withdraw as Attorney Filed by Ilana N Glazier on behalf of Jones Day.  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order (Exhibit A)) (Glazier, Ilana) |
| 03/02/2005 | 10316 | Adversary Case 04-4264 Closed .  (Marola, Rosalie) |
| 03/02/2005 | 10317 | Adversary Case 1-04-ap-04280 Closed .  (Mcwilliams, Della) |
| 03/02/2005 | 10318 | Certificate of Mailing/Service Filed by Ilana N Glazier on behalf of Jones Day (RE: [10315] Motion to Withdraw as Attorney, ). (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Glazier, Ilana) |
| 03/03/2005 | 10319 | Adversary Case 04-4247 Closed .  (Ramey, Dorothy) |
| 03/03/2005 | 10320 | Adversary Case 04-4230 Closed .  (Gordon, Pamela) |
| 03/03/2005 | 10321 | Adversary Case 04-4339 Closed .  (Gordon, Pamela) |
| 03/03/2005 | 10322 | Adversary Case 04-4271 Closed .  (Williams, Daphne) |
| 03/03/2005 | 10323 | Adversary Case 1-04-ap-4262 Closed .  (Smith, Dianna) |
| 03/03/2005 | 10324 | Adversary Case 1-04-ap-4162 Closed .  (Smith, Dianna) |
| 03/03/2005 | 10325 | Adversary Case 04-4307 Closed .  (Reed, Patricia) |
| 03/03/2005 | 10326 | Adversary Case 04-4120 Closed .  (Rodarte, Aida) |
| 03/02/2005 | 10327 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi  on behalf of  Marr Hipp Jones & Wang LLP (RE: [9904] Application for Compensation).  (Rahmoun, Margie) |
| 03/02/2005 | 10328 | Expense Affidavit Of Marr Hipp Jones & Wang LLP For The Period January 1, 2005 Through January 31, 2005  Filed by  Cynthia M Surrisi  .  (Rahmoun, Margie) |
| 03/03/2005 | 10329 | Adversary Case 04-4270 Closed .  (Gomez, Denise) |
| 03/02/2005 | 10330 | Interim Application For Compensation For Marr Hipp Jones & Wang LLP For January 2005 For Cynthia M Surrisi , Special Counsel, Fee: $35,778.35, Expenses: $1,129.84. Filed by  Cynthia M Surrisi . (Rahmoun, Margie) |
| 03/02/2005 | 10331 | Marr Hipp Jones & Wang LLP's Interm Application Cover Sheet for Professional Fees For January 2005 Filed by  Marr Hipp Jones & Wang LLP.  (Rahmoun, Margie) |
| 03/02/2005 | 10332 | Notice of Filing Of Marr Hipp Jones & Wanag LLP  Filed by  Cynthia M Surrisi   (RE: [10330] Application for Compensation). (Rahmoun, Margie) |
| 03/03/2005 | 10333 | Adversary Case 1-04-ap-04231 Closed .  (Rowe, Victoria) |
| 03/02/2005 | 10334 | Monthly Application for Compensation  for   Vedder Price Kaufman |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008

                                                                      Run Time: 09:35:42
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | & Kammholz Pc , Special Counsel, Fee: $187,910.38, Expenses: $4,935.88. For the Period January 1, 2005 through January 31, 2005.  Filed by  Douglas J Lipke .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 03/02/2005 | 10335 | Notice of Filing  Filed by  Morgan R Brazil   on behalf of Vedder Price Kaufman & Kammholz Pc   (RE: [10334]  Application for Compensation, ).   (Williams, Daphne) |
| 03/02/2005 | 10336 | Affidavit  Filed by  Douglas J Lipke   (RE: [10334]  Application for Compensation, ).   (Williams, Daphne) |
| 03/03/2005 | 10337 | Adversary Case 04-4170 Closed .   (Gomez, Denise) |
| 03/03/2005 | 10338 | Adversary Case 04-4309 Closed .   (Gomez, Denise) |
| 03/02/2005 | 10339 | Certificate of No Objection - No Order Required Filed by  Rachel J Mauceri   on behalf of   Rothschild Inc   (RE: [9999] Application for Compensation).   (Williams, Daphne) |
| 03/03/2005 | 10340 | Adversary Case 1-04-ap-04299 Closed .   (Williams, Marie) |
| 03/03/2005 | 10341 | Adversary Case 1-04-ap-04292 Closed .   (Rahmoun, Margie) |
| 03/03/2005 | 10342 | Adversary Case 04-04137 Closed .   (Chavez, Baldo) |
| 03/03/2005 | 10343 | Adversary Case 1-04-ap-04248 Closed .   (Green, Ron) |
| 03/03/2005 | 10344 | Adversary Case 1-04-ap-04167 Closed .   (Green, Ron) |
| 03/03/2005 | 10345 | Twentieth Monthly Fee Application Of Congnizant Associates Inc For Compensation For The Period Of January 1-31, 2005  for  Michael J Durham , Consultant, Fee: $33,600.00, Expenses: $3,392.21. Filed by Michael J Durham .    (Rahmoun, Margie) |
| 03/03/2005 | 10346 | Order Granting Application For Compensation (Related Doc # [8596]).  Huron Consulting Group Llc, fees awarded: $1,274,005.50, expenses awarded: $54,628.48.   Signed on  3/3/2005. (Williams, Daphne) |
| 03/03/2005 | 10347 | Summary Of Twentieth Monthly Fee Cover Sheet for Professional Fees Of Cognizant Associates Inc For The Period Of January 1-31,2005 Filed by Cognizant Associates Inc .  (Rahmoun, Margie) |
| 03/03/2005 | 10348 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10345] Application for Compensation).   (Rahmoun, Margie) |
| 03/03/2005 | 10349 | Expense Declaration    Filed by  Michael J Durham   (RE: [10345] Application for Compensation).   (Rahmoun, Margie) |
| 03/03/2005 | 10350 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10349] Declaration).   (Rahmoun, Margie) |
| 03/04/2005 | 10351 | CORRECTIVE ENTRY to correct attach pdf  (RE: [10238]  Stipulation, ).   (Rance, Gwendolyn) |
| 03/04/2005 | 10352 | Hearing Continued  (RE: [8918]  Motion of IFS to Allow minimum funding contribution claims of United Air Lines Pension Plans as administrative priority expenses, ). Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date: 01/24/2008
                                                             Run Time: 09:35:42
Filing Date      No.        Entry

---

|            |       |  Chicago, Illinois 60604.     (Williams, Velda) |
|---|---|---|

03/04/2005    10353    Adversary Case 05-00825 Closed .   (Key, Veronica)

03/04/2005    10354    Adversary Case 04-4328 Closed .    (Hamilton, Annette)

03/04/2005    10355    Notice of Motion and Motion for Entry of an Order Authorizing and
                       Approving the Assumption of Purchase Agreement, Entry Into
                       Associated Agreement Between United Air Lines, Inc and The Boeing
                       Company and Settlement of Certain Claims Filed by  James
                       Sprayregen    on behalf of    UAL  Corporation, et al .  Hearing
                       scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)
                       Proposed Order) (Williams, Daphne)

03/04/2005    10356    Notice of Motion and Motion for Order Authorizing Inter-Debtor
                       Equity Contribution and Related Relief Filed by  James  Sprayregen
                       on behalf of    UAL  Corporation, et al .  Hearing scheduled for
                       3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                       Chicago, Illinois 60604. (Attachments: # (1) Proposed Order)
                       (Williams, Daphne)

03/04/2005    10357    Notice of Motion and Application to Employ GCW Consulting, LLC as
                       Special Consultant Filed by Patrick C Maxcy on behalf of The
                       Official Committee of Unsecured Creditors ("Committee") .  Hearing
                       scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                       Exhibit # (2) Exhibit # (3) Proposed Order) (Williams, Daphne)

03/04/2005    10358    Notice of Motion and Motion to Set Over Discovery and Pretrial
                       Deadlines Filed by  David  Wade   on behalf of   James R Burley .
                       Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne)

03/04/2005    10359    Notice of Motion and Motion to Withdraw Claim Filed by  David
                       Wade    on behalf of  James R Burley .  Hearing scheduled for
                       3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                       Chicago, Illinois 60604.  (Williams, Daphne)

03/04/2005    10360    Agreed Order and Stipulation  (RE: [9930]  Motion to Approve, ).
                       Signed on 3/4/2005  (Williams, Daphne)

03/04/2005    10361    Notice of Motion and Motion To Approve Settlements With Preference
                       Parties Filed by  Marc J Carmel   on behalf of    UAL CORPORATION,
                       et al .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South
                       Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: #
                       (1) Exhibit) (Rahmoun, Margie) Additional attachment(s) added on
                       3/10/2005 (Rance, Gwendolyn). Modified on 3/10/2005 to correct pdf
                       (Rance, Gwendolyn).

03/04/2005    10362    Notice of Motion and Motion To Amend United Express Agreement With
                       Air Wisconsin Airlines Corporation  Filed by  Patrick C Maxcy on
                       behalf of The Official Committee of Unsecured Creditors
                       ("Committee") .  Hearing scheduled for 3/18/2005 at09:30 AM at 219

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                                 Run Date:01/24/2008

Filing Date     No.          Entry                                               Run Time:09:35:42

---

|  |  |  |
|---|---|---|
|  |  | South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Rahmoun, Margie) |
| 03/04/2005 | 10363 | Notice of Routine Motion and Routine Motion Of The Debtors For Order Seeking   Leave to To Conduct Examination Of Air Wisconsin Airlines Corporation Pursuant To Bankruptcy Rule 2004 Filed by James  Sprayregen  on behalf of UAL CORPORATION, et al .Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Rahmoun, Margie) |
| 03/07/2005 | 10364 | Incamera/Seal Material:    First Amendment to Lease Agreement . (Williams, Daphne) |
| 03/04/2005 | 10365 | Notice of Motion and Motion Authorizing Entry Into Amendment To Aircraft Restructuring Transaction And Leaase Filed by  James Sprayregen  on behalf of  UAL CORPORATION, et al .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 03/07/2005 | 10366 | Adversary Case 04-4200 Closed .   (Molina, Nilsa) |
| 03/04/2005 | 10367 | Notice of Motion and Motion To Authorize United Air Lines Abandonment Of Mortgaged Aircraft And Engines (N916UA,N917UA And N920UA) Filed by  James  Sprayregen on behalf of UAL CORPORATION, et al .  Hearing scheduled for 3/11/2005 at 04:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) Modified on 3/7/2005 to correct hearing date and time (Rance, Gwendolyn). |
| 03/04/2005 | 10368 | Notice of Motion and Motion To Authorize The Debtors To File Supplemental Agreement Between United Air Lines Inc And The Boeing Company Under Seal  Filed by  James  Sprayregen  on behalf of UAL CORPORATION, et al .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 03/04/2005 | 10369 | Notice of Motion and Motion To Compel United Airlines Inc To Escrow Funds And Preventing Actions Enforcing Any Remedies On Account Of Non-Payment By United Airlines, Inc. Of Obligations In Connnection With The Series 1984 And Series 1992 Bonds Filedby Todd  Gale  on behalf of   UAL CORPORATION, et al .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 03/07/2005 | 10370 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [10367]  Motion to Authorize, ). Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:42 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 03/07/2005 | 10371 | CORRECTIVE ENTRY to correct on behalf of KPMG (RE: [10198] Order on Application for Compensation, ).  (Rance, Gwendolyn) |
| 03/07/2005 | 10372 | CORRECTIVE ENTRY to correct related document # [9889](RE: [10298] Order (Generic)).  (Rance, Gwendolyn) |
| 03/07/2005 | 10373 | CORRECTIVE ENTRY to create related document # [9798](RE: [10313] Order (Generic), Order (Generic)).  (Rance, Gwendolyn) |
| 03/04/2005 | 10374 | Mayer, Brown, Rowe & Maw LLP'S Interim Application for Compensation  for January 2005 for Andrew S Marovitz , Special Counsel, Fee: $84,062.03, Expenses: $16,557.25. Filed by  Andrew S Marovitz .  (Rahmoun, Margie) Additional attachment(s) added on 3/10/2005 (Rance, Gwendolyn). Modified on 3/10/2005 to attach pdf  (Rance, Gwendolyn). |
| 03/04/2005 | 10375 | Mayer, Brown, Rowe & Maw LLP'S Interim Application Cover Sheet for Professional Fees For January 2005 Filed by Mayer Brown Rowe & Maw LLP .  (Rahmoun, Margie) |
| 03/04/2005 | 10376 | Certificate of Service  Filed by  Andrew S Marovitz    (RE: [10374] Application for Compensation).  (Rahmoun, Margie) |
| 03/04/2005 | 10377 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [10374] Application for Compensation).  (Rahmoun, Margie) |
| 03/07/2005 | 10378 | Adversary Case 04-4208 Closed .  (Hamilton, Annette) |
| 03/08/2005 | 10379 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 1362 Assigned to District Court Judge: John W Darrah (RE: [10107]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 03/07/2005 | 10380 | Request re: Modification of 2002 Service List Filed by  Kevin C Driscoll   on behalf of  Indiana Department of Commerce , Indiana Transportation Finance Authority .  (Williams, Daphne) |
| 03/07/2005 | 10381 | Notice of Filing  Filed by Kevin C Driscoll   on behalf of Indiana Department of Commerce ,   Indiana Transportation Finance Authority  (RE: [10380]  Request).  (Williams, Daphne) |
| 03/04/2005 | 10382 | Motion to Appear Pro Hac Vice Filed by  Nancy S Heermans   on behalf of   Pension Benefit Guaranty Corp .  (Williams, Daphne) |
| 03/08/2005 | 10383 | Adversary Case 04-4314 Closed .  (Howard, Celeste) |
| 03/08/2005 | 10384 | Opposition to (related document(s): [10156]  Objection to Claim, ) Filed by David E Beker   on behalf of   Allied Capital Corporation ,  Van Ness Hotel, Inc   (Williams, Daphne) |
| 03/08/2005 | 10385 | Notice of Filing  Filed by David E Beker   on behalf of    Allied Capital Corporation ,  Van Ness Hotel, Inc   (RE: [10384] Objection).  (Williams, Daphne) |
| 03/08/2005 | 10386 | Order Granting Application For Compensation (Related Doc # [8655]).  Mayer Brown Rowe & Maw LLP, fees awarded: $234,540.02, expenses awarded: $65,353.63.  Signed on  3/8/2005.  (Rahmoun, Margie) Modified on 3/10/2005 to correct compensation data(Rance, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

Filing Date    No.    Entry                          Run Time: 09:35:42

---

|  |  |  |
|---|---|---|
|  |  | Gwendolyn). |
| 02/28/2005 | 10387 | Appellee Designation of additional Contents for Inclusion in Record of Appeal Filed by James Sprayregen on behalf of UAL Corporation, et al . (RE: [10010] Notice of Appeal, ). (Rance, Gwendolyn) |
| 02/28/2005 | 10388 | Notice of Filing Filed by James Sprayregen (RE: [10387] Appellee Designation). (Rance, Gwendolyn) |
| 03/07/2005 | 10389 | Appellee Designation of additional Contents for Inclusion in Record of Appeal Filed by Erik W Chalut on behalf of UAL Corporation, et al . (RE: [10107] Notice of Appeal, ). (Rance, Gwendolyn) |
| 03/07/2005 | 10390 | Notice of Filing Filed by Jack J Carriglio (RE: [10389] Appellee Designation). (Rance, Gwendolyn) |
| 03/09/2005 | 10391 | Adversary Case 1-04-ap-04310 Closed . (Livermore, Corrina) |
| 03/10/2005 | 10392 | Adversary Case 04-4145 Closed . (Simmons, Carina) |
| 03/09/2005 | 10393 | Notice of Motion and Motion to Approve Stipulation for Settlement of Claim Pursuant to Bankruptcy Rule 9019 Relating to Rejection of Aircraft Lease for N353UA Filed by Micah Marcus on behalf of UAL Corporation, et al . (Attachments: # (1)Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 03/09/2005 | 10394 | Twenty-First Interim Application for Compensation for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: $9,676.24 for the Period January 1, 2005 Through January 31, 2005. Filed by Jonathan Rosenthal . (Attachments: # (1) Exhibit) (Williams, Daphne) Modified on 3/10/2005 to add text: Twenty-First and for the Period January 1, 2005 Through January 31, 2005 (Gonzalez, Maribel). |
| 03/09/2005 | 10395 | Notice of Filing Filed by Patrick C Maxcy (RE: [10394] Application for Compensation). (Williams, Daphne) |
| 03/09/2005 | 10396 | Summary of Twenty-First Interim Application Cover Sheet for Professional Fees For the Period January 1, 2005 through January 31, 2005 Filed by Saybrook Restructuring Advisors LLC . (Williams, Daphne) |
| 03/10/2005 | 10397 | Adversary Case 4-4285 Closed . (Huley, Linda) |
| 03/09/2005 | 10398 | Certificate of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC (RE: [9996] Application for Compensation, ). (Williams, Daphne) |
| 03/09/2005 | 10399 | Notice of Filing Filed by Patrick C Maxcy on behalf of Saybrook Restructuring Advisors LLC (RE: [10398] Certification of No Objection). (Williams, Daphne) |
| 03/09/2005 | 10400 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [10023] Application for Compensation, ). (Williams, Daphne) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                          Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/09/2005 | 10401 | Notice of Filing  Filed by  Catherine L Steege ESQ  on behalf of Jenner & Block LLP   (RE: [10400]  Certification of No Objection). (Williams, Daphne) |
| 03/10/2005 | 10402 | Adversary Case 04-04236 Closed .  (Hatch-Edwards, Lashanda) |
| 03/09/2005 | 10403 | Tenth Application for Compensation  for Jenner & Block LLP , Special Counsel, Fee: $8,855.00, Expenses: $59.24. January 1, 2005 through January 31, 2005 Filed by  Catherine L Steege ESQ. (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 03/09/2005 | 10404 | Expense Affidavit Filed by Jonathan Rosenthal   (RE: [10394] Application for Compensation).   (Rahmoun, Margie) |
| 03/09/2005 | 10405 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10404] Expense  Affidavit).   (Rahmoun, Margie) |
| 03/09/2005 | 10406 | Order Granting Application For Compensation (Related Doc # [8568]).  Vedder Price Kaufman & Kammholz Pc, fees awarded: $110,623.62, expenses awarded: $35,943.52.   Signed on  3/9/2005. (Rahmoun, Margie) |
| 03/08/2005 | 10407 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [10382]).   Signed on  3/8/2005.   (Rahmoun, Margie) |
| 03/09/2005 | 10408 | Summary of Tenth Application Cover Sheet for Professional Fees Filed by     Jenner & Block LLP For Period January 1, 2005 through January 31, 2005 .   (Williams, Daphne) |
| 03/10/2005 | 10409 | Adversary Case 04-4199 Closed .  (Williams, Marie) |
| 03/10/2005 | 10410 | Adversary Case 04-4234 Closed .  (Pruitt, Debra) |
| 03/10/2005 | 10411 | CORRECTIVE ENTRY to correct pdf  (RE: [10361]  Motion to Approve, ).  (Rance, Gwendolyn) |
| 03/10/2005 | 10412 | Adversary Case 04-4123 Closed .  (Beemster, Greg) |
| 03/09/2005 | 10413 | Notice Of Tenth Interim Fee Application  Filed by  Catherine L Steege ESQ  on behalf of Jenner & Block LLP   (RE: [10403] Application for Compensation).   (Rahmoun, Margie) |
| 03/10/2005 | 10414 | Adversary Case 04-4194 Closed .   (Walker, Valerie) |
| 03/09/2005 | 10415 | Expense Affidavit In Support Of Jenner & Block's Ninth Application For Allowance Of Compensation  Filed by  Catherine L Steege ESQ (RE: [10023]  Application for Compensation, ).   (Rahmoun, Margie) |
| 03/10/2005 | 10416 | CORRECTIVE ENTRY:  to add text: Twenty-First AND for the Period January 1, 2005 Through January 31, 2005  (RE: [10394] Application for Compensation, ).   (Gonzalez, Maribel) |
| 03/10/2005 | 10417 | Adversary Case 1-04-ap-04182 Closed .  (Rahmoun, Margie) |
| 03/10/2005 | 10418 | Adversary Case 04-4244 Closed .  (Bradford, Janette) |
| 03/10/2005 | 10419 | CORRECTIVE ENTRY  to attach pdf (RE: [10374]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 03/10/2005 | 10420 | CORRECTIVE ENTRY  to correct compensation data (RE: [10386]  Order |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:01/24/2008

Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| | | on Application for Compensation, ).      (Rance, Gwendolyn) |
| 03/10/2005 | 10421 | Appearance Filed by  Bryan  Krakauer  on behalf of  BA Merchant Services, LLC  .   (Williams, Daphne) |
| 03/10/2005 | 10422 | Certificate of No Objection - No Order Required Filed by  Rachel J Mauceri   on behalf of   Rothschild Inc   (RE: [9994] Application for Compensation, ).   (Williams, Daphne) |
| 03/10/2005 | 10423 | Appearance Filed by  Eric J Pearson   on behalf of    BA Merchant Services, LLC  .   (Rahmoun, Margie) |
| 03/11/2005 | 10424 | Objection to (related document(s): [10363] Motion for Leave,, [10362] Motion to Amend, ) Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (Siddiqui, Peter) |
| 03/11/2005 | 10425 | Notice of Filing re: Combined Preliminary Objection of Air Wisconsin Airlines Corporation to: (I) the Motion of Official Committee of Unsecured Creditors for Order Pursuant to 11 U.S.C. ? 105 and Bankruptcy Rule 9024 Granting Relief from Order Authorizing United Air Lines, Inc., to Enter Into an Amended United Express Agreement with Air Wisconsin Airlines Corporation; and (II) the Routine Motion of the Debtors for Order Seeking Leave to Conduction Examination of Air Wisconsin Airlines Corporation Pursuant to Bankruptcy Rule 2004 Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10424] Objection).  (Siddiqui, Peter) |
| 03/11/2005 | 10426 | Objection to (related document(s): [10356] Motion to Authorize, ) Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Sheean, Christopher) |
| 03/11/2005 | 10427 | Objection to (related document(s): [10363] Motion for Leave, ) Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (Siddiqui, Peter) |
| 03/11/2005 | 10428 | Notice of Filing re: Objection to Routine Motion of the Debtors for Order Seeking Leave to Conduct Examination of Air Wisconsin Airlines Corporation Pursuant to Bankruptcy Rule 2004 Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10363] Motion for Leave, ).  (Siddiqui, Peter) |
| 03/11/2005 | 10429 | Notice re: Debtors' Joinder To Motion Of Official Committee Of Unsecured Creditors For Order Pursuant To 11 U.S.C. 105 And Bankruptcy Rule 9024 Granting Relief From Order Authorizing United Air Lines, Inc. To Enter Into An Amended United Express Agreement With Air Wisconsin Airlines Corporation (Relates to Docket # 10362) Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) Modified on 3/17/2005 to create related document # [3866,4035,10362] (Rance, Gwendolyn). |
| 03/11/2005 | 10430 | Notice of Filing re: Debtors' Joinder To Motion Of Official Committee Of Unsecured Creditors For Order Pursuant To 11 U.S.C. 105 And Bankruptcy Rule 9024 Granting Relief From Order |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:01/24/2008

                                                             Run Time:09:35:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Authorizing United Air Lines, Inc. To Enter Into An Amended United Express Agreement With Air Wisconsin Airlines Corporation Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 03/11/2005 | 10431 | Joinder Filed by Patrick C Maxcy on behalf of The Official Committee of Unsecured Creditors ("Committee")  (RE: [10363] Motion for Leave, ).  (Williams, Daphne) |
| 03/11/2005 | 10432 | Notice of Filing  Filed by Patrick C Maxcy  on behalf of  The Official Committee of Unsecured Creditors ("Committee")  (RE: [10431]  Generic Document).  (Williams, Daphne) |
| 03/11/2005 | 10433 | Limited Objection to (related document(s): [10356]  Motion to Authorize, ) Filed by  Patrick C Maxcy on behalf of The Official Committee of Unsecured Creditors ("Committee")  (Williams, Daphne) |
| 03/11/2005 | 10434 | Notice of Filing  Filed by Patrick C Maxcy  on behalf of  The Official Committee of Unsecured Creditors ("Committee")  (RE: [10433]  Objection).  (Williams, Daphne) |
| 03/11/2005 | 10435 | Notice of Intent to Reject Executory Contract Filed March 11, 2005 Filed by  Marc J Carmel  on behalf of  UAL  Corporation, et al .  (Williams, Daphne) |
| 03/11/2005 | 10436 | Certification of No Objection - No Order Required Filed by  Marc Kieselstein  on behalf of  UAL Corporation, et al  (RE: [10180]  Motion to Approve).  (Williams, Daphne) |
| 03/11/2005 | 10437 | Notice of Filing  Filed by Marc Kieselstein  on behalf of UAL  Corporation, et al  (RE: [10436]  Certification of No Objection).  (Williams, Daphne) |
| 03/14/2005 | 10438 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 1202 Assigned to District Court Judge: Darrah (RE: [10010]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 03/14/2005 | 10439 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 1362 Assigned to District Court Judge: Darrah (RE: [10107]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 03/11/2005 | 10440 | Stipulation between Miami-Dade County and the Debtors to Modify the Automatic Stay.  (related document(s): [9974])  Filed by Daniel K Ryan  .  (Rowe, Victoria) |
| 03/11/2005 | 10441 | Stipulation Between Miami-Dade County and The Debtors to Modify The Automatic Stay. Filed by  James  Sprayregen  .  (Williams, Daphne) |
| 03/11/2005 | 10442 | Notice of Filing  Filed by James  Sprayregen  on behalf of UAL  Corporation, et al  (RE: [10441]  Stipulation).  (Williams, Daphne) |
| 03/11/2005 | 10443 | List of Exhibits and Witness List  Filed by  James  Sprayregen on behalf of  UAL  Corporation, et al.  (related document(s): [7221])  (Rowe, Victoria) |
| 03/11/2005 | 10444 | Notice of Filing  Filed by  James  Sprayregen  on behalf of |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 01/24/2008
                                                                 Run Time: 09:35:42
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
| | | UAL Corporation, et al   (RE: [10443]  List of Exhibits, List of Witnesses).   (Rowe, Victoria) |
| 03/11/2005 | 10445 | Response to (related document(s): [10358]  Motion to Set,, [10359] Motion to Withdraw) Filed by James Sprayregen  on behalf of UAL Corporation, et al   (Rowe, Victoria) |
| 03/11/2005 | 10446 | Notice of Filing  Filed by James Sprayregen  on behalf of UAL Corporation, et al  (RE: [10445]  Response).  (Rowe, Victoria) |
| 03/11/2005 | 10447 | Affidavit of Service re: Notice of Deposition of Air Wisconsin Airlines Corporation and the Official Unsecured Creditors Committee First Request for Production of Documents Directed to Air Wisconsin Airlines Corporation Filed by Donna M Zelser . (Williams, Daphne) |
| 03/11/2005 | 10448 | Notice of Motion and Motion for Protective Order Concerning the Jet Service Agreement between US Airways, Inc and Air Wisconsin Airlines Corporation and Objection to Motion for Order Seeking Leave to Conduct Examination of Air Wisconsin Airlines Corporation Pursuant to Bankruptcy Rule 2004.  (docket no. 10363)    Filed by Michael M Schmahl  on behalf of   US Airways Inc, US Airways Group Inc, PSA Airlines Inc, Piedmont Airlines Inc and Material Services Company Inc   Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
| 03/11/2005 | 10449 | Declaration   Filed by   N. Bruce Ashby   (RE: [10448]  Motion for Protective Order, , ).  (Attachments: # (1) Exhibit) (Rowe, Victoria) |
| 03/15/2005 | 10450 | Adversary Case 1-04-ap-04064 Closed .   (Marola, Rosalie) |
| 03/15/2005 | 10451 | Adversary Case 04-4100 Closed .   (Weston, Carel Dell) |
| 03/15/2005 | 10452 | Adversary Case 04-04297 Closed .   (Beckerman, Steve) |
| 03/15/2005 | 10453 | Adversary Case 04-04278 Closed .   (Henderson, LaToya) |
| 03/15/2005 | 10454 | Adversary Case 04-4049 Closed .   (Molina, Nilsa) |
| 03/15/2005 | 10455 | Adversary Case 1-04-ap-04306 Closed .   (Burton, Shenitha) |
| 03/15/2005 | 10456 | Adversary Case 04-4059 Closed .   (Green, Charlie) |
| 03/15/2005 | 10457 | Adversary Case 1-04-ap-04159 Closed .   (Green, Charlie) |
| 03/15/2005 | 10458 | Adversary Case 04-4288 Closed .   (Hamilton, Annette) |
| 03/15/2005 | 10459 | Notice of Motion and Motion In Limine To Exclude Parol Evidence Regarding Mr Burley's Employment Agreement. Filed by  James Sprayregen on behalf of UAL Coproation, et al .  Hearing scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 03/15/2005 | 10460 | Certificate of No Objection - No Order Required Filed by  James G Argionis   on behalf of  LeBoeuf, Lamb, Greene & MacRae, LLP , |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008

Run Time: 09:35:42

Filing Date      No.       Entry

| | | |
|---|---|---|
| | | Meckler Bulger & Tilson, LLP  (RE: [9624]  Application for Compensation, ).  (Williams, Daphne) |
| 03/15/2005 | 10461 | Certificate of No Objection - No Order Required Filed by  James G Argionis  on behalf of   The Segal Company  (RE: [9614] Application for Compensation, ).  (Williams, Daphne) |
| 03/15/2005 | 10462 | Notice of Filing  Filed by  James G Argionis  (RE: [10460] Certification of No Objection, [10461]  Certification of No Objection).  (Williams, Daphne) |
| 03/15/2005 | 10463 | Certification of No Objection - No Order Required Filed by  Ilana N Glazier  on behalf of   Jones Day  (RE: [10315]  Motion to Withdraw as Attorney, ).  (Williams, Daphne) |
| 03/15/2005 | 10464 | Certificate of Service Filed by  Ilana N Glazier  (RE: [10463] Certification of No Objection).  (Williams, Daphne) |
| 03/15/2005 | 10465 | Transfer of Claim . Transferor:  RBC Capital Markets Corporation (Claim No.33775, Amount 47,652.809.00) To Quadrangle Master Funding Ltd Filed by   RBC Capital Markets Corporation  . Objections due by 4/5/2005. (Rahmoun, Margie) |
| 03/15/2005 | 10466 | Reply Brief In Further Support Of Motion Of James R Burley To Withdraw Of Claim And Set Over Discovery (related document(s): [10358]  Motion to Set,, [10359]  Motion to Withdraw) Filed by Andrew J Maxwell on behalf of James R Burley   (Rahmoun, Margie) |
| 03/15/2005 | 10467 | Notice of Filing  Filed by  Andrew J Maxwell ESQ  on behalf of James R  Burley  (RE: [10466]  Reply, ).  (Rahmoun, Margie) |
| 03/16/2005 | 10468 | Hearing Concluded by Stipulation Between Miami-Dade County and debtors docket entry # 10441(RE: [9974]  Motion for Relief Stay, ).  (Woods, Sharon) |
| 03/16/2005 | 10469 | Reply to (related document(s): [10356]  Motion to Authorize, ) Filed by  Marc Kieselstein  on behalf of   UAL  Corporation, et al   (Rowe, Victoria) |
| 03/16/2005 | 10470 | Notice of Filing  Filed by  Marc  Kieselstein   on behalf of UAL  Corporation, et al  (RE: [10469]  Reply).  (Rowe, Victoria) |
| 03/16/2005 | 10471 | Certification of No Objection - No Order Required Filed by William M McErlean  on behalf of   Deloitte & Touche   (RE: [10049]  Application for Compensation, ).  (Rowe, Victoria) |
| 03/16/2005 | 10472 | Certificate of Mailing/Service  Filed by  William M McErlean   on behalf of   Deloitte & Touche   (RE: [10471]  Certification of No Objection).  (Rowe, Victoria) |
| 03/16/2005 | 10473 | Notice of Filing  Filed by  William M McErlean   on behalf of Deloitte & Touche   (RE: [10471]  Certification of No Objection, [10472]  Certificate of Mailing/Service).  (Rowe, Victoria) |
| 03/17/2005 | 10474 | CORRECTIVE ENTRY to create related document # [3866,4035,10362] (RE: [10429]  Notice, ).   (Rance, Gwendolyn) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                     Run Date: 01/24/2008
                                                                      Run Time: 09:35:42
Filing Date        No.        Entry

| | | |
|---|---|---|
| 03/16/2005 | 10475 | Twenty-Third Monthly Fee Application Of Rothschild Inc For Interim Compensation for Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses: $12,684.61. Filed by Rothschild Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 03/16/2005 | 10476 | Twenty-Third Monthly Fee Cover Sheet for Professional Fees Filed by Rothschild Inc . (Rahmoun, Margie) |
| 03/16/2005 | 10477 | Notice Filed by Rachel J Mauceri on behalf of Rothschild Inc (RE: [10475] Application for Compensation, ). (Rahmoun, Margie) |
| 03/16/2005 | 10478 | Notice Of Agenda Matters Scheduled For Hearing On March 18, 2005 At 9:30 a.m. Filed by James Sprayregen on behalf of UAL Corporation, et al . (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 03/16/2005 | 10479 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [10478] Notice). (Rahmoun, Margie) |
| 03/16/2005 | 10480 | Preliminary Reply To The Preliminary Objection Of Air Wisconsin To The Official Committee Of Unsecured Creditors Motion (related document(s): [10362] Motion to Amend, ) Filed by Patrick C Maxcy on behalf of The Official Committee of UnsecuredCreditors ("Committee") (Rahmoun, Margie) |
| 03/16/2005 | 10481 | Notice of Filing Filed by Patrick C Maxcy on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [10480] Reply, ). (Rahmoun, Margie) |
| 03/16/2005 | 10482 | Motion to Appear Pro Hac Vice Filed by Douglas M Foley on behalf of US Airways Inc et al . (Rahmoun, Margie) |
| 03/16/2005 | 10483 | Certification of No Objection- No Order Required To Twenty-Six Interim Application Of Sonnenschein Nath & Rosenthal LLP For Allowance Of Administrative Claim For Compensation For The Period Of January 1, 2005 Through January 31, 2005 Filed by Patrick C Maxcy on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [10271] Application ). (Rahmoun, Margie) |
| 03/16/2005 | 10484 | Notice of Filing Filed by Patrick C Maxcy on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [10483] Certification of No Objection, ). (Rahmoun, Margie) |
| 03/16/2005 | 10485 | Reply In Support Of The Debtors Twenty-Second Omnibus Objection (related document(s): [10156] Objection to Claim, ) Filed by James Sprayregen on behalf of UAL CORPORATION, et al (Rahmoun, Margie) |
| 03/16/2005 | 10486 | Notice of Filing Filed by James Sprayregen on behalf of UAL CORPORATION, et al (RE: [10485] Reply). (Rahmoun, Margie) |
| 03/16/2005 | 10487 | Certificate of Service Filed by Claudia Gunderson (RE: [10363] Motion for Leave, ). (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008
                                                              Run Time: 09:35:42
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/16/2005 | 10488 | Certificate of Service  Filed by  Michael M Schmahl    (RE: [10363]  Motion for Leave, ).   (Rahmoun, Margie) |
| 03/16/2005 | 10489 | Reply to (related document(s): [10363]  Motion for Leave,, [10427] Objection) Filed by  James  Sprayregen   on behalf of    UAL Corporation, et al   (Rowe, Victoria) |
| 03/16/2005 | 10490 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL Corporation et al   (RE: [10489]  Reply).   (Rowe, Victoria) |
| 03/16/2005 | 10491 | Eighth Quarterly Application for Compensation of Rothschild Inc for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Fee Period October 1, 2004 through December 31, 2004 for  Rachel J Mauceri , Financial Advisor, Fee: $600,000.00, Expenses: $26,715.49. Filed by   Rachel J Mauceri .   (Attachments: # (1) Exhibit # (2) Exhibit) (Rowe, Victoria) |
| 03/16/2005 | 10492 | Cover Sheet for Professional Fees for the Eighth Quarterly Application of Rothschild Inc Period October 1, 2004 through December 31, 2004  Filed by  Rachel J Mauceri  .   (Rowe, Victoria) Additional attachment(s) added on 3/22/2005 (Rance, Gwendolyn). Modified on 3/22/2005 to attach correct pdf (Rance, Gwendolyn). |
| 03/16/2005 | 10493 | Notice of Filing  Filed by  Rachel J Mauceri  on behalf of Rothschild Inc  (RE: [10491]  Application for Compensation, ). (Rowe, Victoria) |
| 03/17/2005 | 10494 | Notice re: Appearance of David P. Sanders Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation. (Siddiqui, Peter) |
| 03/17/2005 | 10495 | Notice re: Appearance of Blair R. Zanzig Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation.  (Siddiqui, Peter) |
| 03/17/2005 | 10496 | Notice re: Appearance of Michael S. Terrien Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation. (Siddiqui, Peter) |
| 03/18/2005 | 10497 | Adversary Case 1-04-ap-04341 Closed .   (Scott, Kelvin) |
| 03/18/2005 | 10498 | 456 (Declaratory Judgment) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?785448>05-00937</A> Filed by  Daniel Thomas Milller  against    UAL Corporation   (Delgado, Ramon) |
| 03/17/2005 | 10499 | Certification of No Objection - No Order Required Filed by  Tamara R Horton   on behalf of    The Official Committee of Unsecured Creditors ("Committee")   (RE: [10052]  Application for Compensation, ).   (Rahmoun, Margie) |
| 03/17/2005 | 10500 | Certification of No Objection - No Order Required Filed by Novare Inc   (RE: [10084]  Application for Compensation, ). (Rahmoun, Margie) Modified on 3/22/2005 to correct related |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:42

| Filing Date | No. | Entry |
|---|---|---|

document # [10285] (Rance, Gwendolyn).

03/17/2005    10501    Certification of No Objection - No Order Required Filed by  Daniel P Wikel on behalf of Huron Consulting Services LLC (RE: [10072] Application for Compensation, ).   (Rahmoun, Margie)

03/17/2005    10502    Certification of No Objection - No Order Required Filed by Novare Inc   (RE: [10085]  Professional Fees Cover Sheet).   (Rahmoun, Margie)

03/17/2005    10503    Notice of Filing  Filed by  James  Sprayregen   (RE: [10502] Certification of No Objection).   (Rahmoun, Margie)

03/17/2005    10504    March 2005 Report On Status Of Reorganization Filed by  James  Sprayregen   on behalf of   UAL Coproation, et al  .   (Rahmoun, Margie)

03/17/2005    10505    Notice of Filing  Filed by  James  Sprayregen   on behalf of   UAL Corporation et al   (RE: [10504]  Report).   (Rahmoun, Margie)

03/17/2005    10506    Notice of Filing  Filed by  James  Sprayregen   (RE: [10500] Certification of No Objection).   (Rahmoun, Margie)

03/16/2005    10507    Motion to Appear Pro Hac Vice Filed by  Jamiee Lauren Witten   on behalf of   US Airways Inc et al .   (Rowe, Victoria)

03/16/2005    10508    Motion to Appear Pro Hac Vice Filed by  Daniel M Lewis   on behalf of   US Airways Inc et al .   (Rowe, Victoria)

03/18/2005    10509    Appearance Filed by  Douglas M  Foley , Daniel M Lewis , Michael M Schmahl  and  Jamiee Lauren Witten   on behalf of   US Airways Inc et al  .   (Rowe, Victoria)

03/16/2005    10510    Certification of No Objection - No Order Required Filed by Patrick C Maxcy   on behalf of   The Official Committee Of Unsecured Cred   (RE: [10273]  Application for Compensation, ).   (Rowe, Victoria)

03/16/2005    10511    Notice of Filing  Filed by  Patrick C Maxcy   on behalf of   The Official Committee Of Unsecured Cred   (RE: [10510]  Certification of No Objection).   (Rowe, Victoria)

03/17/2005    10512    Certification of No Objection - No Order Required Filed by Account Resolution Corporation   (RE: [10262]  Application for Compensation, ).   (Rowe, Victoria)

03/17/2005    10513    Notice of Filing  Filed by  James  Sprayregen   (RE: [10512] Certification of No Objection).   (Rowe, Victoria)

03/17/2005    10514    The Official Committee's March 2005  Status Report on Reorganization  Filed by  Fruman  Jacobson   on behalf of   The Official Committee Of Unsecured Cred.   (Rowe, Victoria)

03/17/2005    10515    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10514] Status Report).   (Rowe, Victoria)

03/18/2005    10516    Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 4/22/2005 at 09:30 AM at 219 South

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43
Filing Date      No.        Entry

---

|            |       | Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda) |

03/18/2005    10517    Hearing Continued  (RE: [8918]  Motion of IFS to Allow Minimum Funding Contribution Claims of United Air Lines Pension Plans as Administrative Priority Expenses,, [10362]  Motion of Creditors' Committee to Amend United Express Agreement with AirWisconsin Airlines Corporation, ). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

03/18/2005    10518    Hearing Continued  (RE: [9435]  Application of Nova Delivery for Administrative Expenses, ). Hearing scheduled for 4/22/2005 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

03/18/2005    10519    Hearing Continued  (RE: [10448]  Motion of U.S. Airways, et al., for Protective Order, ,, [10363]  Debtors' Motion for Leave to conduct examination of Air Wisconsin Airlines Corporation, ). Hearing scheduled for 3/25/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

03/18/2005    10520    Hearing Continued  (RE: [4763]  Motion of U. S. bank National, et al.,  to Compel, , ). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

03/17/2005    10521    Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on March 18, 2005 at 9:30 a.m.   Filed by James  Sprayregen   on behalf of    UAL  Corporation, et al .  (Attachments: # (1) Exhibit) (Rowe, Victoria)

03/17/2005    10522    Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10521] Notice).   (Rowe, Victoria)

03/18/2005    10523    Motion for Protective Order Concerning The Jet Service Agreement Between US Airways Inc And Air Wisconsin Airlines Corporation Filed by  Michael M Schmahl   on behalf of    US Airways Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie)

03/18/2005    10524    Notice of Filing  Filed by  Michael M Schmahl   on behalf of    US Airways Inc   (RE: [10523]  Motion for Protective Order, ). (Rahmoun, Margie)

03/21/2005    10525    Adversary Case 1-04-ap-00051 Closed .   (Scott, Kelvin)

03/18/2005    10526    Order Granting Application to Employ GCW Consulting LLC  (Related Doc # [10357]).   Signed on  3/18/2005.    (Rahmoun, Margie)

03/18/2005    10527    Agreed Order Granting Motion To Compel (Related Doc # [10369]).  Signed on  3/18/2005.    (Rahmoun, Margie)

03/18/2005    10528    Order Granting Motion to Authorize (Related Doc # [10365]).  Signed on  3/18/2005.    (Rahmoun, Margie)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:43
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/18/2005 | 10529 | Order Granting Motion to Authorize (Related Doc # [10368]). Signed on  3/18/2005.     (Rahmoun, Margie) |
| 03/18/2005 | 10530 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel    (RE: [10257]  Application for Compensation, ). (Rahmoun, Margie) |
| 03/18/2005 | 10531 | Order Granted (RE: [10156] Objection to Claim, ).   Signed on 3/18/2005 (Rahmoun, Margie) |
| 03/18/2005 | 10532 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora   on behalf of    Mesirow Financial Consulting LLC (RE: [10279]  Application for Compensation, ).   (Rowe, Victoria) |
| 03/18/2005 | 10533 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10532] Certification of No Objection).   (Rowe, Victoria) |
| 03/18/2005 | 10534 | Request for Service of Notices.  Mabey & Murray LC  ,  Attn Stephen M Tumblin Esq. 136 South Main Street #100 Salt Lake City, UT  84101., Notice of Substitution of Attorney Filed by  Stephen M Tumblin on behalf of  Skywest Inc.   (Rahmoun, Margie) |
| 03/18/2005 | 10535 | Preliminary Pretrial Order .  Pre-Trial Conference set for 4/22/2005 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Pretrial Statement due by: 4/19/2005. (related document(s): [9435])   Signed on 3/18/2005  (Rowe, Victoria) |
| 03/18/2005 | 10536 | Order Granting Motion To Withdraw As Attorney (Related Doc # [10315]).   Signed on  3/18/2005.     (Rowe, Victoria) |
| 03/18/2005 | 10537 | Order Granting Motion to Authorize (Related Doc # [10355]). Signed on  3/18/2005.     (Rowe, Victoria) |
| 03/18/2005 | 10538 | Order Granting Motion to Authorize (Related Doc # [10367]). Signed on  3/18/2005.     (Rowe, Victoria) |
| 03/18/2005 | 10539 | Order Granting Motion to Authorize (Related Doc # [10356]). Signed on  3/18/2005.     (Rowe, Victoria) |
| 03/18/2005 | 10540 | Order Denying Motion to Withdraw (Related Doc # [10359]).   Signed on  3/18/2005.     (Rowe, Victoria) |
| 03/21/2005 | 10541 | Adversary Case 04-34 Closed .  (Pruitt, Debra) |
| 03/21/2005 | 10542 | Adversary Case 04-4232 Closed .   (Flowers, Michael) |
| 03/22/2005 | 10543 | CORRECTIVE ENTRY  to attach correct pdf (RE: [10492]  Professional Fees Cover Sheet, ).   (Rance, Gwendolyn) |
| 03/22/2005 | 10544 | CORRECTIVE ENTRY to correct related document # [10285]  (RE: [10500]  Certification of No Objection).   (Rance, Gwendolyn) |
| 03/21/2005 | 10545 | List of Exhibits and Witnesses Filed by  Andrew J Maxwell ESQ  on behalf of  James R Burley .   (Williams, Daphne) |
| 03/21/2005 | 10546 | Notice of Filing  Filed by  Andrew J Maxwell ESQ  on behalf of James R Burley (RE: [10545]  List of Exhibits, List of Witnesses).   (Williams, Daphne) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                          Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 03/22/2005 | 10547 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [10255] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Martino, Philip) |
| 03/21/2005 | 10548 | Certificate of No Objection - No Order Required Filed by Account Resolution Corporation   (RE: [10157]  Application for Compensation, ).   (Williams, Daphne) |
| 03/21/2005 | 10549 | Notice of Filing  Filed by  James  Sprayregen    (RE: [10548] Certification of No Objection).   (Williams, Daphne) |
| 03/21/2005 | 10550 | Certificate of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [10093]  Application for Compensation, ).   (Williams, Daphne) |
| 03/21/2005 | 10551 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10550] Certificate of No Objection).   (Williams, Daphne) |
| 03/21/2005 | 10552 | Certificate of No Objection - No Order Required Filed by  Patrick C Maxcy   (RE: [10182]  Application for Compensation, ). (Williams, Daphne) |
| 03/21/2005 | 10553 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10552] Certificate of No Objection).   (Williams, Daphne) |
| 03/21/2005 | 10554 | Certification of No Objection - No Order Required Filed by  Morgan R Brazil    (RE: [10149]  Application for Compensation, ). (Williams, Daphne) |
| 03/21/2005 | 10555 | Certification of No Objection - No Order Required Filed by  James Sprayregen   (RE: [10264]  Application for Compensation, ). (Rahmoun, Margie) |
| 03/21/2005 | 10556 | Notice of Filing  Filed by  James  Sprayregen    (RE: [10555] Certification of No Objection).   (Rahmoun, Margie) |
| 03/21/2005 | 10557 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy    (RE: [10184]  Application for Compensation, ). (Rahmoun, Margie) |
| 03/21/2005 | 10558 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10557] Certification of No Objection).   (Rahmoun, Margie) |
| 03/21/2005 | 10559 | Withdrawal Of Appearance Filed by  W Robinson Beard on behalf of Regional Airport Authority Of Louisville and Lexington Fayette Urban Airport Board .   (Rahmoun, Margie) |
| 03/23/2005 | 10560 | Incamera/Seal Material:    Supplemental Agreement Number 10 Amending Purchase Agreement Number 1663 . (related doc# [10537]). (Williams, Daphne) Modified on 3/24/2005 to correct related document # to [10529] (Gonzalez, Maribel). |
| 03/23/2005 | 10561 | Hearing Continued  (RE: [7222]  Notice of Filing). Hearing scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Hearing continued on 4/15/2005 at 09:30AM at 219 South Dearborn, Courtroom 744, |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                   Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

|  |  | Chicago, Illinois 60604.    (Williams, Velda) |
|---|---|---|
| 03/18/2005 | 10562 | Order Scheduling  (RE: [10362]  Motion to Amend, ). Hearing continued on 4/22/2005 at 09:30 AM .  Signed on 3/18/2005 (Rahmoun, Margie) |
| 03/22/2005 | 10563 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [10189]).  Signed on  3/22/2005.    (Rahmoun, Margie) |
| 03/22/2005 | 10564 | Certificate of No Objection - No Order Required Filed by  Tamara R Horton    (RE: [10288]  Application for Compensation, ). (Williams, Daphne) |
| 03/22/2005 | 10565 | Certification of No Objection - No Order Required Filed by  Erik W Chalut    (RE: [10291]  Application for Compensation, ). (Williams, Daphne) |
| 03/22/2005 | 10566 | Notice of Filing  Filed by  Erik W Chalut    (RE: [10565] Certification of No Objection).    (Williams, Daphne) |
| 03/23/2005 | 10567 | Notice of Hearing and Objection to Claim(s) of Debtors' Twenty-Third Omnibus Objection To Claims (Single Debtor Duplicate, Superseded, No Supporting Documents, Insufficient Support, No Dollar, Reduce, No Liability, Equity, Hybrid Equity/Qualified Plan, Redundant Aircraft, Reclassify) Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Notice of Hearing on the Debtors' Twenty-Third Omnibus Objection to Claims# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E# (7) Exhibit F# (8) Exhibit G# (9) Exhibit H1# (10) Exhibit H2# (11) Exhibit I# (12) Exhibit J# (13) Exhibit K# (14) Proposed Order # (15) Certificate of Service)(Carmel, Marc) |
| 03/24/2005 | 10568 | CORRECTIVE ENTRY: to correct related document # to [10529]  (RE: [10560]  Incamera/Seal Material).    (Gonzalez, Maribel) |
| 03/24/2005 | 10569 | Adversary Case 1-04-ap-04252 Closed .    (Seldon, Katrina) |
| 03/24/2005 | 10570 | Adversary Case 04-4203 Closed .    (Walker, Valerie) |
| 03/24/2005 | 10571 | Adversary Case 04-4143 Closed .    (Walker, Valerie) |
| 03/23/2005 | 10572 | Certification of No Objection - No Order Required Filed by  Roger Lehman    (RE: [10162]  Application for Compensation, ). (Rahmoun, Margie) |
| 03/24/2005 | 10573 | Adversary Case 04-4144 Closed .    (Beemster, Greg) |
| 03/23/2005 | 10574 | Certificate of Service  Filed by  Michael M Schmahl   on behalf of US Airways Inc et al   (RE: [10523]  Motion for Protective Order, ).    (Rahmoun, Margie) |
| 03/23/2005 | 10575 | Notice of Filing  Filed by  Michael L Schack   on behalf of    US Airways Inc et al   (RE: [10574]  Certificate of Service). (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43
Filing Date      No.        Entry

| 03/23/2005 | 10576 | Agreed Order and Stipulation  (RE: [10180]  Motion to Approve). Signed on 3/23/2005  (Rahmoun, Margie) Additional attachment(s) added on 4/11/2005 (Rance, Gwendolyn). Modified on 4/11/2005 to attach pdf  (Rance, Gwendolyn). |
|---|---|---|
| 03/23/2005 | 10577 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [10508]).   Signed on 3/23/2005.    (Rahmoun, Margie) |
| 03/23/2005 | 10578 | Affidavit Of Service Filed by Donna M Zeiser  (RE: [10480] Reply, ).  (Rahmoun, Margie) |
| 03/23/2005 | 10579 | Order Granting Motion to Approve (Related Doc # [10361]).   Signed on 3/23/2005.    (Williams, Daphne) |
| 03/23/2005 | 10580 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [10507]).   Signed on 3/23/2005.   (Williams, Daphne) |
| 03/23/2005 | 10581 | Affidavit of Service (RE: [10363]  Motion for Leave, ). (Williams, Daphne) |
| 03/23/2005 | 10582 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10581] Affidavit).   (Williams, Daphne) |
| 03/23/2005 | 10583 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10578] Affidavit).   (Rahmoun, Margie) |
| 03/23/2005 | 10584 | Stipulation Between James Orrico And The Debtors To Modify The Automatic Stay. Filed by  James  Sprayregen   on behalf of   UAL Coproation, et al  .   (Rahmoun, Margie) |
| 03/23/2005 | 10585 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al  (RE: [10584] Stipulation).   (Rahmoun, Margie) |
| 03/23/2005 | 10586 | First Quarterly Application for Compensation  for   Heidrick & Struggles Inc , Consultant, Fee: $22,500.00, Expenses: $3,000.00. The Period of April 1, 2004 through June 30, 2004  Filed by Stephen W Beard .   (Attachments: # (1) Exhibit)(Williams, Daphne) |
| 03/23/2005 | 10587 | Agreed Withdrawal And Consolidation Of Proofs of Claim Filed By Atlantic Coast Airlines Inc And Atlantic Coast Airlines Holdings Inc   Filed by Jeremy  Coffey   on behalf of  Atlantic Coast Airlines Holdings Inc  .   (Rahmoun, Margie) |
| 03/23/2005 | 10588 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10586] Application for Compensation, ).   (Williams, Daphne) |
| 03/23/2005 | 10589 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al  (RE: [10587] Withdrawal of Claim). (Rahmoun, Margie) |
| 03/23/2005 | 10590 | Summary of First Quarterly Cover Sheet for Professional Fees Filed by    Heidrick & Struggles Inc (related doc# [10586]) . (Williams, Daphne) |
| 03/23/2005 | 10591 | Certification of No Objection - No Order Required Filed by  Morgan |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 01/24/2008
                                                             Run Time: 09:35:43
| Filing Date | No. | Entry |
|---|---|---|

R Brazil   on behalf of     Vedder Price Kaufman & Kammholz Pc
(RE: [10334]  Application for Compensation, ).   (Williams,
Daphne)

03/23/2005   10592   Certificate of No Objection - No Order Required Filed by
Mercer Management Consulting Inc   (RE: [10143]  Application for
Compensation, ).   (Williams, Daphne)

03/23/2005   10593   Certification of No Objection - No Order Required For Eight
Quarterly Fee Application Of Cognizant Associates Inc For
Compansation For The Period Of October 1-December 31, 2004 Filed
by Cognizant Associates Inc    (Rahmoun, Margie)

03/23/2005   10594   Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10593]
Certification of No Objection).   (Rahmoun, Margie)

03/24/2005   10595   Statement Filed by Fruman Jacobson on behalf of The Official
Committee of Unsecured Creditors ("Committee") (RE: [10363] Motion
for Leave, ). (Jacobson, Fruman)

03/24/2005   10596   Notice of Filing Filed by Fruman Jacobson on behalf of The
Official Committee of Unsecured Creditors ("Committee") (RE:
[10595] Statement). (Jacobson, Fruman)

03/24/2005   10597   Certificate of Mailing/Service Filed by Fruman Jacobson on behalf
of The Official Committee of Unsecured Creditors ("Committee")
(RE: [10596] Notice of Filing, [10595] Statement). (Jacobson,
Fruman)

03/25/2005   10598   Interim Monthly &#40February&#41 Statement for Interim
Compensation and Expense Reimbursement Filed by Philip V Martino
ESQ on behalf of UAL Corporation et al . (Martino, Philip)

03/25/2005   10599   Affidavit re: of Philip V. Martino in Support of Expenses
Requested in DLA Piper Rudnick Gray Cary US LLP'S Monthly Fee
Applications for the Period of February 1, 2005 Through February
28, 2005 Filed by Philip V Martino ESQ on behalf of UAL
Corporation et al.  (Martino, Philip)

03/24/2005   10600   Twenty-Sixth Monthly  Statement for Interim Compensation and
Expense Reimbursement For The Period Of February 1, 2005 Through
February 28, 2005 Filed by  Patrick C Maxcy on behalf of The
Official Committee Of Unsecured Creditors ("Committee")   .
(Rahmoun, Margie)

03/24/2005   10601   Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    The
Official Committee of Unsecured Creditors ("Committee")   (RE:
[10600]  Monthly Statement for Interim Compensation and Expense
Reimbursement, ).   (Rahmoun, Margie)

03/24/2005   10602   Notice of Motion and Motion in Limine No 3 to Exclude Evidence
Regarding Indemnification Agreement (Exhibit No 14). Filed by
James  Sprayregen   on behalf of    UAL  Corporation, et al .
Hearing scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.   (Williams, Daphne)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 01/24/2008

                                                         Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

03/24/2005    10603    Tenth Verified Joint Interim Fee Application For December 1, 2004
                       Through December 31, 2004 Of Meckler Bulger & Tilson LLP and
                       LeBoeuf Lamb Greene & MacRae LLP , Special Counsel, Fee: $5580.50,
                       Expenses: $158.96. Filed by James G Argionis (Rahmoun, Margie)

03/24/2005    10604    Tenth Fee Period Affidavit  Filed by  Jack J Carriglio    .
                       (Rahmoun, Margie)

03/24/2005    10605    Summary Of Tenth Verified Joint Interim Cover Sheet for
                       Professional Fees For The Interim Period December 1, 2004 Through
                       December 31, 2004 Filed by    Meckler Bulger & Tilson And LeBoeuf
                       Lamb Greene And Macrae LLP  .   (Rahmoun, Margie)

03/24/2005    10606    Summary Expense Affidavit  Of Jack J Carriglio For The Period
                       December 1, 2004 Though December 31, 2004 Filed by  Jack J
                       Carriglio    (RE: [10603]  Application for Compensation, ).
                       (Rahmoun, Margie)

03/24/2005    10607    Notice of Filing  Filed by  James G  Argionis    (RE: [10603]
                       Application for Compensation,, [10604]  Affidavit, [10605]
                       Professional Fees Cover Sheet, [10606]  Affidavit).   (Rahmoun,
                       Margie)

03/24/2005    10608    Notice of Motion and Motion in Limine No 4 to Exclude Evidence
                       Regarding Savings Bonds (Exhibit No 23). Filed by  James
                       Sprayregen   on behalf of    UAL  Corporation, et al  . Hearing
                       scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne)

03/24/2005    10609    Objection to (related document(s): [10545]  List of Exhibits, List
                       of Witnesses) Filed by  James  Sprayregen   on behalf of    UAL
                       Corporation, et al     (Rahmoun, Margie)

03/24/2005    10610    Notice of Filing  Filed by  James  Sprayregen   on behalf of
                       UAL CORPORATION, et al    (RE: [10609]  Objection).   (Rahmoun,
                       Margie)

03/24/2005    10611    Notice of Motion and Motion for Agreed Protective Order Filed by
                       Michael B Slade   on behalf of    UAL  Corporation, et al .
                       (Attachments: # (1) Exhibit) (Williams, Daphne)

03/24/2005    10612    Notice of Motion and Motion In Limine No 2 To Exclude Evidence
                       Regarding The Investigate Review Hearing (Exhibits Nos 28-30) .
                       Filed by  James  Sprayregen   on behalf of    UAL  Corporation, et
                       al . Hearing scheduled for 4/14/2005 at 10:30 AM at 219 South
                       Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                       (1) Exhibit) (Rahmoun, Margie)

03/24/2005    10613    Notice of Motion and Motion in Limine No 5 To Exclude Evidence
                       Regarding Patents Document (EXH NO 15) . Filed by  Paul D Collier
                       on behalf of UAL CORPORATION, et al . Hearing scheduled for
                       4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom
                       744,Chicago, Illinois 60604.  (Rahmoun, Margie)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                    Run Time:09:35:43
Filing Date      No.      Entry
---

| 03/24/2005 | 10614 | Notice of Motion and Motion in Limine No 1 To Exclude Parol Evidence Regarding Mr Burley's Employment Agreement. Filed by Paul D Collier on behalf of   UAL CORPORATION, et al .  Hearing scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 03/24/2005 | 10615 | Twenty-Seventh Interim Application for Compensation  for Sonnenschein Nath & Rosenthal LLP , Creditor Comm. Aty, Fee: $869,782.75, Expenses: $25,001.41. For the Period February 1, 2005 through February 28, 2005 Filed by   Patrick C Maxcy. (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 03/24/2005 | 10616 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10615] Application for Compensation, ).   (Williams, Daphne) |
| 03/24/2005 | 10617 | Summary of Twenty-Seventh Interim Application Cover Sheet for Professional Fees Filed by    Sonnenschein Nath & Rosenthal LLP (RE: [10615])  .  (Williams, Daphne) |
| 03/24/2005 | 10618 | Expense Declaration   Filed by  Fruman  Jacobson   (RE: [10615] Application for Compensation, ).   (Williams, Daphne) |
| 03/24/2005 | 10619 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10618] Declaration).   (Williams, Daphne) |
| 03/25/2005 | 10620 | Application for Compensation for Novare Inc, Accountant, Fee: $1057.18, Expenses: $0.00. Filed by Anne B Miller.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Miller, Anne) |
| 03/25/2005 | 10621 | <b>INCORRECT PDF FILER NOTIFIED TO RE-FILE</b> Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc. (Miller, Anne) Modified on 4/7/2005 (Offord, Donna). |
| 03/25/2005 | 10622 | Notice of Filing re: Application for Compensation Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 03/25/2005 | 10623 | Memorandum re: of Air Wisconsin Airlines Corporation in Support of its Threshold Objection to the Procedural Basis for the Official Committee's Request for Relief Under Fed. R. Civ. P. 60(B), 11 U.S.C. Section 105, and Bankruptcy Rule 9024, Relief Which, If Available at All, Could be Available Only in an Adversary Proceeding Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10424] Objection, [10362] Motion to Amend, ).  (Siddiqui, Peter) |
| 03/25/2005 | 10624 | Notice of Filing Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10623] Memorandum, ). (Siddiqui, Peter) |
| 03/28/2005 | 10625 | Adversary Case 04-04136 Closed .   (Key, Veronica) |
| 03/28/2005 | 10626 | Adversary Case 1-04-ap-04142 Closed .  (Seldon, Katrina) |
| 03/28/2005 | 10627 | Adversary Case 1-04-ap-04242 Closed .  (Seldon, Katrina) |
| 03/25/2005 | 10628 | Interim Fee Application for Compensation  (February 1-28, 2005 ) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:43
Filing Date    No.         Entry

for    Kirkland & Ellis, LLP , Debtor's Attorney, Fee:
$1,901,784.60, Expenses: $351,673.80. Filed by    Kirkland &
Ellis, LLP .    (Attachments: # (1) Exhibit # (2) Exhibit # (3)
Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit #
(8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (Rance,
Gwendolyn)

03/25/2005    10629    Cover Sheet for Professional Fees (February 1-28, 2005) Filed by
                      Kirkland & Ellis  .    (Rance, Gwendolyn)

03/25/2005    10630    Verification  Filed by  David R Seligman   .   (Rance, Gwendolyn)

03/25/2005    10631    Affidavit re: in Support of Expenses Filed by  David R Seligman
                      (RE: [10628]  Application for Compensation, ).    (Rance,
                      Gwendolyn)

03/25/2005    10632    Notice of Filing  Filed by  David R Seligman    (RE: [10631]
                      Affidavit).    (Rance, Gwendolyn)

03/25/2005    10633    Agreed Order Granting Motion for Leave (Related Doc # [10363]),
                      Granting Motion For Protective Order (Related Doc # [10448]).
                      Signed on 3/25/2005.    (Rance, Gwendolyn)

03/25/2005    10634    Expense Declaration in Support of Application of Cognizant
                      Associates, Inc.  Filed by  Michael J Durham   on behalf of
                      Cognizant Associates Inc  .   (Rance, Gwendolyn)

03/25/2005    10635    Notice of Filing  Filed by  Michael J Durham    (RE: [10634]
                      Declaration).    (Rance, Gwendolyn)

03/25/2005    10636    Certification of No Objection - No Order Required Filed by  Craig
                      E Reimer    (RE: [10374]  Application for Compensation, ).
                      (Rance, Gwendolyn)

03/25/2005    10637    Certificate of Mailing/Service  Filed by  Craig E Reimer     (RE:
                      [10636]  Certification of No Objection).    (Rance, Gwendolyn)

03/25/2005    10638    Notice of Filing  Filed by  Craig E Reimer    (RE: [10636]
                      Certification of No Objection, [10637]  Certificate of
                      Mailing/Service).    (Rance, Gwendolyn)

03/25/2005    10639    Expense Declaration (Affidavit)  Filed by  Tamara R Horton    .
                      (Williams, Daphne)

03/25/2005    10640    Certificate of No Objection - No Order Required Filed by
                      Cognizant Associates Inc   (RE: [10345]  Application for
                      Compensation).    (Williams, Daphne)

03/25/2005    10641    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10640]
                      Certificate of No Objection).    (Williams, Daphne)

03/25/2005    10642    Twenty-First Monthly Fee Application for Compensation  for
                      Cognizant Associates Inc , Consultant, Fee: $19,162.50, Expenses:
                      $1,023.55. For the period February 1-28, 2005 Filed by
                      Cognizant Associates Inc .    (Williams, Daphne)

03/25/2005    10643    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10642]

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                        Run Date: 01/24/2008
                                                                          Run Time: 09:35:43
Filing Date     No.        Entry

---

|  |  |  |
|---|---|---|
|  |  | Application for Compensation).    (Williams, Daphne) |
| 03/25/2005 | 10644 | Summary of Twenty First Monthly Cover Sheet for Professional Fees Filed by    Cognizant Associates Inc. (RE: [10642])  (Williams, Daphne) |
| 03/28/2005 | 10645 | Adversary Case 04-4134 Closed .   (Pruitt, Debra) |
| 03/25/2005 | 10646 | Affidavit of Service  Filed by   Lesya Townsend    (RE: [10465] Transfer of Claim).   (Williams, Daphne) |
| 03/25/2005 | 10647 | Notice of Change Email Address  for HMSHost Corporation and Host International Inc To: jobrien&#064;baileylawgroup.com Filed by Kathy Bailey   on behalf of    HMSHost Corporation ,   Host International Inc  .  (Williams, Daphne) |
| 03/28/2005 | 10648 | <b>DOCKETED ON WRONG CASE</b>    Incamera/Seal Material: Administrative Record of the Pension Benefit Guaranty Corporation's Determination to Terminate the United Airlines Pilot Defined Benefit Pension Plan Volume 4,5,6,7,8 .   (Williams, Daphne) Modified on 3/28/2005 (Gonzalez, Maribel). |
| 03/28/2005 | 10649 | Adversary Case 04-4118 Closed .   (Reed, Patricia) |
| 03/28/2005 | 10650 | CORRECTIVE ENTRY: DOCKETED ON WRONG CASE  (RE: [10648] Incamera/Seal Material, ).    (Gonzalez, Maribel) |
| 03/25/2005 | 10651 | Twelfth Interim Application for Compensation for the period of February 1-28, 2005 for    Sperling & Slater P.C. , Other Professional, Fee: $181255.80, Expenses: $6271.18. Filed by Sperling & Slater P.C. .   (Rance, Gwendolyn) |
| 03/25/2005 | 10652 | Expense Declaration (Affidavit) Filed by  Tamara R Horton    (RE: [10651]  Application for Compensation).   (Rance, Gwendolyn) |
| 03/25/2005 | 10653 | Notice of Filing  Filed by  Tamara R Horton    (RE: [10652] Declaration, [10651]  Application for Compensation).   (Rance, Gwendolyn) |
| 03/25/2005 | 10654 | Summary of Twelfth Interim Cover Sheet for Professional Fees Filed by    Sperling & Slater P.C. .   (Rance, Gwendolyn) |
| 03/25/2005 | 10655 | Summary of Cash Receipt and Disbursement for Filing Period Ending Februar 1-28, 2005 Filed by  James  Sprayregen   on behalf of UAL CORPORATION, et al  .  (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 03/28/2005 | 10656 | Receipt of Notice of Appeal Fee- $5.00 by CK.  Receipt Number 03126174.  Payment received from Bunge. |
| 03/28/2005 | 10657 | Receipt of Docketing of Appeal Fee- $250.00 by CK.  Receipt Number 03126174. Payment received from Bunge. |
| 03/28/2005 | 10658 | Notice Of Eleventh Interim Fee Application Of Jenner & Block LLP Filed by  Catherine L Steege ESQ on behalf of Retired Management & Salaried Committee of UAL Corp LLP  .  (Rahmoun, Margie) Modified on 4/7/2005 to correct and should read on behalf ofJenner & Block, |

Page:        779

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008

                                                         Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | LLP  (Rance, Gwendolyn). Modified on 4/7/2005 to create relate # [10660]  (Rance, Gwendolyn). |
| 03/29/2005 | 10659 | Adversary Case 04-4205 Closed .   (Burton, Shenitha) |
| 03/28/2005 | 10660 | Eleventh Application for Compensation  for Jenner & Block LLP , Special Counsel, Fee: $2,700.00, Expenses: $20.46. For the monthly period February 1, 2005 through February 28, 2005.  Filed by Jenner & Block LLP .   (Williams, Daphne) |
| 03/28/2005 | 10661 | Summary of Application Cover Sheet for Professional Fees Filed by Jenner & Block LLP . (RE:[10660])  (Williams, Daphne) |
| 03/28/2005 | 10662 | Twenty-Seventh Monthly Interim Application for Compensation  for Huron Consulting Services LLC , Consultant, Fee: $551,606.50, Expenses: $21,806.32. For the period February 1, 2005 through February 28, 2005 Filed by   Daniel P Wikel .(Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 03/28/2005 | 10663 | Notice of Filing  Filed by   Daniel P Wikel   on behalf of    Huron Consulting Services LLC   (RE: [10662]  Application for Compensation, ).  (Williams, Daphne) |
| 03/28/2005 | 10664 | Twenty-Seventh Monthly Interim Application Cover Sheet for Professional Fees Filed by Daniel P Wikel on behalf of Huron Consulting Services LLC (RE: [10662])  .   (Williams, Daphne) |
| 03/29/2005 | 10665 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?787457>05-00986</A> Filed by    United Air Lines  against    KBC Bank, N V  (Robinson, Terri) |
| 03/29/2005 | 10666 | Sixth Monthly Application for Compensation  for   Mesirow Financial Consulting LLC , Consultant, Fee: $417,580.00, Expenses: $7,694.00. For the period February 1, 2005 through February 28, 2005. Filed by   Kevin A Krakora .   (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 03/29/2005 | 10667 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10666] Application for Compensation, ).   (Williams, Daphne) |
| 03/29/2005 | 10668 | Sixth Monthly Application Cover Sheet for Professional Fees Filed by  Kevin A Krakora   on behalf of    Mesirow Financial Consulting LLC (RE: [10666])  .   (Williams, Daphne) |
| 03/29/2005 | 10669 | Expense Affidavit Of Mesirow Financial Consulting LLC In Support Of The Sixth Monthly Application For The Period February 1, 2005 Through February 28, 2005  Filed by  Kevin A Krakora   on behalf of    Mesirow Financial Consulting LLC   (RE: [10666]Application for Compensation, ).   (Rahmoun, Margie) |
| 03/29/2005 | 10670 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10669] Affidavit, ).   (Rahmoun, Margie) |
| 03/30/2005 | 10671 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [10403] Application for Compensation).  (Steege, Catherine) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 03/30/2005 | 10672 | Affidavit re: Expense Affidavit Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [10403] Application for Compensation). (Steege, Catherine) |
| 03/30/2005 | 10673 | Application for Compensation for Pricewaterhousecoopers Llp, Other Professional, Fee: $4,173.00, Expenses: $0.00. Filed by Pricewaterhousecoopers Llp. (Steege, Catherine) |
| 03/30/2005 | 10674 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Pricewaterhousecoopers Llp. (Steege, Catherine) |
| 03/30/2005 | 10675 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Pricewaterhousecoopers Llp (RE: [10673] Application for Compensation). (Steege, Catherine) |
| 03/31/2005 | 10676 | Adversary Case 1-04-ap-04302 Closed . (Scott, Kelvin) |
| 03/30/2005 | 10677 | Twenty-Fifth Monthly Application Of KPMG LLP for Compensation And Reimbursement Of Expenses For The Period December 1, 2004 Through December 31, 2004 for KPMG LLP , Accountant, Fee: $240846.00, Expenses: $11.00. Filed by Judith A Thorp.(Rahmoun, Margie) |
| 03/30/2005 | 10678 | Twenty-Fifth Monthly Application Cover Sheet Of KPMG LLP For Professional Fees For The Period December 1, 2004 Through December 31, 2004 Filed by Judith A Thorp on behalf of KPMG LLP . (Rahmoun, Margie) |
| 03/30/2005 | 10679 | Notice of Filing Filed by Patrick C Maxcy (RE: [10677] Application for Compensation, ). (Rahmoun, Margie) |
| 03/30/2005 | 10680 | Certification of No Objection - No Order Required Filed by James Sprayregen on behalf of UAL CORPORATION, et al (RE: [10393] Motion to Approve, ). (Rahmoun, Margie) |
| 03/30/2005 | 10681 | Notice of Filing Filed by James Sprayregen on behalf of UAL CORPORATION, et al (RE: [10680] Certification of No Objection). (Rahmoun, Margie) |
| 03/30/2005 | 10682 | Twenty-Fourth Monthly Application Of KPMG LLP For Compensation For The Period November 1, 2004 Through November 30, 2004 For KPMG LLP, Accountant, Fee: $210,205.00, Expenses: $14.00. Filed by Judith A Thorp. (Rahmoun, Margie) |
| 03/30/2005 | 10683 | Twenty-Fourth Monthly Application Of KPMG LLP Cover Sheet for Professional Fees For The Period November 1, 2004 Through November 30, 2004 Filed by Judith A Thorp on behalf of KPMG LLP . (Rahmoun, Margie) |
| 03/30/2005 | 10684 | Notice of Filing Filed by Patrick C Maxcy (RE: [10682] Application for Compensation). (Rahmoun, Margie) |
| 03/30/2005 | 10685 | Twenty-Third Monthly Application Of KPMG LLP For Compensation For The Period October 1, 2004 Through October 31, 2004 For KPMG LLP , Accountant, Fee: $196,539.00, Expenses: $17.00. Filed by Judith A Thorp. (Rahmoun, Margie) |
| 03/30/2005 | 10686 | Twenty-Third Montly Application Of KPMG LLP Cover Sheet for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Professional Fees For The Period October 1, 2004 Through October 31, 2004 Filed by Judith A Thorp on behalf of KPMG LLP . (Rahmoun, Margie) |
| 03/30/2005 | 10687 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10685] Application for Compensation).    (Rahmoun, Margie) |
| 03/30/2005 | 10688 | Monthly Application Of Vedder Price Kaufman & Kammholz PC. For Compensation  For The Period February 1, 2005 Through February 28, 2005 For Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $192,837.74, Expenses: $8,002.26. Filed byDouglas J Lipke. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rahmoun, Margie) |
| 03/30/2005 | 10689 | Notice of Filing  Filed by  Morgan R Brazil   on behalf of Vedder Price Kaufman & Kammholz Pc   (RE: [10688]  Application for Compensation, ).    (Williams, Daphne) |
| 03/30/2005 | 10690 | Cover Sheet To Monthly Application Of Vedder, Price, Kaufman & Kammholz P.C. For The Period February 1, 2005 Thourgh February 28, 2005 For Professional Fees Filed by Vedder Price Kaufman & Kammholz PC .  (Rahmoun, Margie) |
| 03/30/2005 | 10691 | Affidavit  Filed by  Douglas J Lipke    (RE: [10688]  Application for Compensation, ).   (Rahmoun, Margie) |
| 03/30/2005 | 10692 | Expense Affidavit  Filed by  Judith A Thorp   on behalf of   KPMG LLP   (RE: [10685]  Application for Compensation).   (Williams, Daphne) |
| 03/30/2005 | 10693 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10692] Affidavit).   (Williams, Daphne) |
| 03/30/2005 | 10694 | Expense Affidavit  Filed by  Judith A Thorp   on behalf of   KPMG LLP   (RE: [10682]  Application for Compensation).   (Williams, Daphne) |
| 03/30/2005 | 10695 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10694] Affidavit).   (Williams, Daphne) |
| 03/30/2005 | 10696 | Expense Affidavit  Filed by  Judith A Thorp   on behalf of   KPMG LLP   (RE: [10677]  Application for Compensation, ).   (Williams, Daphne) |
| 03/31/2005 | 10697 | Adversary Case 04-4320 Closed .   (Rodarte, Aida) |
| 03/30/2005 | 10698 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10696] Affidavit).   (Williams, Daphne) |
| 03/31/2005 | 10699 | Adversary Case 04-4321 Closed .   (Gonzalez, Maribel) |
| 03/28/2005 | 10700 | Notice of Filing and Motion for Leave to Appeal  Filed by Jonathan G Bunge   on behalf of    Independent Fiduciary Services Inc .   Transmission of Record Due by 4/8/2005. (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 03/28/2005 | 10701 | Notice of Appeal of ruling rendered in open court on 3/18/05 Filed |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | by Jonathan G Bunge  on behalf of  Independent Fiduciary Services Inc . Fee Amount $255 . Appellant Designation due by 4/7/2005. Transmission of Record Due by 5/9/2005. (Rance, Gwendolyn) |
| 03/31/2005 | 10702 | Application for Compensation For February 2005 For Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $3270.60, Expenses: $302.29. Filed by  Cynthia M Surrisi ,  Marr Hipp Jones & Wang LLP . (Rahmoun, Margie) |
| 03/31/2005 | 10703 | Cover Sheet for Professional Fees For February Filed by  Marr Hipp Jones & Wang LLP .({RE: 10702})  (Rahmoun, Margie) |
| 03/31/2005 | 10704 | Expense Affidavit Of Marr Hipp Jones & Wang LLP For The Period February 1, 2005 Through February 28, 2005  Filed by  Cynthia M Surrisi  .  (Rahmoun, Margie) |
| 03/31/2005 | 10705 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi    (RE: [10066]  Application for Compensation). (Rahmoun, Margie) |
| 03/31/2005 | 10706 | Notice of Filing  Filed by  Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP  (RE: [10702]  Application for Compensation).  (Williams, Daphne) |
| 03/31/2005 | 10707 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP (RE: [10330]  Application for Compensation).  (Williams, Daphne) |
| 03/31/2005 | 10708 | Stipulation and Agreed Order Granting Motion to Approve (Related Doc # [10393]).   Signed on  3/31/2005.     (Williams, Daphne) |
| 04/04/2005 | 10709 | Adversary Case 04-4209 Closed .  (Gomez, Denise) |
| 04/01/2005 | 10710 | Notice of Motion and Motion For Leave To File Brief And Statement Of Undisputed Facts In Excess Of Fifteen Pages Filed by  Alex Karan   on behalf of UAL CORPORATION, et al . Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 04/01/2005 | 10711 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Filed by  Matthew C Hurley , Ben T Caughey   on behalf of    The Bank of New York Trust Company, NA ,  The Indianapolis Airport Authority . Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 04/01/2005 | 10712 | Notice of Motion and Motion for Summary Judgment  Filed by Matthew C Hurley , Ben T Caughey   on behalf of    The Bank of New York Trust Company, NA , The Indianapolis Airport Authority . Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

04/01/2005   10713   Memorandum  Filed by  Matthew C Hurley , Ben T Caughey  on behalf of The Indianapolis Airport Authority And The Bank Of New York Company N.A. as Successor Indenture Trustee  (RE: [10712]  Motion for Judgment, ).   (Rahmoun, Margie)

04/01/2005   10714   Notice of Filing  Filed by  Ben T Caughey, Matthew C Hurley on behalf of The Bank Of New York Trust Company N.A. as Successor Indenture Trustee and The Indianapolis Airport Authority   (RE: [10713]  Memorandum).   (Rahmoun, Margie)

04/01/2005   10715   Verified Fourth Quarterly Joint Fee Application for Compensation for   LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $1,485.00, Expenses: $0.00, for   Meckler Bulger & Tilson , Special Counsel, Fee: $25,710.50, Expenses: $169.50. For the Quarterly Period October 1, 2004 through December 31, 2004 Filed by  James G Argionis .   (Attachments: # (1) Affidavit of Jack J Carriglio# (2) Affidavit of Frank Cummings) (Williams, Daphne)

04/01/2005   10716   Mayer Brown Rowe & Maw LLP'S Interim Application for Compensation For February 2005 For Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $84,364.63, Expenses: $4,692.02. Filed by Andrew S Marovitz , Mayer Brown Rowe & Maw LLP .   (Attachments: # (1) Exhibit) (Rahmoun, Margie)

04/01/2005   10717   Summary of Verified Fourth Quarterly Joint Fee Application Cover Sheet for Professional Fees Filed by   LeBoeuf, Lamb, Greene & MacRae, LLP ,  Meckler Bulger & Tilson  . (RE: [10715]) (Williams, Daphne)

04/01/2005   10718   Mayer Brown Rowe & Maw LLP Cover Sheet for Professional Fees Filed by Mayer Brown Rowe & Maw LLP. (Re: {10716})   (Rahmoun, Margie)

04/01/2005   10719   Notice of Filing  Filed by  James G  Argionis   (RE: [10715] Application for Compensation,, [10717]  Professional Fees Cover Sheet).   (Williams, Daphne)

04/01/2005   10720   Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP  (RE: [10716]  Application for Compensation, ).   (Rahmoun, Margie)

04/01/2005   10721   Statement of Undisputed Material Facts Local Rule 7056-1  Filed by Matthew C Hurley, Ben T Caughey  on behalf of The Bank of New York Trust Company, NA ,   The Indianapolis Airport Authority   (RE: [10712]  Motion for Summary Judgment ).   (Williams, Daphne)

04/01/2005   10722   Notice of Filing  Filed by  Matthew C Hurley , Ben T Caughey   on behalf of   Indianapolis Airport Authority ,   The Bank of New York Trust Company, NA  (RE: [10721]  Statement, ).   (Williams, Daphne)

04/01/2005   10723   Notice of Motion and Motion for Summary Judgment  Filed by  Alex Karan   on behalf of   UAL CORPORATION, et al .  Hearing scheduled

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:43 |
|---|---|---|---|

for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie)

04/01/2005    10724    Expense Affidavit  Filed by  Andrew S Marovitz    (RE: [10374] Application for Compensation, ).    (Williams, Daphne)

04/01/2005    10725    Notice of Filing  Filed by  Andrew S Marovitz    (RE: [10724] Affidavit).    (Williams, Daphne)

04/01/2005    10726    Certificate of Service  Filed by  Andrew S Marovitz    (RE: [10724]  Affidavit).    (Williams, Daphne)

04/04/2005    10727    Follow Up Letter to Bankruptcy Judge and Parties  (RE: [10701] Notice of Appeal, ).  (Rance, Gwendolyn)

04/01/2005    10728    Statement  Of Undisputed Facts Pursuant To Bankruptcy Court Local Rule 7056-1 Filed by  Alex Karan   on behalf of    UAL Corporation et al  .  (Rahmoun, Margie)

04/04/2005    10729    Emergency Notice of Motion and Motion to Extend Time Interim Relief Under Their Collective Bargaining Agreements with the International Association of Machinists and Aerospace Workers Pursuant To Section 1113(e) Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 4/6/2005 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Notice of Filing# (2) Proposed Order # (3) Minute Order) (Carmel, Marc)

04/01/2005    10730    Memorandum  Filed by  Alex Karan   on behalf of    UAL CORPORATION, et al   (RE: [10723]  Motion for Judgment). (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Rahmoun, Margie)

04/01/2005    10731    Affidavit  Filed by  Matthew C Hurley    (RE: [10712]  Motion for Judgment, ).   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Williams, Daphne)

04/01/2005    10732    Notice of Filing  Filed by  Matthew C Hurley , Ben T Caughey (RE: [10731]  Affidavit).    (Williams, Daphne)

04/05/2005    10733    Application for Compensation for KPMG LLP, Accountant, Fee: $674,351.00, Expenses: $42.00. Filed by Fruman Jacobson. (Jacobson, Fruman)

04/05/2005    10734    Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [10733] Application for Compensation).  (Jacobson, Fruman)

04/04/2005    10735    Twenty-Second Interim Application Of Saybrook Restructuring Advisors for Compensation For The Period February 1, 2005 Through February 28, 2005 For    Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: $2,340.66. Filed by Jonathan  Rosenthal ,    Saybrook Restructuring Advisors LLC .

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

(Rahmoun, Margie)

| Filing Date | No. | Entry |
|---|---|---|
| 04/04/2005 | 10736 | Cover Sheet for Professional Fees Filed by Saybrook Restructuring Advisors LLC .( RE: [10735])  (Rahmoun, Margie) |
| 04/04/2005 | 10737 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10735] Application for Compensation, ).  (Rahmoun, Margie) |
| 04/04/2005 | 10738 | Expense Affidavit Filed by Jonathan  Rosenthal    (RE: [10735] Application for Compensation, )  (Rahmoun, Margie) |
| 04/04/2005 | 10739 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10738] Affidavit).  (Rahmoun, Margie) |
| 04/04/2005 | 10740 | Certification of No Objection - No Order Required Filed by Jonathan  Rosenthal   on behalf of   Saybrook Restructuring Advisors LLC  (RE: [10394]  Application for Compensation, ). (Williams, Daphne) |
| 04/04/2005 | 10741 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10740] Certification of No Objection).  (Williams, Daphne) |
| 04/01/2005 | 10742 | Certificate of Service  Filed by  Andrew S Marovitz   (RE: [10716]  Application for Compensation, Notice of Filing, [10720] Notice of Filing).  (Rahmoun, Margie) |
| 04/04/2005 | 10743 | Response to (related document(s): [10567]  Objection to Claim, , , ) Filed by  Elizabeth Landis   (Williams, Daphne) |
| 04/06/2005 | 10744 | Notice of Motion and Motion to Approve A Settlement And Transition Agreement Between United Air Lines, Inc. And Air Wisconsin Airlines Corporation, (II) To Approve The Assumption Of Related Agreements, And (III) Authorizing The Term Sheet And Agreements To Be Filed Under Seal Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 4/22/2005 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit A#(3) Exhibit B# (4) Exhibit C) (Carmel, Marc) Modified on 4/11/2005 to correct time to 9:30 AM (Offord, Donna). |
| 04/07/2005 | 10745 | Affidavit re: Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of December 1, 2004 through December 31, 2004 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [9857] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Martino, Philip) |
| 04/07/2005 | 10746 | CORRECTIVE ENTRY  to correct and should read on behalf of Jenner & Block, LLP  (RE: [10658]  Notice, ).   (Rance, Gwendolyn) |
| 04/07/2005 | 10747 | CORRECTIVE ENTRY to create relate # [10660] (RE: [10658]  Notice, ).   (Rance, Gwendolyn) |
| 04/06/2005 | 10748 | Order Granting Motion to Extend Time (Related Doc # [10729]). Signed on  4/6/2005.   (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 04/07/2005 | 10749 | CORRECTIVE ENTRY  INCORRECT PDF FILER NOTIFIED TO RE-FILE (RE: [10621]  Professional Fees Cover Sheet).    (Offord, Donna) |
| 04/07/2005 | 10750 | Objection to (related document(s): [10700] Motion for Leave to Appeal) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit B# (4) Exhibit C) (Carmel, Marc) |
| 04/07/2005 | 10751 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [10750] Objection).  (Carmel, Marc) |
| 04/07/2005 | 10752 | Reply to (related document(s): [10623] Memorandum, ) Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/07/2005 | 10753 | Notice of Filing Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [10752] Reply).  (Jacobson, Fruman) |
| 04/08/2005 | 10754 | Hearing Stricken  (RE: [10614]  Motion In Liminie,, [10612] Motion In Liminie,, [10602]  Motion In Liminie,, [10613]  Motion In Liminie,, [10459]  Motion In Liminie,, [10608]  Motion In Liminie, ).    (Williams, Velda) |
| 04/08/2005 | 10755 | Hearing Stricken  (RE: [9049]  Trial re: Burley claim, ).  (Williams, Velda) |
| 04/08/2005 | 10756 | Adversary Case 1-04-ap-04052 Closed .   (Seldon, Katrina) |
| 04/08/2005 | 10757 | Adversary Case 04-4063 Closed .   (Seamann, Pamela) |
| 04/08/2005 | 10758 | Adversary Case 04-04313 Closed .   (Lyon, Peggy) |
| 04/08/2005 | 10759 | Adversary Case 04-04138 Closed .   (Beckerman, Steve) |
| 04/08/2005 | 10760 | Adversary Case 04-04155 Closed .   (Simmons, Carina) |
| 04/08/2005 | 10761 | Adversary Case 1-04-ap-04330 Closed .   (Mcwilliams, Della) |
| 04/07/2005 | 10762 | Notice of Rescheduled Hearing  Filed by Ben T Caughey    (RE: [4122]  Motion to Pay). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne) |
| 04/08/2005 | 10763 | Order Withdrawing Motion In Limine (Related Doc # [10602]). Signed on  4/8/2005.    (Williams, Daphne) |
| 04/08/2005 | 10764 | Order Withdrawing Motion In Limine (Related Doc # [10608]). Signed on  4/8/2005.    (Williams, Daphne) |
| 04/08/2005 | 10765 | Order Withdrawing Motion In Limine (Related Doc # [10614]). Signed on  4/8/2005.    (Williams, Daphne) |
| 04/08/2005 | 10766 | Adversary Case 1-04-ap-04046 Closed .   (Smith, Lester) |
| 04/08/2005 | 10767 | Order Withdrawing Motion In Limine (Related Doc # [10612]). Signed on  4/8/2005.    (Rahmoun, Margie) |
| 04/08/2005 | 10768 | Order Withdrawing Motion In Limine (Related Doc # [10613]). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
Filing Date      No.      Entry                      Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 4/8/2005.      (Rahmoun, Margie) |
| 04/08/2005 | 10769 | Order Withdrawing Motion In Limine (Related Doc # [10459]). Signed on 4/8/2005.      (Rahmoun, Margie) |
| 04/08/2005 | 10770 | Adversary Case 1-04-ap-04099 Closed .    (Green, Charlie) |
| 04/07/2005 | 10771 | Certification of No Objection - No Order Required Filed by  Rachel J Mauceri   on behalf of     Rothschild Inc   (RE: [10475] Application for Compensation, ).   (Rahmoun, Margie) |
| 04/08/2005 | 10772 | Adversary Case 1-04-ap-04131 Closed .    (Rowe, Victoria) |
| 04/07/2005 | 10773 | Notice of Filing re: Letter to Judge Filed by  James  Sprayregen (RE: [10744]  Motion to Approve, , ).    (Williams, Daphne) |
| 04/08/2005 | 10774 | Adversary Case 1-04-ap-04048 Closed .    (Green, Ron) |
| 04/08/2005 | 10775 | Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport Authority for allowance and payment of administrative expense - non-rent claims, ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/08/2005 | 10776 | Notice of Motion and Motion to Approve Stipulation and Agreed Order Among National Processing Company, LLC., National City Bank of Kentucky and United Airlines, Inc. Modifying Automatic Stay Pursuant to Sub. Sec. 362, 363 and Fed.R.Bank.P. 9019 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) |
| 04/08/2005 | 10777 | Notice of Motion and Motion to Approve The Assumption of a Second Amended United Express Agreement Between SkyWest Airlines, Inc. and United Air Lines, Inc. and for Authority to File the Agreement Under Seal Filed by Marc J Carmel on behalf of UALCorporation, et al.  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) |
| 04/08/2005 | 10778 | Notice of Motion and Motion to Extend Time Extend Debtors' Exclusive Periods and Solicit Votes on Chapter 11 Plan Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 04/08/2005 | 10779 | Notice re: Proposed Order Regarding Debtors' Motion For Entry of an Order (I) To Approve a Settlement and Transition Agreement Between United Air Lines, Inc. and Air Wisconsin Airlines Corporation, (II) To Approve The Assumption of Related Agreements, And (III) Authorizing the Term Sheet and Agreements to Be Filed Under Seal [Docket No. 10744] Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Proposed Order # (2) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                   Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:43 |
|---|---|---|---|

Certificate of Service) (Carmel, Marc)

04/08/2005   10780   434 (Injunctive Relief) : Complaint <A HREF=/cgi-bin/DktRpt.pl?789772>05-01164</A> Filed by    United Airlines, Inc. against    The Port of Portland a port District of the State of Oregon    (Carmel, Marc)

04/08/2005   10781   Receipt of Motion Fee - $150.00 by EG.  Receipt Number 03127404. Payment received from Anderson.

04/08/2005   10782   Notice of Motion and Motion for Relief from Stay   Fee Amount $150, Filed by Roy H Anderson  on behalf of  Carolyn  Karwoski . Hearing scheduled for 4/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne)

04/08/2005   10783   Appearance Filed by  Roy H Anderson  on behalf of  Carolyn Karwoski .   (Williams, Daphne)

04/11/2005   10784   CORRECTIVE ENTRY Hearing Rescheduled (RE: [10744]  Motion to Approve, , ). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Offord, Donna)

04/08/2005   10785   Twenty-First Monthly Fee Application for Compensation  for Mercer Management Consulting Inc , Consultant, Fee: $165,000.00, Expenses: $14,631.75. Period February 1, 2005 through February 28, 2005. Filed by Mercer Management Consulting Inc .(Williams, Daphne)

04/08/2005   10786   Twentieth Monthly Fee Application For Compensation Relating To The Period January 1, 2005 Through January 31, 2005  For Mercer Mangement Consulting Inc , Consultant, Fee: $165,000.00, Expenses: $9,722.17. Filed by Roger Lehman ,   Mercer Mangement Consulting Inc .   (Rahmoun, Margie)

04/08/2005   10787   Twenty-First Monthly Fee Cover Sheet for Professional Fees Filed by Mercer Management Consulting Inc . ([RE: 10785]) (Williams, Daphne)

04/08/2005   10788   Twentieth Monthly Fee Cover Sheet for Professional Fees Filed by Mercer Management Consulting Inc. (Re: [10786] ) (Rahmoun, Margie)

04/08/2005   10789   Expense Affidavit  Filed by  Roger  Lehman   (RE: [10785] Application for Compensation, ).   (Williams, Daphne)

04/08/2005   10790   Expense Affidavit Of Roger Lehman Filed by  Roger  Lehman    (RE: [10786]  Application for Compensation, ).   (Rahmoun, Margie)

04/08/2005   10791   Notice  Filed by  Roger  Lehman  on behalf of    Mercer Management Consulting Inc   (RE: [10786]  Application for Compensation,, [10788]  Professional Fees Cover Sheet).   (Rahmoun, Margie)

04/08/2005   10792   Notice of Motion and Motion to Authorize the Payment of Certain Fees in Connection With the Eleventh Amendment to the Club DIP

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date: 01/24/2008
                                                             Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

Facility Filed by James Sprayregen  on behalf of  UAL Corporation, et al .  Hearing scheduled for 4/22/2005 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne)

04/08/2005    10793    Affidavit Of Service Filed by Shaun Ilahi    (RE: [10791] Notice, [10785] Application for Compensation,, [10786] Application for Compensation, ).   (Rahmoun, Margie)

04/08/2005    10794    Notice of Motion and Motion to Approve Stipulation for Settlement of Administrative Expense Claims Pursuant to Bankruptcy Rule 9019 Relating to Abandonment of Aircraft & Engines for N916, N917 & N920 Filed by James Sprayregen  on behalf of  UALCorporation, et al .  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne)

04/07/2005    10795    Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Jonathan G Bunge  on behalf of  Independent Fiduciary Services Inc .  (RE: [10701] Notice of Appeal, ).  (Rance, Gwendolyn)

04/11/2005    10796    Incamera/Seal Material: Objection Of Association Of Flight Attendants-CWA, AFL-CIO (AFA) To The Debtors Motion To Reject Their Collective Bargaining Agreements Pursuant To 11 U.S.C. 1113(c) With Exhibits And Certificate Of Service . ( Re: [9709] )(Rahmoun, Margie)

04/11/2005    10797    Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $86850.50, Expenses: $857.09. Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) Exhibit A(1)# (2) Exhibit A(2)# (3) Exhibit B# (4)Exhibit C# (5) Exhibit D) (Martino, Philip)

03/24/2005    10798    Order to Amend the Scheduling Order for the Burley Claim . Signed on 3/24/2005  (Rance, Gwendolyn)

04/11/2005    10799    CORRECTIVE ENTRY  to attach pdf (RE: [10576]  Order and Stipulation).  (Rance, Gwendolyn)

04/11/2005    10800    Fifth Supplemental Affidavit Of James H.M. Sprayregen P.C. Under 11 USC 327(a) And Rule 2014 Of The Federal Rules Of Bankruptcy Procedure In Connection With The Kirkland & Ellis Retention Application. Filed by James Sprayregen  .  (Rahmoun, Margie)

04/11/2005    10801    Notice of Filing  Filed by James Sprayregen    (RE: [10800] Supplemental, ).   (Rahmoun, Margie)

04/11/2005    10802    Amended Certification of No Objection - No Order Required Filed by James G Argionis    (RE: [8970]  Application for Compensation, ). (Rahmoun, Margie)

04/11/2005    10803    Notice of Filing  Filed by James G Argionis    (RE: [10802] Certification of No Objection).   (Rahmoun, Margie)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 04/11/2005 | 10804 | Notice of Filing  Filed by  R Chris Heck   on behalf of    UAL CORPORATION, et al   (RE: [ 8814]  Motion For Authority  [9257] Memorandum, [9336]  Exhibit).   (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 04/12/2005 | 10805 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 2139 Assigned to District Court Judge: John W Darrah (RE: [10701]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 04/11/2005 | 10806 | Response To (related document(s): [10567]  Objection to Claim, , , ) Filed by  Carolyn B Walker Respondent-UAL    (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 04/11/2005 | 10807 | Supplemental Appendix  Filed by UAL CORPORATION, et al   (RE: [9667]  Generic Document).   (Rahmoun, Margie) |
| 04/11/2005 | 10808 | Notice of Motion and Motion to Reject Their Collective Bargaining Agreements Pursuant to 11 USC 1113 (C) and for Voluntary Distress Termination of Their Defined Benefit Pension Plans Pursuant to 29 USC 1341 (C) Filed by  Andrew A Kassof   on behalf of    UAL Corporation, et al .  Hearing scheduled for 5/11/2005 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 04/11/2005 | 10809 | Supplemental Memorandum  Filed by  Andrew A Kassof   on behalf of  UAL  Corporation, et al   (RE: [10808]  Generic Motion, ). (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 04/11/2005 | 10810 | Supplemental Compendium of Selected Exhibits Filed by  Andrew A Kassof   on behalf of    UAL  Corporation, et al . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9)Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (RE:[10808])(Williams, Daphne) |
| 04/11/2005 | 10811 | Notice of Filing  Filed by  R Chris Heck   on behalf of    UAL Corporation, et al   (RE: [10808]  Generic Motion,, [10809] Memorandum, [10810]  Exhibit,, [10807]  Supplemental). (Williams, Daphne) |
| 04/12/2005 | 10812 | Notice of Filing  Filed by  James Sprayregen   on behalf of  UAL CORPORATION, et al   (RE: [10777]  Motion to Approve, ). (Rahmoun, Margie) |
| 04/12/2005 | 10813 | Transfer of Claim  33775  from RBC Capital Markets Corporation  to Stonehill Institutional Partners, LP.  Filed by    RBC Capital Markets Corporation  .  Objections due by 5/3/2005. (Williams, Daphne) |
| 04/12/2005 | 10814 | Response to (related document(s): [10567]  Objection to Claim, , , ) Filed by  Richard J Lussow    (Rahmoun, Margie) |
| 04/13/2005 | 10815 | Brief Filed by Charles P Schulman on behalf of International Association of Machinists and Aerospace Workers.  (Attachments: # |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:43
Filing Date      No.        Entry

(1) Certificate of Service) (Schulman, Charles)

| Filing Date | No. | Entry |
|---|---|---|
| 04/13/2005 | 10816 | Notice of Hearing and Objection to Claim(s) of Twenty-Third Omnibus Objection to Debtors Attempt to Expungde Liability Claim (Supporting Documentation). Filed by  UAL  Corporation, et al . Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rowe, Victoria) |
| 04/13/2005 | 10817 | First Quarterly Interim Application for Approval and Allowance of Compensation  for Bridge Associates Llc , Consultant, Fee: $678800.00, Expenses: $62279.43. For the period of October 24, 2004 through January 24, 2005   (Attachments: # (1)Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Proposed Order) (Rowe, Victoria) |
| 04/13/2005 | 10818 | Summary of First Quarterly Interim Cover Sheet for Professional Fees for the period October 24, 2004 through January 24, 2004 Filed by  Bridge Associates Llc  .   (Rowe, Victoria) |
| 04/13/2005 | 10819 | Notice of Filing  Filed by  James  Sprayregen    (RE: [10817]  Application for Compensation,, [10818]  Professional Fees Cover Sheet).   (Rowe, Victoria) |
| 04/13/2005 | 10820 | Response to Debtor's Twenty-Third Omnibus Objection to Claim 43361 (related document(s): [10567]  Objection to Claim, , , ) Filed by Joel R Nathan   on behalf of United States Equal Employment Opportunity Commission    (Rowe, Victoria) |
| 04/13/2005 | 10821 | Response to (related document(s): [10567]  Objection to Claim, , , ) Filed by  Joel R Nathan   on behalf of   The United States Equal Employment  Opportunity Commissions    (Rahmoun, Margie) |
| 04/11/2005 | 10822 | Order and Stipulation To Approve The Settlement Aggreement Resolving The Claim Filed By James R Burley (Claim No 037275) (RE: [7221]  Objection).   Signed on 4/11/2005  (Rahmoun, Margie) |
| 04/15/2005 | 10823 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [10660] Application for Compensation).  (Steege, Catherine) |
| 04/15/2005 | 10824 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [10823] Certification of No Objection). (Steege, Catherine) |
| 04/15/2005 | 10825 | Affidavit re: Expense Affidavit in Support of Jenner & Block LLP's Eleventh Application for Allowance of Compensation and Reimbursement of Expenses as Counsel to the Retired Management & Salaried Employees' Committee for the Period February 1, 2005 through February 28, 2005 Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [10660] Application for Compensation).  (Steege, Catherine) |
| 04/14/2005 | 10826 | Emergency Notice of Motion and Motion to Postpone Consideration of Debtor's Motion for Voluntary Distress Termination of their Pension Plans Filed by  Christopher T Sheean   on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 01/24/2008
                                                             Run Time: 09:35:43
| Filing Date | No. | Entry |
|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | Pension Benefit Guaranty Corp . Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
| 04/14/2005 | 10827 | Memorandum in Support Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (RE: [10826] Generic Motion, ). (Rowe, Victoria) |
| 04/14/2005 | 10828 | Amended Notice of Hearing Filed by Erik W Chalut on behalf of UAL CORPORATION, et al (RE: [6689] Generic Motion, ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 04/14/2005 | 10829 | Objection To Debtors Motion To Reject Their Collective Bargaining Agreements (related document(s): [10808] Generic Motion, ) Filed by James Dykehouse on behalf of Aircraft Mechanics Fraternal Association (Rahmoun, Margie) |
| 04/14/2005 | 10830 | Notice of Filing Filed by James Dykehouse on behalf of Aircraft Mechanics Fraternal Association (RE: [10829] Objection). (Rahmoun, Margie) |
| 04/14/2005 | 10831 | Request for Removal from Notice List Filed by Jason L Pettie on behalf of American State Bank . (Rowe, Victoria) |
| 04/14/2005 | 10832 | Certificate of Mailing/Service Filed by Jason L Pettie on behalf of American State Bank (RE: [10831] Request). (Rowe, Victoria) |
| 04/14/2005 | 10833 | Amended Certificate of Mailing/Service Filed by Jesse Aguilar (RE: [10817] Application for Compensation,, [10819] Notice of Filing). (Rowe, Victoria) |
| 04/14/2005 | 10834 | Notice of Hearing Filed by Erik W Chalut on behalf of UAL Corporation, et al (RE: [7045] Generic Motion, ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rowe, Victoria) |
| 04/15/2005 | 10835 | Reply to (related document(s): [10480] Reply,, [10562] Order Scheduling, [10752] Reply, [10424] Objection, [10362] Motion to Amend,, [10427] Objection) Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (Siddiqui, Peter) |
| 04/15/2005 | 10836 | Notice of Filing Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10835] Reply). (Siddiqui, Peter) |
| 04/15/2005 | 10837 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Filed by Robert S Clayman on behalf of The Association Of Flight Attendants-CWA, AFL-CIO . Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
| 04/15/2005 | 10838 | Emergency Notice of Motion and Motion for Interim Relief from |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008

                                                         Run Time:09:35:43
Filing Date      No.        Entry
_____

                            their Collective Bargaining Agreement with The Association of
                            Flight Attendants-CWA Filed by James Sprayregen  on behalf of
                            UAL  Corporation, et al .  Hearing scheduled for 4/22/2005at 09:30
                            AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                            (Attachments: # (1) Proposed Order) (Rowe, Victoria)

04/15/2005      10839       Memorandum In Support of the Debtor's Emergency Motion for Interim
                            Relief Filed by James Sprayregen  on behalf of    UAL
                            Corporation, et al   (RE: [10838]  Generic Motion, ).
                            (Attachments: # (1) Exhibit) (Rowe, Victoria)

04/15/2005      10840       Notice of Filing  Filed by James Sprayregen  on behalf of
                            UAL  Corporation, et al  (RE: [10839]  Memorandum).   (Rowe,
                            Victoria)

04/15/2005      10841       Objection to (related document(s): [10778]  Motion to Extend Time,
                            ) Filed by Mark  Richard  on behalf of    The International
                            Federation Of Professional And Technical Engineers   (Rowe,
                            Victoria)

04/15/2005      10842       Notice of Filing  Filed by Mark  Richard  on behalf of
                            International Federation of Professional and Technical Engineers
                            AFL-CIO  (RE: [10841]  Objection).   (Rowe, Victoria)

04/15/2005      10843       Notice of Emergency Motion and Emergency Motion for Leave to File
                            Brief in Excess of Fifteen Pages Filed by  Matthew C Hurley ,
                            Henry A Efroymson  on behalf of    The Bank of New York Trust
                            Company, NA ,   The Indianapolis Airport Authority .  Hearing
                            scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn,
                            Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                            Proposed Order) (Williams, Daphne)

04/15/2005      10844       Objection to (related document(s): [10778]  Motion to Extend Time,
                            ) Filed by Charles P Schulman  on behalf of    International
                            Association of Machinists and Aerospace Workers   (Rowe,
                            Victoria)

04/15/2005      10845       Notice of Motion and Motion for Leave to File Brief in Excess of
                            Fifteen Pages Instanter Filed by  Alex  Karan  on behalf of
                            UAL  Corporation, et al .  Hearing scheduled for 4/22/2005 at
                            09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                            60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne)

04/15/2005      10846       Statement  Filed by  Patrick C Maxcy  on behalf of    The
                            Official Committee of Unsecured Creditors ("Committee")   (RE:
                            [10778]  Motion to Extend Time, ).   (Rowe, Victoria)

04/15/2005      10847       Notice of Filing  Filed by  Patrick C Maxcy  on behalf of    The
                            Official Committee of Unsecured Creditors ("Committee")   (RE:
                            [10846]  Statement).   (Rowe, Victoria)

04/15/2005      10848       Response to (related document(s): [10728]  Statement) Filed by
                            Henry A Efroymson  on behalf of The Indianapolis Airport
                            Authority and The Bank on New York Trust Company, NA  (Rowe,

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

Victoria)

04/15/2005   10849   Notice of Filing  Filed by  Henry A Efroymson   on behalf of
The Indianapolis Airport Authority   (RE: [10848]  Response).
(Rowe, Victoria)

04/15/2005   10850   Certification of No Objection - No Order Required Filed by  James
Sprayregen   on behalf of    UAL  Corporation, et al   (RE:
[10628]  Application for Compensation, ).   (Rowe, Victoria)

04/15/2005   10851   Notice of Filing  Filed by  James  Sprayregen   on behalf of
UAL  Corporation, et al   (RE: [10850]  Certification of No
Objection).  (Rowe, Victoria)

04/15/2005   10852   Twenty-Fourth Monthly Fee Application for Compensation of
Rothschild Inc, Financial Advisor, Fee: $200000.00, Expenses:
$15604.75. For the period of January 1, 2005 - January 31, 2005.
Filed by  Rachel J Mauceri .   (Attachments: # (1)Exhibit)
(Rowe, Victoria)

04/15/2005   10853   Notice of Filing  Filed by  Rachel J Mauceri   on behalf of
Rothschild Inc   (RE: [10852]  Application for Compensation, ).
(Rowe, Victoria)

04/15/2005   10854   Declaration Regarding Expenses Reimbursements  Filed by   Todd R
Snyder   (RE: [10852]  Application for Compensation, ).   (Rowe,
Victoria)

04/15/2005   10855   Declaration of Gregory Davidowitch   Filed by  Gregory
Davidowitch .   (Attachments: # (1) Exhibit) (Rowe, Victoria)

04/15/2005   10856   Notice of Motion and Motion to File Under Seal AFA's Objection to
the Debtors' Motion to Extend Exclusive Periods to File and
Solicit Votes on Chapter 11 Plan Filed by  Robert S Clayman on
behalf of Association of Flight Attendants-CWA, AFL-CIO .  Hearing
scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Proposed Order) (Williams, Daphne)

04/15/2005   10857   Objection to (related document(s): [10778] Motion to Extend Time,
) Filed by  Robert S Clayman   on behalf of Association of Flight
Attendants-CWA, AFL-CIO    (Williams, Daphne)

04/15/2005   10858   Notice of Filing Re: Opposition to UAL Loyalty Services Inc's
Motion for Protective Order Precluding the Depositions Noticed by
Defendant Ourhouse, Inc for Steven R Rasher and Christine
Grawemeyer.   Filed by  Daniel J Voelker   on behalf ofOurhouse
Inc  .   (Rowe, Victoria)

04/15/2005   10859   Response to (related document(s): [10712]  Motion for Judgment, )
Filed by  Alex  Karan on behalf of  UAL  Corporation, et al
(Attachments: # (1) Affidavit # (2) Exhibit) (Williams, Daphne)

04/15/2005   10860   Response to (related document(s): [10721]  Statement, ) Filed by
Alex  Karan   on behalf of    UAL  Corporation, et al

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:01/24/2008

Filing Date      No.      Entry                        Run Time:09:35:43
                          (Williams, Daphne)

| Filing Date | No. | Entry |
|---|---|---|
| 04/15/2005 | 10861 | Statement of Additional Facts in Response to Filed by Alex Karan on behalf of UAL Corporation, et al (RE: [10712] Motion for Judgment, ). (Williams, Daphne) |
| 04/15/2005 | 10862 | Objection to (related document(s): [10723] Motion for Judgment) Filed by Matthew C Hurley , Henry A Efroymson on behalf of The Indianapolis Airport Authority , The Bank of New York Trust Company, NA (Williams, Daphne) |
| 04/15/2005 | 10863 | Notice of Filing Filed by Matthew C Hurley , Henry A Efroymson on behalf of The Bank of New York Trust Company, NA, The Indianapolis Airport Authority (RE: [10862] Objection). (Williams, Daphne) |
| 04/15/2005 | 10864 | Eleventh Verified Joint Interim Fee Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson , Special Counsel, Fee: $2,567.25, Expenses: $98.02. For the Interim Period January 1, 2005 through January 31, 2005 Filed by James G Argionis . (Attachments: # (1) Exhibit # (2)Summary Expense Affidavit) (Williams, Daphne) |
| 04/15/2005 | 10865 | Summary Cover Sheet for Professional Fees Filed by LeBoeuf, Lamb, Greene & MacRae, LLP , Meckler Bulger & Tilson . (RE:[10864]) (Williams, Daphne) |
| 04/15/2005 | 10866 | Certification of No Objection - No Order Required Filed by James G Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP , Meckler Bulger & Tilson (RE: [10603] Application for Compensation, ). (Williams, Daphne) |
| 04/15/2005 | 10867 | Notice of Filing Filed by James G Argionis (RE: [10864] Application for Compensation,, [10865] Professional Fees Cover Sheet, [10866] Certification of No Objection). (Williams, Daphne) |
| 04/15/2005 | 10868 | Declaration Filed by Danie W Akins . (Williams, Daphne) |
| 04/15/2005 | 10869 | Notice of Filing re: Stipulated Order Filed by Marc Kieselstein on behalf of UAL Corporation, et al . (Williams, Daphne) |
| 04/18/2005 | 10870 | Objection to (related document(s): [10744] Motion to Approve,, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 04/18/2005 | 10871 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [10870] Objection). (Jacobson, Fruman) |
| 04/19/2005 | 10872 | Hearing Stricken (RE: [9435] Application of Nova Delivery for Administrative Expenses - was set 4/22/05, ). (Williams, Velda) |
| 04/18/2005 | 10873 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc (RE: [10642] Application for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                 Run Date: 01/24/2008

Filing Date    No.      Entry                                     Run Time: 09:35:43

|  |  |  |
|---|---|---|
|  |  | Compensation).    (Williams, Daphne) |
| 04/18/2005 | 10874 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10873] Certification of No Objection).   (Williams, Daphne) |
| 04/18/2005 | 10875 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy    (RE: [10600]  Monthly Statement for Interim Compensation and Expense Reimbursement, ).   (Rahmoun, Margie) |
| 04/18/2005 | 10876 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10875] Certification of No Objection).   (Rahmoun, Margie) |
| 04/18/2005 | 10877 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy    (RE: [10615]  Application for Compensation, ). (Rahmoun, Margie) |
| 04/18/2005 | 10878 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10877] Certification of No Objection).   (Rahmoun, Margie) |
| 04/18/2005 | 10879 | Stipulation re: Modify the Automatic Stay. Filed by  Roy H Anderson , James  Sprayregen  on behalf of  Carolyn  Karwoski , UAL  Corporation, et al .   (Williams, Daphne) |
| 04/18/2005 | 10880 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10879] Stipulation).   (Williams, Daphne) |
| 04/18/2005 | 10881 | Motion For Leave To File Objection In Excess Of Fifteen Pages To The Debtors Motion For Entry Of An Order(I) To Approve A Settlement And A Transition Agreement Between United Airlines Inc And Air Wisconsin Airlines Corporation (II) To Approve The Assumption Of Related Agreements And (III) Authorizing The Term Sheet And Agreements To Be Filed Under Seal. Filed by  Fruman Jacobson   on behalf of The Official Committee of Unsecured Creditors ("Committee") .    (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 04/18/2005 | 10882 | Notice of Filing  Filed by  Fruman  Jacobson   on behalf of    The Official Committee of Unsecured Creditors ("Committee")   (RE: [10881]  Motion for Leave, , ).   (Rahmoun, Margie) |
| 04/18/2005 | 10883 | Appellee Designation of Additional Contents for Inclusion in Record and Statement of Issue on Appeal Filed by  James Sprayregen   on behalf of    UAL  Corporation, et al .  (RE: [10701]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 04/18/2005 | 10884 | Notice of Filing  Filed by  James  Sprayregen   (RE: [10883] Appellee Designation and Statement of Issue).   (Rance, Gwendolyn) |
| 04/19/2005 | 10885 | Order Striking Motion for Relief from Stay (Related Doc # [10782]).   Signed on 4/19/2005.   (Williams, Daphne) |
| 04/19/2005 | 10886 | Certification of No Objection - No Order Required Filed by  Tamara R Horton   on behalf of    Sperling & Slater P.C.   (RE: [10651] Application for Compensation).   (Williams, Daphne) |
| 04/19/2005 | 10887 | Certification of No Objection - No Order Required Filed by  Daniel |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008

Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|

P Wikel    (RE: [10662]  Application for Compensation, ).
(Rahmoun, Margie)

04/20/2005    10888    Hearing Continued  (RE: [10808]  Pre-Trial Conference on Debtors'
Motion to reject collective bargaining agreement, ). Hearing
scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda)

04/19/2005    10889    Limited Response to (related document(s): [10567]  Objection to
Claim, , , ) Filed by  Mark  Shinderman   on behalf of     Mission
Funding Epsilon    (Rahmoun, Margie)

04/20/2005    10890    Objection to (related document(s): [10826] Generic Motion, ) Filed
by Marc J Carmel on behalf of UAL Corporation, et al (Attachments:
# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Carmel, Marc)

04/20/2005    10891    Notice of Filing Filed by Marc J Carmel on behalf of UAL
Corporation et al (RE: [10890] Objection).    (Carmel, Marc)

04/20/2005    10892    Response to (related document(s): [10870] Objection, [10744]
Motion to Approve,, ) Filed by Peter A Siddiqui on behalf of Air
Wisconsin Airlines Corporation (Siddiqui, Peter)

04/20/2005    10893    Notice of Filing Filed by Peter A Siddiqui on behalf of Air
Wisconsin Airlines Corporation (RE: [10892] Response).  (Siddiqui,
Peter)

04/20/2005    10894    Certification of No Objection - No Order Required Filed by Fruman
Jacobson on behalf of Mesirow Financial Consulting LLC (RE:
[10666] Application for Compensation, ).  (Jacobson, Fruman)

04/20/2005    10895    Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow
Financial Consulting LLC (RE: [10894] Certification of No
Objection).  (Jacobson, Fruman)

04/20/2005    10896    Notice of Motion and Motion for Leave to to File a Response in
Excess of 15 Pages Filed by Peter A Siddiqui on behalf of Air
Wisconsin Airlines Corporation.  Hearing scheduled for 4/22/2005
at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois
60604.  (Attachments: # (1) Proposed Order) (Siddiqui, Peter)

04/20/2005    10897    Reply to (related document(s): [10744] Motion to Approve,, ) Filed
by Marc J Carmel on behalf of UAL Corporation et al (Carmel, Marc)

04/20/2005    10898    Notice of Filing Filed by Marc J Carmel on behalf of UAL
CORPORATION, et al (RE: [10897] Reply).  (Carmel, Marc)

04/20/2005    10899    Agenda re: Matters Scheduled for Hearing on April 22, 2005 at 9:30
a.m. Filed by Marc J Carmel on behalf of UAL Corporation et al.
(Carmel, Marc)

04/20/2005    10900    Notice of Filing Filed by Marc J Carmel on behalf of UAL
CORPORATION, et al (RE: [10899] Agenda).  (Carmel, Marc)

04/20/2005    10901    Reply to (related document(s): [10778] Motion to Extend Time, )
Filed by Marc J Carmel on behalf of UAL Corporation et al (Carmel,
Marc)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 04/20/2005 | 10902 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation et al (RE: [10901] Reply).  (Carmel, Marc) |
| 04/20/2005 | 10903 | Reply to (related document(s): [10567] Objection to Claim,,, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Carmel, Marc) |
| 04/20/2005 | 10904 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [10903] Reply).  (Carmel, Marc) |
| 04/20/2005 | 10905 | Notice re: Hearing and Objection(s) to Claims of Debtors' Twenty-Fourth Omnibus Objection to Claims (Superseded, Reduce, Reclassify, Equity) Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Notice of Hearing onthe Debtors' Twenty-Fourth Omnibus Objection to Claims (Superseded, Reduce, Reclassify, Equity)# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E# (7) Proposed Order) (Carmel, Marc) |
| 04/20/2005 | 10906 | Order and Stipulation  (RE: [9435]  Application for Administrative Expenses, ).  Signed on 4/20/2005  (Rahmoun, Margie) |
| 04/20/2005 | 10907 | Certification of No Objection - No Order Required Filed by Allyson B Russo   on behalf of    Vedder Price Kaufman & Kammholz Pc   (RE: [10688]  Application for Compensation, ).   (Rahmoun, Margie) |
| 04/20/2005 | 10908 | Motion To Appear Pro Hac Vice Filed by  Paul L  Kattas on behalf of Pension Benefit Guaranty Corporation .    (Rahmoun, Margie) |
| 04/21/2005 | 10909 | Amended Notice of Motion Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [10881] Motion for Leave,, ). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604.  (Jacobson, Fruman) |
| 04/20/2005 | 10910 | Motion to Appear Pro Hac Vice Filed by  Christopher E Prince on behalf of    The Official Committee Of Unsecured Creditors . (Williams, Daphne) |
| 04/20/2005 | 10911 | Objection to (related document(s): [10838]  Generic Motion, ) Filed by  Robert S Clayman  on behalf of    The Association Of Flight Attendants-CWA, AFL-CIO    (Williams, Daphne) |
| 04/20/2005 | 10912 | Declaration   Filed by   Daniel W Akins  .  (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 04/21/2005 | 10913 | Amended Reply to (related document(s): [10744] Motion to Approve,, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 04/21/2005 | 10914 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [10913] Reply).  (Carmel, Marc) |
| 04/21/2005 | 10915 | Adversary Case 04-04287 Closed .  (Beckerman, Steve) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                  Run Date:01/24/2008
                                                                   Run Time:09:35:43
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/21/2005 | 10916 | Amended Agenda re: Matters Scheduled for Omnibus Hearing on April 22, 2005 at 9:30 a.m. Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) |
| 04/21/2005 | 10917 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [10916] Agenda). (Carmel, Marc) |
| 04/21/2005 | 10918 | Notice of Motion and Emergency Motion Of URPBPA And Certain Individual Retired Pilots To Extend Time For Submission Of Their Expert Reports, Dicover Respones And Memorandum Of Law Related To United's Distress Termination Proceedings Filed by  Jack J Carriglio   on behalf of    United Retired Pilots Benefit Protection .  Hearing scheduled for 4/22/2005 at 09:30 AM . Courtroom 2525.  (Rahmoun, Margie) |
| 04/13/2005 | 10919 | Objection to Disallowance of Claim Filed by  David W. Ledford   . (Rance, Gwendolyn) |
| 04/21/2005 | 10920 | Notice of Motion and Motion to Continue/Reschedule Hearing Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  Hearing scheduled for 4/22/2005 at 09:30 AM.  (Attachments: # (1) Notice of Motion# (2) Proposed Order # (3) Certificate of Service) (Jacobson, Fruman) |
| 04/22/2005 | 10921 | Response to (related document(s): [10920] Motion to Continue/Reschedule Hearing, ) Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (Siddiqui, Peter) |
| 04/22/2005 | 10922 | Notice of Filing Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10921] Response).  (Siddiqui, Peter) |
| 04/22/2005 | 10923 | Adversary Case 04-04184 Closed .   (Marola, Rosalie) |
| 04/22/2005 | 10924 | Adversary Case 04-04265 Closed .   (Henley, Mary) |
| 04/21/2005 | 10925 | Motion to Extend Time to Respond to Objection to Claim #27189 in 23rd Omnibus Objection, to Continue the Hearing Date, and Respond to Objection Filed by Steven Silvern   on behalf of  David Lawson .    (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 04/21/2005 | 10926 | Reply to (related document(s): [10838]  Generic Motion, ) Filed by R Chris Heck on behalf of UAL CORPORATION, et al    (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 04/21/2005 | 10927 | Notice of Filing  Filed by  R Chris Heck   on behalf of    UAL CORPORATION, et al   (RE: [10926]  Reply).  (Rahmoun, Margie) |
| 04/21/2005 | 10928 | Status Report of Reorganization April, 2005 Filed by  James Sprayregen   on behalf of    UAL  Corporation, et al  . (Williams, Daphne) |
| 04/21/2005 | 10929 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10928]  Status Report). (Williams, Daphne) |
| 04/22/2005 | 10930 | Adversary Case 1-04-ap-04056 Closed .   (Smith, Lester) |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 01/24/2008
                                                          Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 04/21/2005 | 10931 | Notice of Motion and Motion To Substitute Attorney Filed by Timothy J McGonegle , John R Weiss  on behalf of   Benjamin Franklin Associates .  Hearing scheduled for 5/20/2005 at 09:30 AM Courtroom 748.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 04/21/2005 | 10932 | Appearance Filed by  Bryan  Minier E, John R Weiss   on behalf of  Benjamin Franklin Associates  .   (Rahmoun, Margie) |
| 04/22/2005 | 10933 | Adversary Case 04-04237 Closed .  (Chavez, Baldo) |
| 04/22/2005 | 10934 | Adversary Case 04-4117 Closed .  (Chavez, Baldo) |
| 04/22/2005 | 10935 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 2139 Assigned to District Court Judge: Darrah  (RE: [10883]  Appellee Designation and Statement of Issue, [10700]  Motion for Leave to Appeal).  (Rance, Gwendolyn) |
| 04/22/2005 | 10936 | Adversary Case 04-4233 Closed .  (Beemster, Greg) |
| 04/22/2005 | 10937 | Order Granting Motion to Approve (Related Doc # [10744]).   Signed on  4/22/2005.    (Williams, Daphne) |
| 04/22/2005 | 10938 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [10620] Application for Compensation).  (Miller, Anne) |
| 04/22/2005 | 10939 | Notice of Filing Filed by Anne B Miller on behalf of Novare Inc (RE: [10938] Certification of No Objection).  (Miller, Anne) |
| 04/22/2005 | 10940 | Adversary Case 04-4047 Closed .  (Ramey, Dorothy) |
| 04/22/2005 | 10941 | Adversary Case 04-4127 Closed .  (Ramey, Dorothy) |
| 04/22/2005 | 10942 | Hearing Continued (RE: [4763]  Motion of U S Bank National, Bank of New York and Wells Fargo to Compel payment of post-petition lease obligations, , ). Hearing scheduled for 5/20/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/22/2005 | 10943 | Hearing Continued (RE: [3347]  Motion of KBC Bank for Relief Stay, ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 04/22/2005 | 10944 | Hearing Continued (RE: [10723]  Debtor's Motion for summary judgment regarding the application of Indianapolis Airport Authority for administrative expense, [10712]  Motion of Bank of New York and Indianapolis Airport Authority for summary judgment regarding the application of Indianapolis Airport Authority for administrative expense, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 04/22/2005 | 10945 | Hearing Continued (RE: [3083]  Application of Indianapolis Airport Authority for allowance and payment of administrative expense, ).  Status hearing to be held on 8/26/2005 at 09:30 AM at |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:43
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Williams, Velda) |
| 04/22/2005 | 10946 | Hearing Continued  (RE: [10567]  Debtors' Twenty-Third Omnibus Objection to Claims, , ,, [1]  Voluntary Petition (Chapter 11)).  Status hearing to be held on 5/20/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Williams, Velda) |
| 04/22/2005 | 10947 | Adversary Case 1-04-ap-04281 Closed .   (Flowers, Michael) |
| 04/22/2005 | 10948 | Hearing Continued  (RE: [10808]  Continued trial on debtors' motion to reject collective bargaining agreement, ). Hearing scheduled for 5/13/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 04/25/2005 | 10949 | Adversary Case 1-05-ap-1164 Closed .   (Marola, Rosalie) |
| 04/22/2005 | 10950 | Order Granting Motion To Approve Stipulation And Agreed Order (Related Doc # [10794]).   Signed on  4/22/2005.     (Rahmoun, Margie) |
| 04/22/2005 | 10951 | Order Granting Motion to Extend Time (Related Doc # [10778]). Signed on  4/22/2005.   (Rahmoun, Margie) |
| 04/22/2005 | 10952 | Order Granting Motion To Approve Stipulation And Agreed Order (Related Doc # [10776]).   Signed on  4/22/2005.     (Rahmoun, Margie) |
| 04/22/2005 | 10953 | Order Granting Motion (Related Doc # [10856]).   Signed on  4/22/2005.   (Rahmoun, Margie) |
| 04/22/2005 | 10954 | Order Striking Motion To Amend as Moot (RE: Related Doc # [10362]).   Signed on  4/22/2005.   (Rahmoun, Margie) |
| 04/22/2005 | 10955 | Order Granting Motion for Leave (Related Doc # [10843]).   Signed on  4/22/2005.   (Rahmoun, Margie) |
| 04/22/2005 | 10956 | Order Withdrawing Motion for Leave (Related Doc # [10896]). Signed on  4/22/2005.   (Rahmoun, Margie) |
| 04/22/2005 | 10957 | Order Withdrawing Motion To Continue/Reschedule Hearing  (Related Doc # [10920]). .   Signed on  4/22/2005.   (Rahmoun, Margie) |
| 04/22/2005 | 10958 | Twenty-Sixth Monthly Application Of KPMG LLP For Compensation For The Period January 1, 2005 Through January 31, 2005 for KPMG LLP , Accountant, Fee: $272,125.00, Expenses: $855.00. Filed by Judith A Thorp ,KPMG LLP .   (Rahmoun, Margie) |
| 04/22/2005 | 10959 | Twenty-Sixth Monthly Cover Sheet Of KPMG LLP for Professional Fees For The Period January 1, 2005 Through January 31, 2005 Filed by Judith A Thorp   on behalf of    KPMG LLP .   (Rahmoun, Margie) |
| 04/22/2005 | 10960 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10958] Application for Compensation).   (Rahmoun, Margie) |
| 04/22/2005 | 10961 | Twenty-Seven Monthly Application Of KPMG LLP For Compensation For The Period February 1, 2005 Through February 28, 2005 For KPMG LLP , Accountant, Fee: $113,406.00, Expenses: $10.00. Filed by |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                      Run Time: 09:35:43
Filing Date    No.        Entry

                          Judith A Thorp ,    KPMG LLP .    (Rahmoun, Margie)

04/22/2005    10962    Twenty-Seventh Montly Cover Sheet for Professional Fees Of KPMG
                       LLP For The Period February 1, 2005 Through February 28, 2005
                       Filed by  Judith A Thorp on behalf of KPMG LLP  .  (Rahmoun,
                       Margie)

04/22/2005    10963    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10961]
                       Application for Compensation, ).  (Rahmoun, Margie)

04/22/2005    10964    Certification of No Objection - No Order Required Filed by  Judith
                       A Thorp  on behalf of    KPMG LLP  (RE: [10677]  Application for
                       Compensation, ).  (Williams, Daphne)

04/22/2005    10965    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10964]
                       Certification of No Objection).   (Williams, Daphne)

04/22/2005    10966    Certification of No Objection - No Order Required Filed by  Judith
                       A Thorp  on behalf of KPMG LLP   (RE: [10685]  Application for
                       Compensation).   (Rahmoun, Margie)

04/22/2005    10967    Certification of No Objection - No Order Required Filed by  Judith
                       A Thorp  on behalf of    KPMG LLP  (RE: [10682]  Application for
                       Compensation).   (Williams, Daphne)

04/22/2005    10968    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10967]
                       Certification of No Objection).   (Williams, Daphne)

04/22/2005    10969    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10966]
                       Certification of No Objection).  (Rahmoun, Margie)

04/22/2005    10970    Expense Affidavit In Support Of Mayer, Brown, Rowe & Maw LLP's
                       Interim Application For February 2005  Filed by  Andrew S Marovitz
                       (RE: [10716]  Application for Compensation, ).  (Rahmoun, Margie)

04/22/2005    10971    Certificate of Service  Filed by  Andrew S Marovitz    (RE:
                       [10970]  Affidavit).  (Rahmoun, Margie)

04/22/2005    10972    Notice of Filing  Filed by  Andrew S Marovitz    (RE: [10970]
                       Affidavit).  (Rahmoun, Margie)

04/22/2005    10973    Expense Affidavit  Filed by  Judith A Thorp  on behalf of    KPMG
                       LLP  (RE: [10958]  Application for Compensation).  (Williams,
                       Daphne)

04/22/2005    10974    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10973]
                       Affidavit).  (Williams, Daphne)

04/22/2005    10975    Expense Affidavit  Filed by  Judith A Thorp  on behalf of    KPMG
                       LLP  (RE: [10961]  Application for Compensation, ).  (Williams,
                       Daphne)

04/22/2005    10976    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10975]
                       Affidavit).  (Williams, Daphne)

04/22/2005    10977    Certification of No Objection - No Order Required Filed by  Andrew
                       S Marovitz  on behalf of    Mayer Brown Rowe & Maw LLP  (RE:
                       [10716]  Application for Compensation, ).  (Williams, Daphne)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 04/22/2005 | 10978 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [10977]  Certification of No Objection).   (Williams, Daphne) |
| 04/22/2005 | 10979 | Order Granting Motion for Leave (Related Doc # [10845]).   Signed on  4/22/2005.    (Williams, Daphne) |
| 04/22/2005 | 10980 | Order Granting Motion to Authorize (Related Doc # [10792]). Signed on  4/22/2005.    (Williams, Daphne) |
| 04/22/2005 | 10981 | Order Granting Motion to Approve (Related Doc # [10777]).   Signed on  4/22/2005.    (Williams, Daphne) |
| 04/22/2005 | 10982 | Order Granting Motion for Leave (Related Doc # [10710]).   Signed on  4/22/2005.    (Williams, Daphne) |
| 04/22/2005 | 10983 | Order Granting Motion for Leave (Related Doc # [10837]).   Signed on  4/22/2005.    (Williams, Daphne) |
| 04/22/2005 | 10984 | Order Granting Motion for Leave (Related Doc # [10711]).   Signed on  4/22/2005.    (Williams, Daphne) |
| 04/22/2005 | 10985 | Order Withdrawing Motion (Related Doc # [10826]).   Signed on 4/22/2005.    (Williams, Daphne) |
| 04/22/2005 | 10986 | Order Granting Motion to Extend Time (Related Doc # [10925]). Signed on  4/22/2005.    (Williams, Daphne) |
| 04/25/2005 | 10987 | Application for Compensation for Novare Inc, Accountant, Fee: $9,033.46, Expenses: $. Filed by Anne B Miller.  (Attachments: # (1) Supplement) (Miller, Anne) |
| 04/25/2005 | 10988 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 04/25/2005 | 10989 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [10987] Application for Compensation).   (Miller, Anne) |
| 04/25/2005 | 10990 | Declaration re: Regarding Expense Reimbursements Filed by Anne B Miller on behalf of Novare Inc.   (Miller, Anne) |
| 04/25/2005 | 10991 | Interim Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $6188.00, Expenses: $397.85. Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) Exhibit A(1)# (2) Exhibit A(2)# (3) Exhibit B#(4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 04/25/2005 | 10992 | Affidavit re: Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of March 1, 2005 through March 31, 2005 Filed by Philip V Martino ESQ on behalf of DLAPiper Rudnick Gray Cary US LLP (RE: [10991] Application for Compensation, ). (Martino, Philip) |
| 04/25/2005 | 10993 | Quarterly Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $74971.70, Expenses: $1810.77. Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Exhibit c# (2) Exhibit D# (3) Proposed Order Awarding Interim Fees and Expenses to DLA Piper Rudnick Gary Cary US LLP) (Martino, Philip) |
| 04/25/2005 | 10994 | Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $1,149,025.50, Expenses: $17,458.59. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) ExhibitC) (Jacobson, Fruman) |
| 04/25/2005 | 10995 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [10994] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/25/2005 | 10996 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 04/25/2005 | 10997 | Declaration Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [10994] Application for Compensation, ). (Jacobson, Fruman) |
| 04/25/2005 | 10998 | Notice of Filing re: Expense Declaration Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [10997] Declaration). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/25/2005 | 10999 | Verified Application For Compensation Of Kirkland & Ellis LLP For The Interim Period March 1, 2005 Through March 31, 2005 for Kirkland & Ellis, LLP , Debtor's Attorney, Fee: $2,151,075.60, Expenses: $151,417.50. Filed by   James  Sprayregen,   Kirkland & Ellis, LLP .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (Rahmoun, Margie) |
| 04/25/2005 | 11000 | Summary Of Verfied Cover Sheet for Professional Fees Of Kirkland & Ellis LLP For The Interim Period March 1, 2005 Through March 31, 2005 Filed by   Kirkland & Ellis, LLP .   (Rahmoun, Margie) |
| 04/25/2005 | 11001 | Notice  Filed by James  Sprayregen  on behalf of   Kirkland & Ellis, LLP   (RE: [10999]  Application for Compensation, ). (Rahmoun, Margie) |
| 04/25/2005 | 11002 | Thriteenth Interim Application for Compensation Of Sperling & Slater P.C. For The Period Of March 1 Through March 31, 2005  for Sperling & Slater P.C. , Special Counsel, Fee: $138,679.75, Expenses: $7,412.07. Filed by  Tamara R Horton ,Sperling & Slater P.C. .   (Rahmoun, Margie) |
| 04/25/2005 | 11003 | Summary Of Thirteenth Interim Cover Sheet for Professional Fees Of Sperling & Slater P.C. For The Period Of March 1 Through March 31, 2005 Filed by    Sperling & Slater P.C.  .   (Rahmoun, Margie) |
| 04/25/2005 | 11004 | Notice of Filing  Filed by  Tamara R Horton   on behalf of |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:43
Filing Date    No.        Entry

---

|  |  |  |
|---|---|---|
| | | Sperling & Slater P.C.   (RE: [11002]  Application for Compensation, ).  (Rahmoun, Margie) |
| 04/25/2005 | 11005 | Expense Declaration (Affidavit)  Filed by  Tamara R Horton   (RE: [11002]  Application for Compensation, ).  (Rahmoun, Margie) |
| 04/25/2005 | 11006 | Amended Status Chart Of Responses To The Debtors' Twenty-Third Omnibus Objection To Claims  Filed by  James  Sprayregen   on behalf of   UAL CORPORATION, et al   (RE: [10567]  Objection to Claim, , , ).  (Rahmoun, Margie) |
| 04/25/2005 | 11007 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL CORPORATION, et al   (RE: [11006]  Generic Document).  (Rahmoun, Margie) |
| 04/25/2005 | 11008 | Transfer of Claim  038715  from Mizucho Corporate Bank LTD  to  Merrill Lynch Credit Products LLC.  Filed by  William Jr Mccarron   on behalf of   Merrill Lynch Credit Products LLC .  Objections due by 5/16/2005. (Rahmoun, Margie) |
| 04/25/2005 | 11009 | Acknowledgment Filed by  William Jr  Mccarron   on behalf of Merrill Lynch Credit Products LLC  (RE: [11008]  Transfer of Claim).  (Rahmoun, Margie) |
| 04/25/2005 | 11010 | Acknowledgment Filed by  William Jr  Mccarron   on behalf of Merrill Lynch Credit Products LLC  (RE: [11008]  Transfer of Claim).  (Rahmoun, Margie) |
| 04/25/2005 | 11011 | Affidavit  Filed by  David R Seligman   (RE: [10999]  Application for Compensation, ).  (Williams, Daphne) |
| 04/25/2005 | 11012 | Notice of Filing  Filed by  James  Sprayregen   (RE: [11011] Affidavit).  (Williams, Daphne) |
| 04/25/2005 | 11013 | Twenty-Second Monthly Fee Application for Compensation Of Cognizant Associates Inc For The Period Of March 1 -31, 2005  for Cognizant Associates Inc , Consultant, Fee: $28,000.00, Expenses: $1,666.39. Filed by Cognizant Associates Inc .(Rahmoun, Margie) |
| 04/25/2005 | 11014 | Summary Of Twenty-Second Monthly Fee Cover Sheet for Professional Fees Of Cognizant Associates Inc For The Period Of March 1-31, 2005 Filed by    Cognizant Associates Inc .  (Rahmoun, Margie) |
| 04/25/2005 | 11015 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [11013] Application for Compensation, ).  (Rahmoun, Margie) |
| 04/25/2005 | 11016 | Supplemental Expense Affidavit (March 2005) Of Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by  Daniel P Wikel   .  (Rahmoun, Margie) |
| 04/25/2005 | 11017 | Notice of Filing  Filed by  Daniel P Wikel   on behalf of   Huron Consulting Services LLC   (RE: [11016]  Supplemental).  (Rahmoun, Margie) |
| 04/25/2005 | 11018 | Twenty-Seventh Monthly (March 2005) Statement for Interim Compensation and Expense Reimbursement Filed by  Patrick C Maxcy on behalf of The Official Committee Of Unsecured Creditors  . |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:43 |
|---|---|---|---|

(Williams, Daphne)

| Filing Date | No. | Entry |
|---|---|---|
| 04/25/2005 | 11019 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [11018] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Williams, Daphne) |
| 04/25/2005 | 11020 | Twenty-Eighth Monthly Interim Application for Compensation  for Huron Consulting Services LLC , Consultant, Fee: $507,512.00, Expenses: $21,382.90. Filed by  Daniel P Wikel . For the Period March 1, 2005 through March 31, 2005.  (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 04/25/2005 | 11021 | Notice of Filing  Filed by  Daniel P Wikel  on behalf of  Huron Consulting Services LLC  (RE: [11020]  Application for Compensation, ).  (Williams, Daphne) |
| 04/25/2005 | 11022 | Twenty-Eighth Monthly Interim Cover Sheet for Professional Fees Filed by  Daniel P Wikel  on behalf of  Huron Consulting Services LLC . (RE: [11020])  (Williams, Daphne) |
| 04/25/2005 | 11023 | Dismissal of Claim #037275 with prejudice Filed by  David  Wade on behalf of  James R Burley  .  (Williams, Daphne) |
| 04/26/2005 | 11024 | Emergency Notice of Motion and Motion to Approve Agreement With PBGC Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 5/4/2005 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service and Service Lists) (Carmel, Marc) |
| 04/25/2005 | 11025 | Expense Declaration  Filed by  Michael Durham (RE: [11013] Application for Compensation, ).  (Williams, Daphne) |
| 04/25/2005 | 11026 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [11025] Declaration).  (Williams, Daphne) |
| 04/26/2005 | 11027 | Certification of No Objection - No Order Required Filed by Stephen W Beard  on behalf of  Heidrick & Struggles Inc  (RE: [10586]  Application for Compensation, ).  (Williams, Daphne) |
| 04/26/2005 | 11028 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [11027] Certification of No Objection).  (Williams, Daphne) |
| 04/28/2005 | 11029 | Report re: The UAL Corporation Fee Review Committee With Respect to the Eighth Quarterly Interim Professional Fee Applications and Expense Requests for the Period October 1, 2004 through December 31, 2004 Filed by U.S. Trustee Ira Bodenstein.  (Wolfe, Stephen) |
| 04/28/2005 | 11030 | Notice of Filing re: Report of the UAL Corporation Fee Review Committee With Respect to the Eighth Interim Fee Applications (October 1, 2004 through December 31, 2004) Filed by U.S. Trustee Ira Bodenstein (RE: [11029] Report, ).  (Wolfe, Stephen) |
| 04/28/2005 | 11031 | Notice of Hearing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11029] Report, ). Hearing scheduled for 5/20/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:43
Filing Date      No.      Entry

| | | |
|---|---|---|
| | | Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Carmel, Marc) |
| 04/29/2005 | 11032 | Adversary Case 1-04-ap-04122 Closed . (Seldon, Katrina) |
| 04/29/2005 | 11033 | Adversary Case 04-04163 Closed . (Marola, Rosalie) |
| 04/28/2005 | 11034 | Second Quarterly Application For Compensation Of Heidrick & Struggles Inc For The Period Of July 1, 2004 Through October 31, 2004 for Heidrick & Struggles Inc , Consultant, Fee: $40,000.00, Expenses: $8,843.87. Filed by  Stephen W Beard ,Heidrick & Struggles Inc .  (Rahmoun, Margie) |
| 04/28/2005 | 11035 | Summary Of Second Quarterly Cover Sheet for Professional Fees Of Heidrick & Struggles Inc For The Period Of July 1, 2004 Through October 31, 2004  Filed by Heidrick & Struggles Inc .  (Rahmoun, Margie) |
| 04/28/2005 | 11036 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [11035] Professional Fees Cover Sheet).  (Rahmoun, Margie) |
| 04/29/2005 | 11037 | Adversary Case 04-04051 Closed . (Scott, Kelvin) |
| 04/29/2005 | 11038 | Adversary Case 1-04-ap-04312 Closed . (Scott, Kelvin) |
| 04/29/2005 | 11039 | Notice of Emergency Motion and Emergency Motion to Continue/Reschedule Hearing  Filed by  James  Sprayregen   on behalf of   UAL  Corporation, et al .  Hearing scheduled for 5/2/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (RE: [11024]) (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 04/29/2005 | 11040 | Emergency Notice of Motion and  Emergency Motion to Continue/Reschedule Hearing  Filed by  Patrick C Maxcy   on behalf of   Official Committee of Unsecured Creditors for UAL Corporation .  Hearing scheduled for 5/2/2005 at 09:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. RE:([11024]) (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 04/29/2005 | 11041 | Adversary Case 1-04-ap-04181 Closed . (Flowers, Michael) |
| 04/29/2005 | 11042 | Response to (related document(s): [10808] Generic Motion, ) Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Sheean, Christopher) |
| 04/29/2005 | 11043 | Notice of Motion and Motion for Leave to Withdraw Objection to Debtors' Motion for Authority to Reject Their Collective Bargaining Agreement Pursuant to Section 1113(c) Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp.Hearing scheduled for 5/11/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Sheean, Christopher) |
| 04/29/2005 | 11044 | Supplemental Brief Filed by Charles P Schulman on behalf of International Association of Machinists and Aerospace Workers. (Attachments: # (1) Declaration of Thomas Brickner# (2) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:43
Filing Date    No.    Entry

---

                      Supplemental Declaration and Expert Report of Thomas R. Roth# (3)
                      Certificate of Service) (Schulman, Charles)

04/29/2005    11045    Certification of No Objection - No Order Required Filed by
                       Cynthia M Surrisi   on behalf of   Marr Hipp Jones & Wang LLP
                       (RE: [10702]  Application for Compensation).   (Williams, Daphne)

04/29/2005    11046    Notice of Motion and Motion for Leave to File a Brief in Excess of
                       Fifteen Pages Filed by  Carmen R Parcelli  on behalf of   The
                       Association Of Flight Attendants-CWA, AFL-CIO .  Hearing scheduled
                       for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744,
                       Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                       (Williams, Daphne)

04/29/2005    11047    Affidavit of Service Filed by Patricia  Evans . (RE: [10813]
                       [11008])  (Williams, Daphne)

04/29/2005    11048    Seventh Monthly Application for Compensation  for    Mesirow
                       Financial Consulting LLC , Consultant, Fee: $641,093.00, Expenses:
                       $15,161. The Period March 1, 2005 through March 31, 2005.  Filed
                       by  Kevin A Krakora .   (Attachments: # (1) Exhibit # (2)
                       Exhibit) (Williams, Daphne)

04/29/2005    11049    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [11048]
                       Application for Compensation, ).   (Williams, Daphne)

05/02/2005    11050    Hearing Stricken  (RE: [11024]  Motion to Approve Settlement with
                       PBGC, ).   (Williams, Velda)

04/29/2005    11051    Amended Notice of Emergency Motion Filed by  Patrick C Maxcy   on
                       behalf of    The Official Committee of Unsecured Creditors
                       ("Committee")   (RE: [11024]  Motion to Approve, ). Hearing
                       scheduled for 5/2/2005 at 09:00 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                       Proposed Order) (Rowe, Victoria)

04/29/2005    11052    Seventh Monthly Application Cover Sheet for Professional Fees
                       Filed by  Kevin A Krakora  on behalf of    Mesirow Financial
                       Consulting LLC (RE: [11048]) .   (Williams, Daphne)

05/02/2005    11053    Hearing Continued  (RE: [11024]  Motion to Approve, ). Hearing
                       scheduled for 5/9/2005 at 01:30 PM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

04/29/2005    11054    Notice of Motion and Motion to File Incamera/Seal : Second
                       Delclaration of Gregory Davidowitch Under Seal Filed by  Carmen R
                       Parcelli  on behalf of    Association of Flight
                       Attendants-Communications Workers of America AFL-CIO .  Hearing
                       scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                       Proposed Order) (Rowe, Victoria)

04/29/2005    11055    Supplemental Memorandum in Opposition to Debtors Motion to Reject
                       their Collective Bargaining Agreements and Memorandum in
                       Opposition to Debtors Motion for Distress Termination of Defined

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

UNITED AIRLINES CORPORATION

| Case No: 02-48191 | | | Run Date:01/24/2008 |
|---|---|---|---|
| | | | Run Time:09:35:43 |
| Filing Date | No. | Entry | |

|  |  |  |
|---|---|---|
| | | Benefit Pension Plans.  Filed by  James  Dykehouse  on behalf of Aircraft Mechanics Fraternal Association  (RE: [10808]  Generic Motion, ).  (Attachments: # (1) Exhibit # (2) Exhibit) (Rowe, Victoria) |
| 04/29/2005 | 11056 | Notice of Filing  Filed by  James Dykehouse  on behalf of Aircraft Mechanics Fraternal Association  (RE: [11055] Supplemental, ).  (Rowe, Victoria) |
| 04/29/2005 | 11057 | Second Declaration of Gregory Davidowitch  Filed by  Gregory Davidowitch .  (Rowe, Victoria) |
| 04/29/2005 | 11058 | Declaration of Todd R Snyder  Filed by  Todd R Snyder .  (Rowe, Victoria) Modified on 5/10/2005 to create related document # [11024] (Rance, Gwendolyn). |
| 05/02/2005 | 11059 | Adversary Case 04-4298 Closed .  (Epps, Wanda) |
| 04/29/2005 | 11060 | Notice of Filing  Filed by  R Chris Heck  (RE: [11058] Declaration).  (Rowe, Victoria) |
| 05/02/2005 | 11061 | Hearing Continued  (RE: [11024]  Motion to Approve, ). Hearing scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 04/29/2005 | 11062 | Interim Application for Compensation for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $1866.60, Expenses: $69.40. For the period of March 1, 2005 through March 31, 2005  Filed by  Marr Hipp Jones & Wang LLP .  (Rowe, Victoria) |
| 04/29/2005 | 11063 | Supplemental Objection to (related document(s): [10808]  Generic Motion, ) Filed by  Carmen R Parcelli  on behalf of  The Association Of Flight Attendants-CWA, AFL-CIO  (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 04/29/2005 | 11064 | Expense Affidavit Filed by  Cynthia M Surrisi  on behalf of Marr Hipp Jones & Wang LLP.  For the period of March 1, 2005 through March 31, 2005 (RE: [11062]  Application for Compensation).  (Rowe, Victoria) |
| 04/29/2005 | 11065 | Second Declaration  Filed by  David  Feinstein .  (Williams, Daphne) |
| 04/29/2005 | 11066 | Cover Sheet for Professional Fees Filed by  Marr Hipp Jones & Wang LLP.  For the period fo March 1, 2005 through March 31, 2005 . (Rowe, Victoria) |
| 04/29/2005 | 11067 | Notice of Filing  Filed by  Cynthia M Surrisi  on behalf of Marr Hipp Jones & Wang LLP  (RE: [11062]  Application for Compensation).  (Williams, Daphne) |
| 04/29/2005 | 11068 | Expense Affidavit Filed by  Kevin A Krakora  on behalf of Mesirow Financial Consulting LLC.  For the period of March 1, 2005 through March 31, 2005  (RE: [11048]  Application for Compensation, ).  (Rowe, Victoria) |
| 04/29/2005 | 11069 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Mesirow Insurance Services Inc (RE: [11068] Affidavit). (Rowe, Victoria) |
| 05/02/2005 | 11070 | Adversary Case 04-04286 Closed . (Key, Veronica) |
| 05/02/2005 | 11071 | Adversary Case 04-4101 Closed . (Rowe, Victoria) |
| 05/02/2005 | 11072 | Order Granting Motion To Continue/Reschedule Hearing (Related Doc # [11040]). Signed on 5/2/2005. (Williams, Daphne) |
| 05/03/2005 | 11073 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [10127] Affidavit). (Jacobson, Fruman) |
| 05/03/2005 | 11074 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11073] Certification of No Objection). (Jacobson, Fruman) |
| 05/02/2005 | 11075 | Agreed Order Scheduling (RE: [8918] Motion to Allow Claims, ). Hearing shall continued as necessary on 9/20/2005 at 10:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Hearing scheduled to commence on 9/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 5/2/2005 (Williams, Daphne) |
| 05/03/2005 | 11076 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [10120] Application for Compensation). (Jacobson, Fruman) |
| 05/03/2005 | 11077 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11076] Certification of No Objection). (Jacobson, Fruman) |
| 05/03/2005 | 11078 | Application for Compensation for Leaf Group, LLC, Consultant, Fee: $939.55, Expenses: $6.48. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 05/03/2005 | 11079 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11078] Application for Compensation). (Jacobson, Fruman) |
| 05/03/2005 | 11080 | Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11078] Application for Compensation). (Jacobson, Fruman) |
| 05/03/2005 | 11081 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11080] Affidavit). (Jacobson, Fruman) |
| 05/02/2005 | 11082 | Order Granting Motion (Related Doc # [10838]). Signed on 5/2/2005. (Williams, Daphne) |
| 04/29/2005 | 11083 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [10908]). Signed on 4/29/2005. (Williams, Daphne) |
| 05/03/2005 | 11084 | Application for Compensation for Leaf Group, LLC, Consultant, Fee: $5,995.00, Expenses: $0.00. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 05/03/2005 | 11085 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | LLC (RE: [11084] Application for Compensation). (Jacobson, Fruman) |
| 05/03/2005 | 11086 | Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11084] Application for Compensation). (Jacobson, Fruman) |
| 05/03/2005 | 11087 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11086] Affidavit). (Jacobson, Fruman) |
| 05/03/2005 | 11088 | Application for Compensation for Leaf Group, LLC, Consultant, Fee: $13,821.00, Expenses: $16.33. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 05/03/2005 | 11089 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11088] Application for Compensation). (Jacobson, Fruman) |
| 05/03/2005 | 11090 | Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11088] Application for Compensation). (Jacobson, Fruman) |
| 05/03/2005 | 11091 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11090] Affidavit). (Jacobson, Fruman) |
| 05/02/2005 | 11092 | Order Granted   (RE: [10567]  Objection to Claim, , , ).   Signed on 5/2/2005  (Rahmoun, Margie) |
| 04/29/2005 | 11093 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [10910]).   Signed on  4/29/2005.   (Rahmoun, Margie) |
| 05/03/2005 | 11094 | List of Exhibits Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers. (Gelman, Arlene) |
| 05/03/2005 | 11095 | Certificate of Mailing/Service Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (RE: [11094] List of Exhibits). (Gelman, Arlene) |
| 05/03/2005 | 11096 | List of Witnesses Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers. (Gelman, Arlene) |
| 05/03/2005 | 11097 | Certificate of Mailing/Service Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (RE: [11096] List of Witnesses).  (Gelman, Arlene) |
| 05/04/2005 | 11098 | Adversary Case 04-4119 Closed .   (Livermore, Corrina) |
| 05/04/2005 | 11099 | Adversary Case 04-4124 Closed .   (Pruitt, Debra) |
| 05/04/2005 | 11100 | Adversary Case 04-4229 Closed .   (Rodarte, Aida) |
| 05/02/2005 | 11101 | Order Granted , (RE: [11039])  Motion to Approve,)  Order Scheduling (RE: [11024])   Motion to Continue/Reschedule Hearing, ). Hearing scheduled for 5/9/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Objections due by 5/6/2005. Reply due by: 5/9/2005  Signed on 5/2/2005  (Rahmoun, Margie) |
| 05/02/2005 | 11102 | Order and Agreed Stipulation  (RE: [10826]  Generic Motion, ). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 5/2/2005  (Rahmoun, Margie) |
| 05/03/2005 | 11103 | Appearance Filed by  Mark A Flessner on behalf of  The Official Committee of Unsecured Creditors  .  (Williams, Daphne) |
| 05/03/2005 | 11104 | Appearance Filed by  Andrew R  Greene  on behalf of  Official Committee of Unsecured Creditors .  (Rahmoun, Margie) |
| 05/04/2005 | 11105 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [10735] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/04/2005 | 11106 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11105] Certification of No Objection).  (Jacobson, Fruman) |
| 05/04/2005 | 11107 | Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $13,012.81. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 05/04/2005 | 11108 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11107] Application for Compensation).  (Jacobson, Fruman) |
| 05/04/2005 | 11109 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC.  (Jacobson, Fruman) |
| 05/04/2005 | 11110 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11107] Application for Compensation).  (Jacobson, Fruman) |
| 05/04/2005 | 11111 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11110] Affidavit).  (Jacobson, Fruman) |
| 05/04/2005 | 11112 | Adversary Case 04-4246 Closed .   (Smith, Lester) |
| 05/04/2005 | 11113 | Quarterly Application for Compensation for Novare Inc, Accountant, Fee: $24569.67, Expenses: $. Filed by Anne B Miller. (Attachments: # (1) Proposed Order # (2) Supplement) (Miller, Anne) |
| 05/04/2005 | 11114 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 05/04/2005 | 11115 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [11113] Application for Compensation).  (Miller, Anne) |
| 05/04/2005 | 11116 | Stipulation Between The Debtors And The United Retired Pilots Benefit Protection Assocation And Certain Individual Retired Pilots Regarding Debtors Motion For Voluntary Distress Termination Of Their Defined Benefit Pension Plans Filed by  James  Sprayregen on behalf of United Airlines Corp, Jack J Carriglio on behalf of United Retired Pilots Benefit Protection Association. (Rahmoun, Margie) |
| 05/04/2005 | 11117 | Notice of Filing  Filed by  Eric E Newman    (RE: [11116] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

Stipulation, ).    (Rahmoun, Margie)

05/04/2005    11118    Final List of Anticipated Trial Witnesses Filed by  Matthew E
Babcock   on behalf of Association of Flight Attendants-CWA,
AFL-CIO .  (Rahmoun, Margie)

05/04/2005    11119    Final Witness And List of Exhibits For The Hearing On Debtors
Motion To Reject Their Collective Bargaining Agreements Filed by
R Chris Heck   on behalf of    UAL CORPORATION, et al  .
(Rahmoun, Margie)

05/04/2005    11120    Notice of Filing  Filed by  Katrine J  Jakola   on behalf of
UAL CORPORATION, et al    (RE: [11119]  List of Exhibits).
(Rahmoun, Margie)

05/04/2005    11121    Declaration Filed by Gregory Davidowitch . (Attachments: # (1)
Exhibit # (2) Exhibit) (Williams, Daphne)

05/03/2005    11122    Notice Of Non-Representation  Filed by  Janet  Frickey    .
(Rahmoun, Margie)

05/04/2005    11123    Declaration   Filed by   Daniel W Akins  .    (Williams, Daphne)

05/04/2005    11124    Certification of No Objection - No Order Required Filed by  James
G  Argionis   on behalf of    Meckler Bulger & Tilson and LeBoeuf
Lamb Greene & MacRae LLP   (RE: [10715]  Application for
Compensation, ).    (Rahmoun, Margie)

05/04/2005    11125    Notice of Filing  Filed by  James G  Argionis  (RE: [11124]
Certification of No Objection).   (Rahmoun, Margie)

05/04/2005    11126    Notice  Filed by  James  Sprayregen   on behalf of    UAL
CORPORATION, et al    (RE: [11101]  Order (Generic), Order
(Generic), Order Scheduling, ).   (Rahmoun, Margie)

05/04/2005    11127    Objection to (RE: [10778])  Filed by  Robert S Clayman   on behalf
of    The Association Of Flight Attendants-CWA, AFL-CIO
(Williams, Daphne)

05/04/2005    11128    List of Witnesses Filed by  James  Dykehouse   on behalf of
Aircraft Mechanics Fraternal Association   (RE: [9843]  Order
Scheduling, , ).   (Williams, Daphne)

05/04/2005    11129    List of Exhibits Filed by  James  Dykehouse   on behalf of
Aircraft Mechanics Fraternal Association .   (Williams, Daphne)

05/04/2005    11130    Notice of Filing  Filed by  James  Dykehouse   on behalf of
Aircraft Mechanics Fraternal Association   (RE: [11128]  List of
Witnesses, [11129]  List of Exhibits).   (Williams, Daphne)

05/04/2005    11131    Notice of Emergency Motion and Emergency Motion to Authorize the
Filing of a Redacted Version of the Debtor's Exhibit List  and the
Filing of Certain Exhibits Under Seal Instanter Filed by  R Chris
Heck   on behalf of    UAL  Corporation, et al.  Hearing scheduled
for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
(Williams, Daphne)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date: 01/24/2008
                                                              Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

05/04/2005   11132   List of Exhibits Filed by  Matthew E Babcock   on behalf of    The
                     Association Of Flight Attendants-CWA, AFL-CIO .  (Attachments: #
                     (1) Exhibit) (Williams, Daphne)

05/05/2005   11133   Application for Interim Compensation  for Account Resolution
                     Corporation , Consultant, Fee: $6003.84, Expenses: $0.00. Filed by
                     Account Resolution Corporation .    (Rowe, Victoria)

05/04/2005   11134   Application for Compensation  for    Marr Hipp Jones & Wang LLP ,
                     Special Counsel, Fee: $40915.55, Expenses: $1501.53. Filed by
                     Marr Hipp Jones & Wang LLP .   (Rahmoun, Margie)

05/05/2005   11135   Marr Hipp Jones & Wang LLP's Third Quarterly Interim Cover Sheet
                     for Professional Fees Filed by Marr Hipp Jones & Wang LLP  .
                     (Rahmoun, Margie)

05/05/2005   11136   Notice of Filing  Filed by  Cynthia M Surrisi   on behalf of
                     Marr Hipp Jones & Wang LLP  (RE: [11134]  Application for
                     Compensation, [11135]  Professional Fees Cover Sheet).   (Rahmoun,
                     Margie)

05/05/2005   11137   Monthly Application for Compensation of Vedder Price Kaufman &
                     Kammholz Pc , Special Counsel, Fee: $214399.26, Expenses:
                     $6283.86. For the period March 1, 2005 through March 31, 2005.
                     Filed by  Vedder Price Kaufman & Kammholz Pc .   (Attachments: #
                     (1) Exhibit # (2) Exhibit) (Rowe, Victoria)

05/06/2005   11138   Objection to (related document(s): [11024] Motion to Approve, )
                     Filed by Mark F Hebbeln on behalf of HSBC BAnk USA, The Bank of
                     New York, US Bank National Association (Hebbeln, Mark)

05/06/2005   11139   Objection to (related document(s): [11024] Motion to Approve, )
                     Filed by Jeffrey G Close on behalf of The Bank of New York, U S
                     Bank National Association, US Bank National Association, Wells
                     Fargo Bank Northwest, N.A.  (Attachments: # (1) Exhibit A# (2)
                     Exhibit B# (3) Certificate of Service) (Close, Jeffrey)

05/06/2005   11140   Notice of Filing Filed by Mark F Hebbeln on behalf of Hsbc Bank
                     Usa, The Bank of New York, Us Bank Na (RE: [11138] Objection).
                     (Hebbeln, Mark)

05/06/2005   11141   Notice of Filing re: Objection of Trustees Filed by Jeffrey G
                     Close on behalf of The Bank of New York, U S Bank National
                     Association, US Bank National Association, Wells Fargo Bank
                     Northwest, N.A.  (RE: [11139] Objection, ).  (Close, Jeffrey)

05/05/2005   11142   Affidavit  Filed by  Douglas J Lipke   (RE: [11137]  Application
                     for Compensation, ).   (Rowe, Victoria)

05/06/2005   11143   Emergency Notice of Motion and Motion for Leave to File Objection
                     in Excess of 15 Pages Filed by James Heiser on behalf of The Bank
                     of New York, U S Bank National Association, US Bank National
                     Association, Wells Fargo Bank Northwest, N.A..  Hearing scheduled
                     for 5/9/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:43
Filing Date      No.       Entry
_____

                           Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2)
                           Certificate of Service) (Heiser, James)

05/05/2005       11144     Cover Sheet to Monthly Application for Professional Fees of
                           Vedder, Price, Kaufman & Kammholz PC.  For the period March 1,
                           2005 through March 31, 2005.  Filed by     Vedder Price Kaufman &
                           Kammholz Pc  .  (Rowe, Victoria)

05/06/2005       11145     Objection to (related document(s): [11024] Motion to Approve, )
                           Filed by Arlene N Gelman on behalf of International Association of
                           Machinists and Aerospace Workers (Gelman, Arlene)

05/06/2005       11146     Certification of Service Filed by Arlene N Gelman on behalf of
                           International Association of Machinists and Aerospace Workers (RE:
                           [11145] Objection).  (Gelman, Arlene)

05/06/2005       11147     Statement Filed by Fruman Jacobson on behalf of Official Committee
                           of Unsecured Creditors for UAL Corporation (RE: [11024] Motion to
                           Approve, ).  (Jacobson, Fruman)

05/06/2005       11148     Notice of Filing Filed by Fruman Jacobson on behalf of Official
                           Committee of Unsecured Creditors for UAL Corporation (RE: [11147]
                           Statement).  (Jacobson, Fruman)

05/06/2005       11149     Notice of Motion and Motion for Leave to File Brief In Excess Of
                           Fifteen Pages Filed by Arlene N Gelman on behalf of International
                           Association of Machinists and Aerospace Workers.  Hearing
                           scheduled for 5/9/2005 at 01:30 PM at 219 South Dearborn,
                           Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                           Proposed Order) (Gelman, Arlene)

05/06/2005       11150     Certificate of Mailing/Service Filed by Arlene N Gelman on behalf
                           of International Association of Machinists and Aerospace Workers
                           (RE: [11149] Motion for Leave, ).  (Gelman, Arlene)

05/06/2005       11151     Notice of Motion and Motion in Limine To bar any Argument or
                           Evidence Based on the Now-Outdated, Earlier Opinions of PBGC
                           Expert Michael A. Kramer. Filed by Marc J Carmel on behalf of UAL
                           Corporation, et al.  Hearing scheduled for 5/9/2005 at 01:30PM at
                           219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                           (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc)

05/06/2005       11152     Objection to (related document(s): [10808] Generic Motion, ) Filed
                           by Arlene N Gelman on behalf of International Association of
                           Machinists and Aerospace Workers (Attachments: # (1) Exhibit
                           Exhibits A, B, C, D, E, and F) (Gelman, Arlene)

05/06/2005       11153     Certificate of Mailing/Service Filed by Arlene N Gelman on behalf
                           of International Association of Machinists and Aerospace Workers
                           (RE: [11152] Objection).  (Gelman, Arlene)

05/06/2005       11154     Objection to (related document(s): [11094] List of Exhibits,
                           [11129] List of Exhibits, [11132] List of Exhibits) Filed by Marc
                           J Carmel on behalf of UAL Corporation, et al (Carmel, Marc)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:43
| Filing Date | No. | Entry |
|---|---|---|
| 05/06/2005 | 11155 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11154] Objection).  (Carmel, Marc) |
| 05/06/2005 | 11156 | Amended Objection to (related document(s): [11094] List of Exhibits, [11129] List of Exhibits, [11132] List of Exhibits) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 05/06/2005 | 11157 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11156] Objection).  (Carmel, Marc) |
| 05/09/2005 | 11158 | Supporting Reply to (related document(s): [11024] Motion to Approve, ) Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Sheean, Christopher) |
| 05/09/2005 | 11159 | Reply to (related document(s): [11024] Motion to Approve, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Ominibus Reply In Support of Debtors' Emergency Mot. to Approve Agreement With PBGC pt 2# (2) Exhibit A#(3) Exhibit B Pt 1# (4) Exhibit B Pt 2# (5) Exhibit B Pt 3# (6) Exhibit B Pt 4# (7) Exhibit C Pt 1# (8) Exhibit C Pt 2# (9) Exhibit D# (10) Exhibit E Pt 1# (11) Exhibit E Pt 2# (12) Exhibit E Pt 3# (13) Exhibit F) (Carmel, Marc) |
| 05/09/2005 | 11160 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11159] Reply, ).  (Carmel, Marc) |
| 05/06/2005 | 11161 | Notice of Motion and Motion to Bar all Evidence Related to the Association of Flight Attendants' Arbitrable Claim that United Allegedly Breached the January 2005 Amendments to the AFA CBA. Filed by James Sprayregen  on behalf of  UAL Corporation, et al .  Hearing scheduled for 5/9/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 05/09/2005 | 11162 | Emergency Notice of Motion and Motion to Exclude Testimony of the AFA's Expert Witness Daniel W. Akins as a Sanction for the AFA 's Discovery Abuse (Related to Docket Nos. 10808. Filed by Marc J Carmel on behalf of UAL Corporation, et al.Hearing scheduled for 5/10/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) |
| 05/06/2005 | 11163 | Notice of Motion and Motion to Approve Stipulation and Agreed Order Regarding the Assumption of Executory Contract and Release of Claim Filed by  Leslie A. Bayles on behalf of  UAL Corporation, et al .  Hearing scheduled for 5/20/2005 at 09:30 AM at219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Williams, Daphne) |
| 05/06/2005 | 11164 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Filed by  Carmen R Parcelli  on behalf of      The |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                      Run Date: 01/24/2008

                                                                       Run Time: 09:35:43

Filing Date      No.          Entry

|  |  |  |
|---|---|---|
| | | Association Of Flight Attendants-CWA, AFL-CIO .  Hearing scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 05/06/2005 | 11165 | Notice of Motion and Motion in Limine Of The Association Of Flight Attendants-CWA AFL-CIO. Filed by  Carmen R Parcelli   on behalf of  Association of Flight Attendants-Communications Workers of America AFL-CIO .  Hearing scheduled for 5/10/2005 at10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 05/06/2005 | 11166 | Objection to (related document(s): [11024]  Motion to Approve, ) Filed by  Jack J Carriglio on behalf of  United Retired Pilots Benefit Protection Association.  (Williams, Daphne) |
| 05/06/2005 | 11167 | Amended Notice of Motion and  Motion to Authorize URPBPA    Filed by  Eric E Newman  on behalf of    The United Retired Pilots Benefit Protection Association .  Hearing scheduled for 5/9/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) Modified on 5/9/2005 to include order authorizing the filing of the Declaration of Thomas D. Levy and the  Declaration of Victor G Caruso under seal  (Rance, Gwendolyn). |
| 05/09/2005 | 11168 | CORRECTIVE ENTRY  to include order authorizing the filing of the Declaration of Thomas D. Levy and the  Declaration of Victor G Caruso under seal (RE: [11167]  Motion to Authorize, ).    (Rance, Gwendolyn) |
| 05/06/2005 | 11169 | Notice of Filing  Filed by  Eric E Newman  on behalf of    United Retired Pilots Benefit Protection Association   (RE: [11166]  Objection).   (Williams, Daphne) |
| 05/06/2005 | 11170 | Response to (related document(s): [11024]  Motion to Approve, ) Filed by  Mark  Richard  on behalf of    The International Federation Of Professional And Technical Engineers   (Rahmoun, Margie) |
| 05/06/2005 | 11171 | Objection to (related document(s): [11024]  Motion to Approve, ) Filed by  James  Dykehouse  on behalf of    Aircraft Mechanics Fraternal Association    (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 05/06/2005 | 11172 | Notice of Filing  Filed by  Mark Richard   on behalf of    The International Federation Of Professional And Technical Engineers   (RE: [11170]  Response).   (Rahmoun, Margie) |
| 05/06/2005 | 11173 | Notice of Filing  Filed by  James Dykehouse   on behalf of   Aircraft Mechanics Fraternal Association   (RE: [11171]  Objection).   (Williams, Daphne) |
| 05/06/2005 | 11174 | Objection Of Association Of Flight Attendants-CWA, AFL_CIO to (related document(s): [11024]  Motion to Approve, ) Filed by |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|

Robert S Clayman   on behalf of    The Association Of Flight Attendants-CWA, AFL-CIO   (Attachments: # (1) Exhibit) (Rahmoun,Margie)

05/06/2005   11175   Limited Opposition Of Independent Fiduciary Services Inc Filed by Jonathan G  Bunge on behalf of Independent Fiduciary Services Inc (RE: [11024]  Motion to Approve, ).   (Rahmoun, Margie)

05/06/2005   11176   Notice of Filing  Filed by  Jonathan G  Bunge   on behalf of Independent Fiduciary Services Inc   (RE: [11175]  Generic Document).   (Rahmoun, Margie)

05/09/2005   11177   <b>INCORRECT EVENT ENTERED</b>  Objection to (related document(s): [10808] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1) Exhibit A) (Carmel, Marc) Modified on 5/14/2005 (Offord, Donna).

05/09/2005   11178   Hearing Continued  (RE: [11161]  Debtors' Motion to Bar all evidence related to the AFA's arbitrable claim that United allegedly breached the January 2005 amendments to the AFA CBA,, [11151]  Debtors' Motion In Limine to bar any argument or evidence based on the now-outdated, earlier opinions of PBGC Expert Michael A Kramer, ). Hearing scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

05/09/2005   11179   Amended List of Exhibits Filed by Charles P Schulman on behalf of International Association of Machinists and Aerospace Workers. (Attachments: # (1) Certificate of Service) (Schulman, Charles)

05/09/2005   11180   Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11177] Objection).  (Carmel, Marc)

05/06/2005   11181   Ninth Interim Quarterly Application for Compensation Of Vedder, Price, Kaufman & Kammholz P.C. For The Period Of January 1, 2005 Through March 31, 2005 for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $661,274.87, Expenses: $19,222.00. Filed by Douglas J Lipke ,   Vedder Price Kaufman & Kammholz PC . (Rahmoun, Margie)

05/06/2005   11182   Ninth Interim Quarterly Cover Sheet for Professional Fees Of Vedder, Price, Kaufman & Kammholz P.C. For The Period Of January 1, 2005 Through March 31, 2005 Filed by Vedder Price Kaufman & Kammholz PC  .  (Rahmoun, Margie)

05/06/2005   11183   Notice of Filing  Filed by  Allyson B Russo   on behalf of Vedder Price Kaufman & Kammholz PC   (RE: [11181]  Application for Compensation, ).  (Rahmoun, Margie)

05/09/2005   11184   Quarterly Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $600,000.00, Expenses: $25,029.71. Filed by Fruman Jacobson.  (Jacobson, Fruman)

05/09/2005   11185   Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11184] Application for

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008

Filing Date      No.        Entry                    Run Time: 09:35:43

---

|            |       | Compensation).  (Jacobson, Fruman) |
|------------|-------|------------------------------------|
| 05/06/2005 | 11186 | Notice of Filing  Filed by  Allyson B Russo   on behalf of Vedder Price Kaufman & Kammholtz P.C.   (RE: [11137]  Application for Compensation, ).   (Rahmoun, Margie) |
| 05/09/2005 | 11187 | Notice of Motion and Motion To Extend Time To File Amicus Brief In Response To Emergency Motion To Approve Debtor's Agreement With PBGC Filed by  Jan  Schakowsky   on behalf of    Amici Members Of The U.S. Congress .  Hearing scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 05/09/2005 | 11188 | Joinder Filed by  Matthew E Babcock   on behalf of    The Association Of Flight Attendants-CWA, AFL-CIO   (RE: [11152]  Objection).   (Williams, Daphne) Additional attachment(s) added on 5/12/2005 (Gonzalez, Maribel). Modified on 5/12/2005  to attachcorrect PDF(Gonzalez, Maribel). |
| 05/09/2005 | 11189 | Memorandum Of Amici Curiae Members Of Congress In Opposition To Appoval Of Debtor's Agreement With PBGC Filed by  Jan  Schakowsky   on behalf of    Amici Members Of The U.S. Congress .   (Rahmoun, Margie) |
| 05/09/2005 | 11190 | Notice  Filed by  Matthew E Babcock   on behalf of    The Association Of Flight Attendants-CWA, AFL-CIO   (RE: [11188]  Generic Document).   (Williams, Daphne) |
| 05/09/2005 | 11191 | Response to (related document(s): [11165]  Motion In Liminie, ) Filed by  James  Sprayregen   on behalf of  UAL CORPORATION, et al   (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 05/09/2005 | 11192 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL CORPORATION, et al   (RE: [11191]  Response).   (Rahmoun, Margie) |
| 05/09/2005 | 11193 | AMFA'S Amended (Re-Numbered) Exhibit List Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association .   (Rahmoun, Margie) |
| 05/09/2005 | 11194 | Notice of Filing  Filed by  James Dykehouse   on behalf of Aircraft Mechanics Fraternal Association   (RE: [11193]  Exhibit).  (Williams, Daphne) |
| 05/09/2005 | 11195 | Responses to (related document(s): [11154]  Objection) Filed by  Matthew E Babcock   on behalf of Association of Flight Attendants CWA AFL-CIO     (Rahmoun, Margie) |
| 05/09/2005 | 11196 | ERRATA To The Supplemental Objection Of Association Of Fight Attendants-CWA, AFL-CIO  Filed by  Carmen R Parcelli   on behalf of    Association of Flight Attendants-CWA AFL-CIO   (RE: [10808]  Generic Motion, ).   (Rahmoun, Margie) |
| 05/09/2005 | 11197 | Objection to (related document(s): [11151]  Motion In Liminie, ) Filed by  Matthew E Babcock   on behalf of    The Association Of |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Flight Attendants-CWA, AFL-CIO    (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 05/09/2005 | 11198 | Response To (related document(s): [11154]  Objection) Filed by James  Dykehouse on behalf of The Aircraft Mechanics Fraternal Association    (Rahmoun, Margie) |
| 05/09/2005 | 11199 | Objection to (related document(s): [11161]  Motion to Bar, ) Filed by  Matthew E Babcock   on behalf of    The Association Of Flight Attendants-CWA, AFL-CIO   (Williams, Daphne) |
| 05/09/2005 | 11200 | Order Granting Motion to Authorize (Related Doc # [11167]).  Signed on 5/9/2005.   (Williams, Daphne) |
| 05/09/2005 | 11201 | Order Granting Motion for Leave (Related Doc # [11149]).   Signed on  5/9/2005.   (Williams, Daphne) |
| 05/09/2005 | 11202 | Motion to Appear Pro Hac Vice Filed by  Stanley J Silverstone   on behalf of    Aircraft Mechanics Fraternal Association . (Williams, Daphne) |
| 05/09/2005 | 11203 | Certification of No Objection - No Order Required Filed by  Roger Lehman    on behalf of    Mercer Management Consulting Inc    (RE: [10785]  Application for Compensation,, [10786]  Application for Compensation, ).   (Williams, Daphne) |
| 05/09/2005 | 11204 | Notice of Filing  Filed by  James Dykehouse   on behalf of   The Aircraft Mechanics Fraternal Association    (RE: [11198] Response).   (Rahmoun, Margie) |
| 05/10/2005 | 11205 | Incamera/Seal Material:    The Declaration of Thomas D Levy and The Declaration of Victor G Caruso .    (Williams, Daphne) |
| 05/10/2005 | 11206 | CORRECTIVE ENTRY to create related document # [11024]  (RE: [11058]  Declaration).   (Rance, Gwendolyn) |
| 05/09/2005 | 11207 | Response to (related document(s): [11228]  Notice, ) Filed by David W Ledford     (Rahmoun, Margie) Modified on 5/11/2005 to change related number to # [11228] (Offord, Donna). |
| 05/10/2005 | 11208 | Order Withdrawing Motion In Limine (Related Doc # [11165]). Signed on  5/10/2005.    (Rahmoun, Margie) |
| 05/10/2005 | 11209 | Order Withdrawing Motion To Bar (Related Doc # [11161]).   Signed on  5/10/2005.   (Rahmoun, Margie) |
| 05/10/2005 | 11210 | Order Granting Motion for Leave (Related Doc # [11164]).   Signed on  5/10/2005.   (Rahmoun, Margie) |
| 05/10/2005 | 11211 | Order Granting Motion to Incamera/Seal (Related Doc # [11054]). Signed on  5/10/2005.   (Rahmoun, Margie) |
| 05/10/2005 | 11212 | Order Granting Motion to Extend Time (Related Doc # [11187]). Signed on  5/10/2005.   (Rahmoun, Margie) |
| 05/10/2005 | 11213 | List of Exhibits Of The Association Of Flight Attendants-CWA, AFL-CIO For The Hearing On Motion To Approve PBGC Agreement Filed by  Carmen R Parcelli   on behalf of The Association of Flight |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL   60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|

Attendants CWA, AFL-CIO  .   (Rahmoun, Margie)

05/10/2005   11214   Notice of Filing  Filed by  James G  Argionis    (RE: [11205]
                     Incamera/Seal Material).   (Rahmoun, Margie)

05/10/2005   11215   Certification of No Objection - No Order Required Filed by  Rachel
                     J Mauceri   on behalf of    Rothschild Inc   (RE: [10852]
                     Application for Compensation, ).   (Williams, Daphne)

05/09/2005   11216   Order Granting Motion for Leave (Related Doc # [11143]).    Signed
                     on  5/9/2005.     (Rahmoun, Margie)

05/10/2005   11217   Order Granting Motion for Leave (Related Doc # [11046]).    Signed
                     on  5/10/2005.     (Williams, Daphne)

05/10/2005   11218   Order Granting Motion to Authorize (Related Doc # [11131]).
                     Signed on  5/10/2005.     (Williams, Daphne)

05/10/2005   11219   Order Withdrawing Motion In Limine (Related Doc # [11151]).
                     Signed on  5/10/2005.     (Williams, Daphne)

05/10/2005   11220   Order Withdrawing Motion To Exclude (Related Doc # [11162]).
                     Signed on  5/10/2005.     (Williams, Daphne)

05/11/2005   11221   First Application for Compensation for GCW Consulting LLC,
                     Consultant, Fee: $147,795.30, Expenses: $18,855.08. Filed by
                     Fruman Jacobson.  (Jacobson, Fruman)

05/11/2005   11222   Notice of Filing Filed by Fruman Jacobson on behalf of GCW
                     Consulting LLC (RE: [11221] Application for Compensation).
                     (Jacobson, Fruman)

05/11/2005   11223   Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                     behalf of GCW Consulting LLC.  (Jacobson, Fruman)

05/11/2005   11224   Declaration re: Expense Filed by Fruman Jacobson on behalf of GCW
                     Consulting LLC (RE: [11221] Application for Compensation).
                     (Jacobson, Fruman)

05/11/2005   11225   Notice of Filing Filed by Fruman Jacobson on behalf of GCW
                     Consulting LLC (RE: [11224] Declaration).  (Jacobson, Fruman)

05/11/2005   11226   Certification of No Objection - No Order Required Filed by Janice
                     A Alwin on behalf of Babcock & Brown LP (RE: [10176] Application
                     for Compensation).  (Alwin, Janice)

05/11/2005   11227   Hearing Continued  (RE: [10808]  Generic Motion, ). Hearing
                     scheduled for 5/12/2005 at 10:30 AM at 219 South Dearborn,
                     Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

04/20/2005   11228   Notice of Hearing and Objection to Claim(s) of Debtors'
                     Twenty-Fourth Omnibus Objection to Claims (Superseded, Reduce,
                     Reclassify, Equity)    Filed by  Marc J Carmel    on behalf of
                     UAL  Corporation, et al  .   Hearing scheduled for 5/20/2005at
                     09:30 AM at 219 South Dearborn, Room 744, Chicago, Illinois 60604.
                     (Attachments: # (1)  Notice of Hearing on the Debtors'
                     Twenty-Fourth Omnibus Objection to Claims (Superseded, Reduce,

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43
Filing Date    No.       Entry

| | | |
|---|---|---|
| | | Reclassify, Equity)# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E# (7) Proposed Order)(Offord, Donna) |
| 05/11/2005 | 11229 | Order Granting Motion to Approve (Related Doc # [11024]).  Signed on 5/11/2005.  (Rowe, Victoria) |
| 05/11/2005 | 11230 | Response to (related document(s): [10808] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Carmel, Marc) |
| 05/11/2005 | 11231 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11230] Response).  (Carmel, Marc) |
| 05/11/2005 | 11232 | CORRECTIVE ENTRY to change related document number to 11228 (RE: [11207] Response).  (Offord, Donna) |
| 05/11/2005 | 11233 | Hearing Continued (RE: [10808] Generic Motion, ). Hearing scheduled for 5/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 05/11/2005 | 11234 | Hearing Continued (RE: [10808] Generic Motion, ). Hearing scheduled for 5/17/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 05/11/2005 | 11235 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [11202]).  Signed on 5/11/2005.  (Rahmoun, Margie) |
| 05/12/2005 | 11236 | Quarterly Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $1,530,418.00, Expenses: $38,542.00. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 05/12/2005 | 11237 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11236] Application for Compensation).  (Jacobson, Fruman) |
| 05/12/2005 | 11238 | CORRECTIVE ENTRY: to attach correct PDF (RE: [11188] Generic Document, ).  (Gonzalez, Maribel) |
| 05/11/2005 | 11239 | Monthly Operating Report for the Period March 1, 2005 through March 31, 2005 Filed by James Sprayregen on behalf of UAL Corporation, et al .  (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 05/11/2005 | 11240 | Notice of Filing Filed by James Sprayregen on behalf of UAL CORPORATION, et al  (RE: [11239] Report).  (Rahmoun, Margie) |
| 05/11/2005 | 11241 | Notice of Filing re: AMFA's Amended (Re-Numbered) Exhibit List Filed by James Dykehouse on behalf of  Aircraft Mechanics Fraternal Association .  (Williams, Daphne) |
| 05/12/2005 | 11242 | Amended Fifth Supplemental Affidavit Filed by James Sprayregen (RE: [10800] Supplemental, ).  (Williams, Daphne) |
| 05/12/2005 | 11243 | Notice of Filing Filed by James Sprayregen  (RE: [11242] Supplemental).  (Williams, Daphne) |
| 05/13/2005 | 11244 | Application for Compensation for Babcock & Brown LP, Financial |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:43
| Filing Date | No. | Entry |
|---|---|---|
| | | Advisor, Fee: $800,000, Expenses: $35,996.21. Filed by Babcock & Brown LP.  (Alwin, Janice) |
| 05/13/2005 | 11245 | Cover Sheet for Professional Fees Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 05/13/2005 | 11246 | Affidavit re: Verified Statement of Judith A. Hall In Support of Expenses Requested in Babcock & Brown LP's Fee and Expense Applications for the Period of January, 2005 Through March, 2005 Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 05/13/2005 | 11247 | Notice of Filing Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [11246] Affidavit, ).  (Alwin, Janice) |
| 05/14/2005 | 11248 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED  (RE: [11177] Objection).   (Offord, Donna) |
| 05/13/2005 | 11249 | Certification of No Objection - No Order Required Filed by  James G  Argionis  on behalf of   Meckler Bulger & Tilson LLP and LeBoeuf Lamb Greene & MacRae LLP  (RE: [10864]  Application for Compensation, ).  (Rahmoun, Margie) |
| 05/13/2005 | 11250 | Fourth Interim Quarterly Application For Compensation For Sperling & Slater P.C. For The Period Of January 1, 2005 Through March 31, 2005 for   Sperling & Slater P.C. , Special Counsel, Fee: $437,660.75, Expenses: $18,543.02. Filed by  Tamara R Horton , Sperling & Slater P.C. .   (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 05/13/2005 | 11251 | Notice and Second Quarterly Application for Compensation for Account Resolution Corporation , Consultant, For Nunc Pro Tunc Fee: $11,481.76, Expenses: $0.00. For the Interim Fee Period January 1, 2005 through March 31, 2005 Filed by      Account Resolution Corporation .   (Williams, Daphne) |
| 05/13/2005 | 11252 | Second Quarterly Application Cover Sheet for Professional Fees Filed by     Account Resolution Corporation . (RE:[11251]) (Williams, Daphne) |
| 05/13/2005 | 11253 | Summary Of Fourth Interim Quarterly Cover Sheet for Professional Fees Of Sperling & Slater P.C. For The Period Of January 1, 2005 Through March 31, 2005 Filed by     Sperling & Slater PC   . (Rahmoun, Margie) |
| 05/13/2005 | 11254 | Notice of Filing  Filed by  Tamara R Horton     (RE: [11250] Application for Compensation, ).   (Rahmoun, Margie) |
| 05/13/2005 | 11255 | Interim Application for Compensation for March 2005 for Mayer Brown Rowe & Maw LLP , Debtor's Attorney, Fee: $94,482.39, Expenses: $5,230.63 Filed by  Andrew S Marovitz . (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 05/13/2005 | 11256 | Summary Of Ninth Quarterly Application for Compensation For Quarterly Fee Period January 1, 2005 Through March 31, 2005  for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | Deloitte & Touche , Accountant, Fee: $1,207,708.90, Expenses: $0.00. Filed by    Deloitte & Touche .    (Rahmoun, Margie) |
| 05/13/2005 | 11257 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [11255]  Application for Compensation).   (Williams, Daphne) |
| 05/13/2005 | 11258 | Summary Of Nineth Quarterly Cover Sheet for Professional Fees For Quarterly Fee Period January 1, 2005 Through March 31, 2005  Filed by    Deloitte & Touche .   (Rahmoun, Margie) |
| 05/13/2005 | 11259 | Interim Application Cover Sheet for Professional Fees Filed by Andrew S Marovitz   on behalf of    Mayer Brown Rowe & Maw LLP.   (RE: [11255])  (Williams, Daphne) |
| 05/13/2005 | 11260 | Notice of Filing  Filed by  William M McErlean    (RE: [11256] Application for Compensation, ).   (Rahmoun, Margie) |
| 05/16/2005 | 11261 | Adversary Case 04-4319 Closed .   (Livermore, Corrina) |
| 05/13/2005 | 11262 | Verified Fourth Quarterly Fee Application for Compensation  for The Segal  Company , Consultant, Fee: $4,746.00, Expenses: $0.00. For the Period October1, 2004 through December 31, 2004. Filed by The Segal  Company .   (Williams, Daphne) Additional attachment(s) added on 5/16/2005 (Gonzalez, Maribel). Modified on 5/16/2005 to attach PDF (Gonzalez, Maribel). Additional attachment(s) added on 5/16/2005 (Gonzalez, Maribel). |
| 05/13/2005 | 11263 | Summary of Verified Fourth Quarterly Application Cover Sheet for Professional Fees Filed by The Segal Company. (RE:[11262]).   (Williams, Daphne) |
| 05/13/2005 | 11264 | Request For Interim Approval Of The Monthly Fee Application for Compensation Of  Huron Consulting Services LLC For The Ninth Quarterly Period From January 1, 2005 Through March 31, 2005  for Huron Consulting Services LLC , Consultant, Fee: $1,516,041.00, Expenses: $62,547.44. Filed by    Daniel P Wikel ,  Huron Consulting Services LLC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Proposed Order) (Rahmoun, Margie) |
| 05/13/2005 | 11265 | Summary Of Request For Interim Approval Of The Monthly Fee Application Cover Sheet for Professional Fees Of Huron Consulting Services LLC For The Ninth Quarterly Period From January 1, 2005 Through March 31, 2005 Filed by    Huron Consulting Services LLC .  (Rahmoun, Margie) |
| 05/13/2005 | 11266 | Notice  Filed by  Daniel P Wikel   on behalf of   Huron Consulting Services LLC   (RE: [11264]  Application for Compensation, ).   (Rahmoun, Margie) |
| 05/13/2005 | 11267 | Certificate of Service  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [11255]  Application for Compensation).   (Williams, Daphne) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date: 01/24/2008
                                                             Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 05/13/2005 | 11268 | Verified Ninth Quarterly Application for Compensation for Kirkland & Ellis, LLP , Debtor's Attorney, Fee: $7,318,468.00, Expenses: $644,116.56. For the Interim Fee Period January 1, 2005 through March 31, 2005 Filed by   James  Sprayregen .   (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 05/13/2005 | 11269 | Notice of Filing  Filed by  James   Sprayregen    (RE: [11268] Application for Compensation, ).   (Williams, Daphne) |
| 05/13/2005 | 11270 | Verification  Filed by  David R Seligman    (RE: [11268] Application for Compensation, ).   (Williams, Daphne) |
| 05/13/2005 | 11271 | Summary of Verified Ninth Quarterly Application Cover Sheet for Professional Fees Filed by     Kirkland & Ellis, LLP (RE: [11268]) .   (Williams, Daphne) |
| 05/13/2005 | 11272 | Notice of Filing  Filed by  James G  Argionis    (RE: [11262] Application for Compensation,, [11263]  Professional Fees Cover Sheet, [11249]  Certification of No Objection).   (Williams, Daphne) |
| 05/13/2005 | 11273 | Expense Declaration (Affidavit) Filed by Tamara R Horton   (RE: [11250]  Application for Compensation, ). (Williams, Daphne) |
| 05/16/2005 | 11274 | CORRECTIVE ENTRY: to attach PDF  (RE: [11262]  Application for Compensation, ).   (Gonzalez, Maribel) |
| 05/16/2005 | 11275 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [10987] Application for Compensation).  (Miller, Anne) |
| 05/16/2005 | 11276 | Quarterly Application for Compensation for Jenner & Block LLP, Accountant, Fee: $11,555.00, Expenses: $79.70. Filed by Jenner & Block LLP.  (Steege, Catherine) |
| 05/16/2005 | 11277 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [11276] Application for Compensation). (Steege, Catherine) |
| 05/16/2005 | 11278 | Amended Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [11277] Notice of Filing).   (Steege, Catherine) |
| 05/17/2005 | 11279 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11013] Application for Compensation, ).   (Jacobson, Fruman) |
| 05/17/2005 | 11280 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11279] Certification of No Objection). (Jacobson, Fruman) |
| 05/17/2005 | 11281 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11018] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Jacobson, Fruman) |
| 05/17/2005 | 11282 | Notice of Filing Filed by Fruman Jacobson on behalf of Official |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                               Run Date: 01/24/2008
                                                                Run Time: 09:35:43
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
|  |  | Committee of Unsecured Creditors for UAL Corporation (RE: [11281] Certification of No Objection, ).  (Jacobson, Fruman) |
| 05/17/2005 | 11283 | Hearing Continued  (RE: [10808]  1113c Motion, ).  Hearing scheduled for 5/19/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/17/2005 | 11284 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [10994] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/17/2005 | 11285 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11284] Certification of No Objection).  (Jacobson, Fruman) |
| 05/16/2005 | 11286 | Notice of Intent to Reject Leases and Contracts Filed May 16, 2005 Filed by  James  Sprayregen   on behalf of    UAL  Corporation, et al  .  (Williams, Daphne) |
| 05/17/2005 | 11287 | Hearing Continued  (RE: [10808]  1113c Motion, ).  Hearing scheduled for 5/20/2005 at 11:00 AM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604.   (Williams, Velda) |
| 04/22/2005 | 11288 | Order Granting Motion for Leave (Related Doc # [10881]).   Signed on  4/22/2005.    (Rowe, Victoria) |
| 05/16/2005 | 11289 | Response to (related document(s): [11228]  Objection to Claim, , ) Filed by  David L Kane   on behalf of    Jeppesen Sanderson, Inc  (Williams, Daphne) |
| 05/16/2005 | 11290 | Notice of Filing  Filed by  David L Kane   on behalf of  Jeppesen Sanderson, Inc   (RE: [11289]  Response).  (Williams, Daphne) |
| 05/16/2005 | 11291 | Certificate of Service  Filed by  David L Kane    (RE: [11289] Response, [11290]  Notice of Filing).  (Williams, Daphne) |
| 05/17/2005 | 11292 | Hearing Continued  (RE: [10808]  1113c Motion as to AMFA, ). Hearing scheduled for 5/31/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/18/2005 | 11293 | Adversary Case 04-4115 Closed .  (Burton, Shenitha) |
| 05/18/2005 | 11294 | Adversary Case 1-04-ap-04305 Closed .  (Burton, Shenitha) |
| 05/18/2005 | 11295 | Adversary Case 1-04-ap-04255 Closed .  (Burton, Shenitha) |
| 05/18/2005 | 11296 | Adversary Case 1-04-ap-4284 Closed .  (Pruitt, Debra) |
| 05/18/2005 | 11297 | Adversary Case 1-04-ap-4283 Closed .  (Pruitt, Debra) |
| 05/17/2005 | 11298 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   on behalf of    Huron Consulting Services LLC   (RE: [11020]  Application for Compensation, ).  (Williams, Daphne) |
| 05/18/2005 | 11299 | Adversary Case 04-4240 Closed .  (Molina, Nilsa) |
| 05/18/2005 | 11300 | Adversary Case 04-4256 Closed .  (Smith, Lester) |
| 05/18/2005 | 11301 | Adversary Case 04-4129 Closed .  (Rodarte, Aida) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:43
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/17/2005 | 11302 | Certification of No Objection - No Order Required Filed by  Tamara R Horton  on behalf of   Sperling & Slater P.C.   (RE: [11002] Application for Compensation, ).   (Williams, Daphne) |
| 05/17/2005 | 11303 | Reply in Support of (related document(s): [10905]  Notice, ) Filed by  Erik W Chalut  on behalf of   UAL  Corporation, et al (Williams, Daphne) |
| 05/17/2005 | 11304 | Notice of Filing  Filed by  Erik W Chalut  on behalf of   UAL Corporation, et al   (RE: [11303]  Reply).   (Williams, Daphne) |
| 05/18/2005 | 11305 | Adversary Case 1-04-ap-04296 Closed .   (Key, Veronica) |
| 05/18/2005 | 11306 | Adversary Case 1-04-ap-04277 Closed .   (Epps, Wanda) |
| 05/18/2005 | 11307 | Adversary Case 04-4171 Closed .   (Williams, Daphne) |
| 05/18/2005 | 11308 | Quarterly Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $80,762.50, Expenses: $6,082.15. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 05/18/2005 | 11309 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc.  (Jacobson, Fruman) |
| 05/18/2005 | 11310 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11308] Application for Compensation). (Jacobson, Fruman) |
| 05/18/2005 | 11311 | Adversary Case 1-04-ap-04289 Closed .   (Mcwilliams, Della) |
| 05/18/2005 | 11312 | Adversary Case 04-4295 Closed .   (Poindexter, Haley) |
| 05/17/2005 | 11313 | Certification of No Objection - No Order Required Filed by  James Sprayregen   on behalf of    Kirkland & Ellis, LLP   (RE: [10999] Application for Compensation, ).   (Rahmoun, Margie) |
| 05/17/2005 | 11314 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Kirkland & Ellis, LLP   (RE: [11313]  Certification of No Objection).   (Rahmoun, Margie) |
| 05/18/2005 | 11315 | Adversary Case 1-04-ap-04241 Closed .   (Gonzalez, Maribel) |
| 05/18/2005 | 11316 | Adversary Case 04-4139 Closed .   (Gordon, Pamela) |
| 05/18/2005 | 11317 | Adversary Case 04-4239 Closed .   (Gordon, Pamela) |
| 05/18/2005 | 11318 | Quarterly Application for Compensation for The Members of the Official Committee of Unsecured Creditors, Other Professional, Fee: $0.00, Expenses: $23,725.09. Filed by The Members of the Official Committee of Unsecured Creditors. (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit A-3# (4) Exhibit A-4# (5) Exhibit A-5# (6) Exhibit A-6# (7) Exhibit A-7# (8) Exhibit A-8) (Jacobson, Fruman) |
| 05/18/2005 | 11319 | Notice of Filing Filed by Fruman Jacobson on behalf of The Members of the Official Committee of Unsecured Creditors (RE: [11318] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 05/18/2005 | 11320 | Quarterly Application for Compensation for Sonnenschein Nath & |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

Rosenthal LLP, Creditor Comm. Aty, Fee: $3,196,146.00, Expenses: $65,048.32. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit A-3# (4) Exhibit B# (5) Exhibit C# (6) Exhibit D) (Jacobson, Fruman)

05/18/2005  11321  Notice of Filing Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [11320] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

05/18/2005  11322  Declaration /Expense Declaration Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11320] Application for Compensation, ). (Jacobson, Fruman)

05/18/2005  11323  Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11322] Declaration). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

05/18/2005  11324  Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman)

05/18/2005  11325  Notice of Hearing and Objection to Claim(s) of Atlantic Coast Airlines, Inc. and Atlantic Coast Airlines Holdings, Inc. Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). Hearing scheduledfor 6/17/2005 at 09:30 AM. (Jacobson, Fruman)

05/18/2005  11326  Notice of Objection Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [11325] Objection to Claim, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

05/18/2005  11327  Notice of Hearing and Objection to Claim(s) of September 11, 2001 Alleged Property Damage Claims For Insufficient Documentation Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Notice of Hearing, Certificate of Service and Service Lists)(Carmel, Marc)

05/18/2005  11328  Receipt of Notice of Appeal Fee- $5.00 by TR. Receipt Number 03130940. Payment received from Guerrieri.

05/18/2005  11329  Receipt of Docketing of Appeal Fee- $250.00 by TR. Receipt Number 03130940. Payment received from Guerrieri.

05/18/2005  11330  Notice of Hearing and Objection to Claim(s) of Atlantic Coast Airlines, Inc Filed by James Sprayregen on behalf of UAL Corporation, et al . Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne)

05/18/2005  11331  Notice Agenda Matters Scheduled for Hearing on May 20, 2005 at 9:30 a.m. Filed by James Sprayregen on behalf of UAL Corporation, et al . (Attachments: # (1) Exhibit) (Williams,

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                Run Date: 01/24/2008

| Filing Date | No. | Entry | | Run Time: 09:35:43 |
|---|---|---|

Daphne)

| Filing Date | No. | Entry |
|---|---|---|
| 05/18/2005 | 11332 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [11331] Notice). (Williams, Daphne) |
| 05/18/2005 | 11333 | Stipulation Between Hester Bates and The Debtors to Modify The Automatic Stay. Filed by James Sprayregen , Michael D Carter on behalf of Hester Bates , UAL Corporation, et al . (Williams, Daphne) |
| 05/18/2005 | 11334 | Notice of Filing Filed by James Sprayregen (RE: [11333] Stipulation). (Williams, Daphne) |
| 05/18/2005 | 11335 | Order Granting Motion to Extend Time (Related Doc # [10918]). Signed on 5/18/2005. (Rahmoun, Margie) |
| 05/18/2005 | 11336 | Notice of Hearing and Twenty-Fifth Omnibus Objection to Claims (Superseded Insufficient Documentation Reduce No Liability Hybrid Assertion/Qualified Defined Contribution Plan) Filed by James Sprayregen on behalf of UAL Corporation et al .Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order)(Rahmoun, Margie) |
| 05/19/2005 | 11337 | Adversary Case 04-4168 Closed . (Hamilton, Annette) |
| 05/18/2005 | 11338 | Notice of Appeal Filed by Robert S Clayman on behalf of Association Of Flight Attendants-CWA AFL-CIO . Fee Amount $255 (RE: [11229] Order on Motion to Approve). Appellant Designation due by 5/31/2005. Transmission of Record Due by 6/27/2005. (Attachments: # (1) Exhibit)(Rance, Gwendolyn) |
| 05/19/2005 | 11339 | Report re: Debtors' May, 2005 Report on Status of Reorganization Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) |
| 05/19/2005 | 11340 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11339] Report). (Carmel, Marc) |
| 05/19/2005 | 11341 | Follow Up Letter to Bankruptcy Judge and Parties (RE: [11338] Notice of Appeal, ). (Rance, Gwendolyn) |
| 05/19/2005 | 11342 | Brief Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers. (Gelman, Arlene) |
| 05/19/2005 | 11343 | Certificate of Mailing/Service Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (RE: [11342] Brief). (Gelman, Arlene) |
| 05/20/2005 | 11344 | Adversary Case 1-04-ap-04342 Closed . (Seldon, Katrina) |
| 05/20/2005 | 11345 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11048] Application for Compensation, ). (Jacobson, Fruman) |
| 05/20/2005 | 11346 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 01/24/2008
                                                                 Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Financial Consulting LLC (RE: [11345] Certification of No Objection). (Jacobson, Fruman) |
| 05/19/2005 | 11347 | Amended Notice Of Agenda Matters Scheduled For Omnibus Hearing On May 20, 2005 At 9:30 a.m. Filed by James Sprayregen on behalf of UAL Corporation . (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 05/19/2005 | 11348 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [11347] Agenda). (Rahmoun, Margie) |
| 05/19/2005 | 11349 | Trial Brief in Support of Debtors' Motion to Reject Their Collective Bargaining Agreements with the International Association of Machinists and Aerospace Workers Pursuant to 11 USC 1113(c) Filed by James Sprayregen on behalf of UAL Corporation, et al . (Williams, Daphne) |
| 05/19/2005 | 11350 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [11349] Brief, ). (Williams, Daphne) |
| 05/20/2005 | 11351 | Adversary Case 04-04197 Closed . (Chavez, Baldo) |
| 05/20/2005 | 11352 | Hearing Continued (RE: [10905] Debtors' twenty-fourth omnibus objection to claims, ). Status hearing to be held on 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Woods, Sharon) |
| 05/20/2005 | 11353 | Hearing Continued (RE: [9014] Application to Employ, ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Woods, Sharon) |
| 05/20/2005 | 11354 | Adversary Case 1-04-ap-04196 Closed . (Key, Veronica) |
| 05/20/2005 | 11355 | Hearing Continued (RE: [4763] Motion of U S Bank, et al., to Compel payment of post-petition lease obligations, , ). Hearing scheduled for 5/26/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 05/23/2005 | 11356 | Hearing Continued (RE: [1] Voluntary Petition (Chapter 11)). Status hearing to be held on 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 05/20/2005 | 11357 | Receipt of Docketing of Appeal Fee- $250.00 by CK. Receipt Number 03131261. Payment received from Sachnoff. |
| 05/20/2005 | 11358 | Receipt of Notice of Appeal Fee- $5.00 by CK. Receipt Number 03131261. Payment received from Sachnoff. |
| 05/20/2005 | 11359 | Notice of Appeal Filed by Mary Kaitlin Carroll on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO . Fee Amount $255 (RE: [11229] Order on Motion to Approve). Appellant Designation due by 5/31/2005. Transmission of Record Due by 6/29/2005. (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008

                                                         Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 05/23/2005 | 11360 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [11359] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/20/2005 | 11361 | Ninth Quarterly Fee Application for Compensation for   Mercer Management Consulting Inc , Consultant, Fee: $495,000.00, Expenses: $52,011.95. The Period January 1, 2005 through March 31, 2005.  Filed by Mercer Management Consulting Inc .(Williams, Daphne) |
| 05/20/2005 | 11362 | Notice of Motion and Twenty-Second Monthly Fee Application for Compensation  for Mercer Management Consulting Inc , Consultant, Fee: $165,000.00, Expenses: $27,658.03. The Period March 1, 2005 through March 31, 2005.  Filed by Mercer Management Consulting Inc .   (Williams, Daphne) |
| 05/20/2005 | 11363 | Twenty-Second Monthly Cover Sheet for Professional Fees Filed by Mercer Management Consulting Inc. (RE: [11362])  (Williams, Daphne) |
| 05/20/2005 | 11364 | Expense Affidavit  Filed by   Roger  Lehman   (RE: [11362] Application for Compensation, ).   (Williams, Daphne) |
| 05/20/2005 | 11365 | Summary of Ninth Quarterly Cover Sheet for Professional Fees Filed by    Mercer Management Consulting Inc. (RE: [11361])  (Williams, Daphne) |
| 05/20/2005 | 11366 | Affidavit of Service  Filed by   Shaun  Ilahi   (RE: [11362] Application for Compensation, ).   (Williams, Daphne) |
| 05/20/2005 | 11367 | Notice of Motion and Emergency Motion To Stay Pending Appeal Filed by  Carmen R Parcelli on behalf of The Association Of Flight Attendants-CWA, AFL-CIO .   (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 05/20/2005 | 11368 | Order Granting Application For Compensation (Related Doc # [10052]).  Sperling & Slater P.C., fees awarded: $544,647.00, expenses awarded: $23,144.76.  Signed on  5/20/2005. (Williams, Daphne) |
| 05/20/2005 | 11369 | Order Granting Motion to Substitute Attorney adding John R Weiss ,Bryan E Minier and The Law Firm of Katten Muchin Zavis Rosenman for Benjamin Franklin Associates, terminating Timothy J McGonegle. (Related Doc # [10931]).  Signed on  5/20/2005.(Williams, Daphne) |
| 05/20/2005 | 11370 | Order Granting Application For Compensation (Related Doc # [10093]).  Jonathan  Rosenthal, fees awarded: $600,000.00, expenses awarded: $108,584.03.  Signed on  5/20/2005. (Williams, Daphne) |
| 05/20/2005 | 11371 | Order Granting Application For Compensation (Related Doc # [10715]).  Meckler Bulger & Tilson, fees awarded: $25,710.50, expenses awarded: $169.50, Granting Application For Compensation (Related Doc # [10715]).  LeBoeuf, Lamb, Greene & MacRae, LLP, fees awarded: $1,485.00, expenses awarded: $0.00.  Signed on 5/20/2005.   (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008
                                                          Run Time: 09:35:43
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/20/2005 | 11372 | Order Granting Application For Compensation (Related Doc # [10049]). Deloitte & Touche, fees awarded: $1,701,003.00, expenses awarded: $0.00. Signed on 5/20/2005. (Williams, Daphne) |
| 05/20/2005 | 11373 | Order Granting Application For Compensation (Related Doc # [10149]). Douglas J Lipke, fees awarded: $870,871.28, expenses awarded: $35,789.88. Signed on 5/20/2005. (Williams, Daphne) |
| 05/23/2005 | 11374 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [10958] Application for Compensation). (Jacobson, Fruman) |
| 05/23/2005 | 11375 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11374] Certification of No Objection). (Jacobson, Fruman) |
| 05/23/2005 | 11376 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [10961] Application for Compensation, ). (Jacobson, Fruman) |
| 05/23/2005 | 11377 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11376] Certification of No Objection). (Jacobson, Fruman) |
| 05/23/2005 | 11378 | Application for Compensation for KPMG LLP, Accountant, Fee: $171,807.00, Expenses: $70.00. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 05/23/2005 | 11379 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11378] Application for Compensation). (Jacobson, Fruman) |
| 05/23/2005 | 11380 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP. (Jacobson, Fruman) |
| 05/23/2005 | 11381 | Affidavit Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11378] Application for Compensation). (Jacobson, Fruman) |
| 05/23/2005 | 11382 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11381] Affidavit). (Jacobson, Fruman) |
| 05/20/2005 | 11383 | Order Granting Application For Compensation (Related Doc # [10491]). Rachel J Mauceri, fees awarded: $600,000.00, expenses awarded: $26,715.49. Signed on 5/20/2005. (Williams, Daphne) |
| 05/20/2005 | 11384 | Order Granting Application For Compensation (Related Doc # [10075]). Mayer Brown Rowe & Maw LLP, fees awarded: $243,409.00, expenses awarded: $25,171.17. Signed on 5/20/2005. (Williams, Daphne) |
| 05/20/2005 | 11385 | Order Granting Application For Compensation (Related Doc # [10733]). KPMG LLP, fees awarded: $674,351.00, expenses awarded: $42.00. Signed on 5/20/2005. (Williams, Daphne) |
| 05/20/2005 | 11386 | Order Granting Application For Compensation (Related Doc # [10225]). Cognizant Associates Inc, fees awarded: $144,900.00, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

Filing Date     No.        Entry                          Run Time: 09:35:43

---

|            |       |                                                                                                                                                                                                 |
|------------|-------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |       | expenses awarded: $14,849.10.  Signed on  5/20/2005. (Rahmoun, Margie)                                                                                                                           |
| 05/20/2005 | 11387 | Order Granting Application For Compensation (Related Doc # [10184]).  Fruman  Jacobson, fees awarded: $2,914,467.49, expenses awarded: $95,646.19.  Signed on 5/20/2005.     (Rahmoun, Margie)    |
| 05/20/2005 | 11388 | Order Granting Application For Compensation (Related Doc # [10072]).  Huron Consulting Services LLC, fees awarded: $1,230,645.00, expenses awarded: $64,106.61.   Signed on 5/20/2005.   (Williams, Daphne) |
| 05/20/2005 | 11389 | Order Granting Application For Compensation (Related Doc # [10129]).  Leaf Group, LLC, fees awarded: $93,691.50, expenses awarded: $32,359.98.  Signed on 5/20/2005.     (Rahmoun, Margie) |
| 05/20/2005 | 11390 | Order Granting Application For Compensation (Related Doc # [10157]).  Account Resolution Corporation, fees awarded: $107,455.26, expenses awarded: $0.00.   Signed on  5/20/2005. (Rahmoun, Margie) |
| 05/20/2005 | 11391 | Order Granting Application For Compensation (Related Doc # [10817]).  Bridge Associates Llc, fees awarded: $678,800.00, expenses awarded: $62,279.43.  Signed on  5/20/2005. (Williams, Daphne) |
| 05/20/2005 | 11392 | Order Granted Application for Compensation  for Jenner & Block LLP, Special Counsel, Fees awarded: $5,004.50, Expenses awarded: $6,768.44;  Awarded on 5/23/2005  (RE: [10099]  Application for Compensation, ).  Signed on 5/20/2005 (Rahmoun, Margie) |
| 05/20/2005 | 11393 | Stipulation and Agreed Order Granting Motion to Approve (Related Doc # [11163]).  Signed on  5/20/2005.     (Williams, Daphne) |
| 05/20/2005 | 11394 | Order Granting Application For Compensation (Related Doc # [10079]).  Mesirow Financial Consulting LLC, fees awarded: $1,953,329.00, expenses awarded: $73,716.00.   Signed on 5/20/2005.   (Rahmoun, Margie) |
| 05/20/2005 | 11395 | Order Granted Application for Compensation  for Novare Inc, Consultant, Fees awarded: $41,811.07, Expenses awarded: $56.50; Awarded on 5/23/2005  (RE: [10084]  Application for Compensation, ).  Signed on 5/20/2005 (Rahmoun, Margie) |
| 05/20/2005 | 11396 | Order Granting Application For Compensation (Related Doc # [10162]).  Mercer Management Consulting Inc, fees awarded: $621,000.00, expenses awarded: $79,402.65.   Signed on  5/20/2005. (Rahmoun, Margie) |
| 05/20/2005 | 11397 | Order Granted Application for Compensation  for Marr Hipp Jones & Wang LLP, Special Counsel, Fees awarded: $343,499.78, Expenses awarded: $21,147.42;  Awarded on 5/23/2005  (RE: [10066] Application for Compensation).   Signed on 5/20/2005(Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                      Run Date: 01/24/2008
                                                                       Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 05/20/2005 | 11398 | Order Granted Application for Compensation  for Kirkland & Ellis, LLP, Debtor's Attorney, Fees awarded: $8,226,133.00, Expenses awarded: $302,433.41;  Awarded on 5/23/2005  (RE: [10059] Application for Compensation, ).   Signed on 5/20/2005 (Rahmoun, Margie) |
| 05/20/2005 | 11399 | Notice of Motion and Motion for Leave To File A Brief In Excess Of Fifteen Pages Filed by  Carmen R Parcelli   on behalf of The Association Of Flight Attendants-CWA AFL-CIO .    (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 05/20/2005 | 11400 | Trial Brief In Support Of Debtors Motion To Reject Their Collective Bargaining Agreements With The International Association Of Machinists And Aerospace Workers (With Final Citations)  Filed by  James  Sprayregen   on behalf of   UAL CORPORATION, etal .  (Attachments: # (1) Exhibit) (Rahmoun, Margie) Modified on 5/23/2005 to correct Filed by to: A Katrine Jakola  (Gonzalez, Maribel). |
| 05/20/2005 | 11401 | Notice of Filing  Filed by  A Katrine Jakola   on behalf of   UAL CORPORATION, et al   (RE: [11400]  Brief, ).   (Rahmoun, Margie) |
| 05/20/2005 | 11402 | Withdrawal of Claim(s):  Filed by The City of New York Department of Finance  .   (Williams, Daphne) |
| 05/23/2005 | 11403 | Certificate of Mailing/Service Motion by International Association of Machinists and Aerospace Workers for Leave to Appeal, Notice of Motion, Brief in Support, Declaration of Thomas E. Redburn, Jr., and Order Filed by Arlene N Gelman on behalf of  International Association of Machinists and Aerospace Workers.  (Gelman, Arlene) |
| 05/23/2005 | 11404 | CORRECTIVE ENTRY: to correct Filed by to: A Katrine Jakola  (RE: [11400]  Brief, ).   (Gonzalez, Maribel) |
| 05/24/2005 | 11405 | Adversary Case 1-04-ap-03186 Closed .   (Cabrales, Claudia) |
| 05/23/2005 | 11406 | Notice of Motion and Motion By The International Assocation Of Machinists And Aerospace Workers for Leave To Appeal To The District Court From The Bankruptcy Court's May 11, 2005 Order Granting Debtors' Motion To Approve The Settlement Agreement With The PBGC Filed by  Sonya Lorge  Levine   on behalf of   The International Association of Machinists and Aerospace Workers (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 05/23/2005 | 11407 | Brief In Support Of Motion Of The International Association Of Machinists And Aerospace Workers For Leave To Appeal To The District Court From The Bankruptcy Court's May 11, 2005 Order Approving Debtors' Emergency Motion To Approve Agreement With Pension Benefit Guaranty Corporation Filed by  Sonya Lorge  Levine  on behalf of The International Association of Machinists and Aerospace Workers.   (Rahmoun, Margie) |
| 05/23/2005 | 11408 | Notice of Hearing  Filed by  Carmen R Parcelli   on behalf of The Association Of Flight Attendants-CWA, AFL-CIO   (RE: [11367] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Motion To Stay Pending Appeal). Hearing scheduled for 5/26/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 05/23/2005 | 11409 | Declaration Filed by  Thomas E Redburn in Support of (RE: [11406] Motion for Leave, ).  (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 05/24/2005 | 11410 | Adversary Case 04-2414 Closed .   (Howard, Celeste) |
| 05/23/2005 | 11411 | Amended Notice of Appeal Filed by  Sharon L Levine  on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO .  Fee Amount $255  (RE: [11229]  Order on Motion to Approve).  Appellant Designation due by 6/2/2005. Transmission of Record Due by 7/5/2005.  (Attachments: # (1) Exhibit)(Rance, Gwendolyn) |
| 05/25/2005 | 11412 | Adversary Case 04-04276 Closed .   (Poindexter, Haley) |
| 05/25/2005 | 11413 | <b>DOCKETED ON WRONG CASE</b>  Application for Compensation for Robert E Richards, Creditor Comm. Aty, Fee: $18,883.50, Expenses: $248.20. Filed by Robert E Richards. (Richards, Robert) Modified on 5/25/2005 (Offord, Donna). |
| 05/25/2005 | 11414 | Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $26,600.00, Expenses: $3,622.04. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 05/25/2005 | 11415 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11414] Application for Compensation). (Jacobson, Fruman) |
| 05/25/2005 | 11416 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11414] Application for Compensation). (Jacobson, Fruman) |
| 05/25/2005 | 11417 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11416] Declaration).  (Jacobson, Fruman) |
| 05/25/2005 | 11418 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc.  (Jacobson, Fruman) |
| 05/25/2005 | 11419 | Application for Compensation for Official Committee of Unsecured Creditors for UAL Corporation, Other Professional, Fee: $0.00, Expenses: $4,484.62. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 05/25/2005 | 11420 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11419] Application for Compensation).  (Jacobson, Fruman) |
| 05/25/2005 | 11421 | CORRECTIVE ENTRY  DOCKETED ON WRONG CASE  (RE: [11413] Application for Compensation).    (Offord, Donna) |
| 05/25/2005 | 11422 | Adversary Case 04-4060 Closed .   (Jerdine, Maurice) |
| 05/25/2005 | 11423 | Statement Filed by Arlene N Gelman on behalf of International |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Association of Machinists and Aerospace Workers (RE: [11367] Motion To Stay Pending Appeal).  (Gelman, Arlene) |
| 05/25/2005 | 11424 | Application for Compensation for Novare Inc, Accountant, Fee: $2678.71, Expenses: $0.00. Filed by Anne B Miller.  (Miller, Anne) |
| 05/25/2005 | 11425 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [11424] Application for Compensation).  (Miller, Anne) |
| 05/25/2005 | 11426 | Declaration Filed by Anne B Miller on behalf of Novare Inc (RE: [11424] Application for Compensation).  (Miller, Anne) |
| 05/25/2005 | 11427 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 05/25/2005 | 11428 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [10961] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/25/2005 | 11429 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11428] Certification of No Objection).  (Jacobson, Fruman) |
| 05/25/2005 | 11430 | Adversary Case 1-04-ap-04180 Closed .   (Mcwilliams, Della) |
| 05/25/2005 | 11431 | Adversary Case 04-4279 Closed .   (Gomez, Denise) |
| 05/25/2005 | 11432 | Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $2,465.00, Expenses: $254.89. Filed by Jenner & Block LLP.  (Steege, Catherine) Modified on 5/27/2005 to correct fees requested to $2365.00 (Offord, Donna). |
| 05/25/2005 | 11433 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [11432] Application for Compensation).  (Steege, Catherine) |
| 05/25/2005 | 11434 | Adversary Case 1-04-ap-04111 Closed .   (Smith, Dianna) |
| 05/24/2005 | 11435 | Mayer, Brown, Rowe & Maw LLP'S Fifth Interim Quarterly Application for Compensation For The Period Covering January 1, 2005 Through March 31, 2005 for Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $262,898.85, Expenses: $26,479.90. Filed by Andrew S Marovitz , Mayer Brown Rowe & Maw LLP .   (Rahmoun, Margie) |
| 05/25/2005 | 11436 | Adversary Case 1-04-ap-04062 Closed .   (Smith, Dianna) |
| 05/24/2005 | 11437 | Mayer, Brown, Rowe & Maw LLP'S Fifth Interim Quarterly Cover Sheet for Professional Fees For The Period Covering January 1, 2005 Through March 31, 2005 Filed by  Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP  .   (Rahmoun, Margie) |
| 05/24/2005 | 11438 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP  (RE: [11435]  Application for Compensation, ).  (Rahmoun, Margie) |
| 05/25/2005 | 11439 | Adversary Case 04-4153 Closed .   (Green, Josephine) |
| 05/25/2005 | 11440 | Adversary Case 1-04-ap-4253 Closed .   (Green, Josephine) |
| 05/25/2005 | 11441 | Adversary Case 1-04-ap-04148 Closed .   (Green, Ron) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 01/24/2008

Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 05/25/2005 | 11442 | Adversary Case 04-4300 Closed . (Green, Charlie) |
| 05/25/2005 | 11443 | Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Other Professional, Fee: $1,483,054.25, Expenses: $17,300.61. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Jacobson, Fruman) |
| 05/25/2005 | 11444 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11443] Application for Compensation, ). (Jacobson, Fruman) |
| 05/25/2005 | 11445 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 05/25/2005 | 11446 | Declaration Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11443] Application for Compensation, ). (Jacobson, Fruman) |
| 05/25/2005 | 11447 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11446] Declaration). (Jacobson, Fruman) |
| 05/25/2005 | 11448 | Objection to (related document (s) : [11367] Motion for Stay Pending Appeal) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A Pt. 1# (2) Exhibit A pt. 2# (3) Exhibit A Pt.3# (4) Exhibit B) (Carmel, Marc) Modified to correct docket text on 5/25/2005 (Key, Veronica). |
| 05/25/2005 | 11449 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11448] Objection). (Carmel, Marc) |
| 05/25/2005 | 11450 | CORRECTIVE ENTRY to correct docket text to add Objection to (related document (s) : [11367] Motion for Stay Pending Appeal) (RE: [11448] Objection, ). (Key, Veronica) |
| 05/26/2005 | 11451 | Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Sheean, Christopher) |
| 05/20/2005 | 11452 | Order Granted Eight Quarterly Fee Application for Compensation October 2004 To December 2004 for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fees awarded: $216,054.41, Expenses awarded: $2,172.95; Awarded on 5/26/2005. Signed on5/20/2005 (Rahmoun, Margie) |
| 05/25/2005 | 11453 | Twenty-Fifth Monthly Fee Application for Compensation For Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses: $14,808.20. Filed by James  Snyder A, Rothschild Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 05/26/2005 | 11454 | Hearing Continued (RE: [4763] Motion of US Bank National, Bank of New York and Wells Fargo to Compel, , ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 05/25/2005 | 11455 | Twenty-Fifth Monthly Fee Cover Sheet for Professional Fees Filed by    Rothschild Inc . (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008
                                                        Run Time:09:35:43
Filing Date    No.      Entry

| 05/25/2005 | 11456 | Notice  Filed by  Rachel J Mauceri   on behalf of    Rothschild Inc   (RE: [11453]  Application for Compensation, ).   (Rahmoun, Margie) |
| 05/25/2005 | 11457 | Fourteenth Interim Application for Compensation  for Sperling & Slater P.C. , Special Counsel, Fee: $144,356.50, Expenses: $4,109.22. For the Period of April 1 through April 30, 2005 Filed by  Tamara R Horton .    (Williams, Daphne) |
| 05/25/2005 | 11458 | Expense Declaration  (Affidavit) Filed by  Tamara R Horton    (RE: [11457]  Application for Compensation).   (Williams, Daphne) |
| 05/25/2005 | 11459 | Affidavit Of David R Seligman In Support Of Expenses Requested In Kirkland & Ellis LLP'S Verified Application For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period April 1, 2005 Through April30, 2005  Filed by  David R Seligman on behalf of Kirkland & Ellis, LLP  .   (Rahmoun, Margie) |
| 05/25/2005 | 11460 | Notice of Filing  Filed by  Tamara R Horton   on behalf of Sperling & Slater P.C.   (RE: [11457]  Application for Compensation, [11458]  Declaration).   (Williams, Daphne) |
| 05/25/2005 | 11461 | Notice of Filing  Filed by  James  Sprayregen on behalf of Kirkland & Ellis, LLP   (RE: [11459]  Affidavit, ).   (Rahmoun, Margie) |
| 05/25/2005 | 11462 | Summary Cover Sheet for Professional Fees Filed by Sperling & Slater PC. (RE: [11457])  (Williams, Daphne) |
| 05/25/2005 | 11463 | Supplemental Expense Affidavit (April 2005) Of Daniel P Wikel Under  Bankruptcy Rule 2016 Filed by Daniel P Wikel   . (Rahmoun, Margie) |
| 05/25/2005 | 11464 | Notice of Filing  Filed by Daniel P Wikel on behalf of Huron Consulting Services LLC   (RE: [11463]  Supplemental).   (Rahmoun, Margie) |
| 05/26/2005 | 11465 | Notice of Appeal Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association .  Fee Amount $255  (RE: [11229]  Order on Motion to Approve).  Appellant Designation due by 6/6/2005. Transmission of Record Due by 7/5/2005.(Rance, Gwendolyn) |
| 05/25/2005 | 11466 | Notice of Motion and Verified Application for Compensation  for Kirkland & Ellis, LLP , Debtor's Attorney, Fee: $2,704,405.95, Expenses: $157,732.78. Filed by   James  Sprayregen . For the Interim Period April 1, 2005 through April30, 2005. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit # (14) Exhibit) (Williams, Daphne) |
| 05/26/2005 | 11467 | Notice of Filing  Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association   (RE: [11465]  Notice of |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

### UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008

Filing Date      No.        Entry                                    Run Time: 09:35:43
_____

                            Appeal, ).    (Rance, Gwendolyn)

05/25/2005      11468      Twenty-Ninth Monthly Interim Application Of Huron Consulting
                           Services LLC For The Period April 1, 2005 Through April 30, 2005
                           for   Huron Consulting Services LLC , Consultant, Fee:
                           $444,528.50, Expenses: $18,865.17. Filed by   Daniel P Wikel ,
                           Huron Consulting Services LLC .   (Attachments: # (1) Exhibit)
                           (Rahmoun, Margie)

05/25/2005      11469      Twenty-Ninth Monthly Interim Cover Sheet for Professional Fees Of
                           Huron Consulting Services LLC Filed by  Daniel P Wikel   on behalf
                           of   Huron Consulting Services LLC  .   (Rahmoun, Margie)

05/25/2005      11470      Notice of Filing  Filed by  Daniel P Wikel   on behalf of   Huron
                           Consulting Services LLC   (RE: [11468]  Application for
                           Compensation, ).   (Rahmoun, Margie)

05/25/2005      11471      Summary Cover Sheet for Professional Fees Filed by  James
                           Sprayregen   on behalf of Kirkland & Ellis, LLP. (RE: (11466])
                           (Williams, Daphne)

05/25/2005      11472      Verification  Filed by  David R Seligman    (RE: [11466]
                           Application for Compensation, ).    (Williams, Daphne)

05/25/2005      11473      Order  Granting  (RE: [11228]  Objection to Claim, , ).   Signed
                           on 5/25/2005  (Williams, Daphne)

05/26/2005      11474      Follow Up Letter to Bankruptcy Judge and Parties  (RE: [11465]
                           Notice of Appeal, ).  (Rance, Gwendolyn)

05/20/2005      11475      Order hearing is concluded and is stricken from the call for the
                           reasons stated in open court. (RE: [10567]  Objection to Claim, ,
                           , ).  Signed on 5/20/2005  (Rahmoun, Margie)

05/26/2005      11476      Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on
                           behalf of DLA Piper Rudnick Gray Cary US LLP.  (Martino, Philip)

05/26/2005      11477      Interim Application for Compensation for DLA Piper Rudnick Gray
                           Cary US LLP, Special Counsel, Fee: $17218.90, Expenses: $1036.55.
                           Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1)
                           Exhibit A1# (2)  Exhibit A2# (3)  Exhibit B# (4)  Exhibit C# (5)
                           Exhibit D) (Martino, Philip)

05/26/2005      11478      Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA
                           Piper Rudnick Gray Cary US LLP (RE: [11476] Professional Fees
                           Cover Sheet, [11477] Application for Compensation, ).  (Martino,
                           Philip)

05/26/2005      11479      Affidavit Affidavit of Philip V. Martino in Support of Expenses
                           Requested in DLA Piper Rudnick LLP's Monthly Fee Application for
                           the Period April 1, 2005 to April 30, 2005 Filed by Philip V
                           Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE:
                           [11476] Professional Fees Cover Sheet, [11477] Application for
                           Compensation,, [11478] Notice of Filing).  (Martino, Philip)

05/25/2005      11480      Appellant Designation of Contents for Inclusion in Record and

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

Statement of Issue On Appeal Filed by  Carmen R Parcelli   on behalf of    Association Of Flight Attendants-CWA AFL-CIO  .  (RE: [11338]  Notice of Appeal, ).  (Rance, Gwendolyn)

05/27/2005    11481    Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [10598] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Martino, Philip)

05/27/2005    11482    Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [10991] Application for Compensation, ).  (Martino, Philip)

05/27/2005    11483    CORRECTIVE ENTRY to correct fees requested to $2365.00  (RE: [11432]  Application for Compensation).    (Offord, Donna)

05/26/2005    11484    Receipt of Notice of Appeal Fee- $5.00 by EG.  Receipt Number 03131652.  Payment received from Seham.

05/27/2005    11485    Application for Compensation for Mesirow Financial Consulting LLC, Other Professional, Fee: $811,650.00, Expenses: $23,657.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-D# (2) Exhibit E Part 1# (3) Exhibit E Part 2# (4) Exhibit F) (Jacobson, Fruman)

05/27/2005    11486    Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11485] Application for Compensation, ).  (Jacobson, Fruman)

05/27/2005    11487    Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC.  (Jacobson, Fruman)

05/27/2005    11488    Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11485] Application for Compensation, ).  (Jacobson, Fruman)

05/27/2005    11489    Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11488] Affidavit).  (Jacobson, Fruman)

05/26/2005    11490    Order Granting Motion for Leave (Related Doc # [11399]).   Signed on  5/26/2005.    (Williams, Daphne)

05/27/2005    11491    Expedited Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 3172 Assigned to District Court Judge: Der-Yeghiayan  (RE: [11338]  Notice of Appeal, ).  (Rance, Gwendolyn)

05/26/2005    11492    Order Granting Application For Compensation (Related Doc # [10182]).  The Members of the Official Committee of Unsecured Creditors, fees awarded: $0.00, expenses awarded: $43,295.57.  Signed on  5/26/2005.    (Williams, Daphne)

05/26/2005    11493    Notice of Substitution of Counsel Filed by  Christopher L Rexroat on behalf of City and County of San Francisco acting by and through the San Francisco Airport Commission  .   (Williams, Daphne)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:43
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/26/2005 | 11494 | Notice of Filing  Filed by  Christopher L Rexroat   on behalf of City and County of San Francisco acting by and through the San Francisco Airport Commission   (RE: [11493]  Notice).   (Williams, Daphne) |
| 05/26/2005 | 11495 | Order Denying Motion To Stay Pending Appeal.   (Related Doc # [11367]) .  Signed on  5/26/2005.    (Rance, Gwendolyn) |
| 05/26/2005 | 11496 | Notice of Transfer of Claim    from The Varde Fund, LP  to Marneu Holding Company.  Filed by  Richard F Casher   on behalf of Marneu Holding Company  .  Objections due by 6/16/2005. (Rance, Gwendolyn) |
| 05/26/2005 | 11497 | Certification of No Objection - No Order Required Filed by Allyson B Russo   on behalf of    Vedder Price Kaufman & Kammholtz P.C.   (RE: [11137]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 05/27/2005 | 11498 | Motion to Appear Pro Hac Vice Filed by  Tom A Jerman  . (Williams, Daphne) |
| 05/31/2005 | 11499 | Emergency Notice of Motion and Motion to Approve Letter of Agreement Modifying Their Collective Bargaining Agreement with the Aircraft Mechanics Fraternal Association Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for5/31/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1# (2) Proposed Order) (Carmel, Marc) |
| 05/31/2005 | 11500 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [11034] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/31/2005 | 11501 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [11500] Certification of No Objection). (Jacobson, Fruman) |
| 05/31/2005 | 11502 | Hearing Continued (RE: [10808] Debtors' 1113c Motion re: IAM ,). Hearing Scheduled for 06/17/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Williams,Velda) |
| 05/25/2005 | 11503 | Order Granting  (RE: [10567]  Objection to Claim, , , ).   Signed on 5/25/2005  (Rance, Gwendolyn) |
| 06/01/2005 | 11504 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11107] Application for Compensation).  (Jacobson, Fruman) |
| 06/01/2005 | 11505 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11504] Certification of No Objection).  (Jacobson, Fruman) |
| 05/31/2005 | 11506 | Emergency Notice of Motion and Emergency Motion To Extend Interim Relief Under The Collective Bargaining Agreements With The International Assciation Of Machinists And Aerospace Workers |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Pursuant To Section 113 (e) And To Extend Time For Section 113(c) Ruling  Filed by James Sprayregen  on behalf of   UAL CORPORATION, et al .  Hearing scheduled for 5/31/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 05/31/2005 | 11507 | Order Granting Motion to Extend Time (Related Doc # [11506]). Signed on  5/31/2005.     (Rahmoun, Margie) |
| 05/31/2005 | 11508 | Agreed Order Granting Motion to Approve (Related Doc # [11499]). Signed on  5/31/2005.     (Rahmoun, Margie) |
| 05/31/2005 | 11509 | Emergency Notice of Motion and Emergency Motion to Extend Inerim Relief Under the Collective Bargaining Agreements with the International Association of Machinists and Aerospace Workers Pursuant to Section 1113(e) and to Extend Time for Section 1113(c) Ruling Filed by James Sprayregen  on behalf of   UAL Corporation, et al .  Hearing scheduled for 5/31/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 05/31/2005 | 11510 | Stipulation Fixing Allowed Claim in Connection With Order Approving Master Agreement Between United and Gate Gourmet. Filed by Robert Barrett ,Micah E Marcus on behalf of   Gate Gourmet Inc ,  UAL Corporation, et al .  (Williams, Daphne) |
| 05/31/2005 | 11511 | Notice of Filing  Filed by  Micah  Marcus  on behalf of   UAL Corporation, et al  (RE: [11510]  Stipulation).  (Williams, Daphne) |
| 06/01/2005 | 11512 | Certificate of Mailing/Service International Association of Machinists and Aerospace Workers' Statement of the Issues to be Presented on Appeal and Designation of the Content of the Record on Appeal Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers.  (Gelman, Arlene) |
| 06/01/2005 | 11513 | Objection to (RE: [11024])  Filed by  Jeffrey G Close   on behalf of   The Bank of New York ,   U S Bank National Association , Wells Fargo Bank Northwest, N.A.    (Williams, Daphne) |
| 06/02/2005 | 11514 | Interim Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $14,872.13. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman) |
| 06/02/2005 | 11515 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11514] Application for Compensation).  (Jacobson, Fruman) |
| 06/02/2005 | 11516 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC.  (Jacobson, Fruman) |
| 06/02/2005 | 11517 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11514] Application for Compensation).  (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008

                                                                     Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

| 06/02/2005 | 11518 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11517] Affidavit). (Jacobson, Fruman) |
| 06/01/2005 | 11519 | Brief In Support Of Debtors Emergency Motion To Approve Agreement Filed by Christopher Sheean on behalf of PBGC (Rahmoun, Margie) |
| 06/01/2005 | 11520 | Interim Application for Compensation For April 2005 for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $0.00, Expenses: $112.74. Filed by Cynthia M Surrisi , Marr Hipp Jones & Wang LLP . (Rahmoun, Margie) |
| 06/01/2005 | 11521 | Marr Hipp Jones & Wang LLP's Interim Cover Sheet for Professional Fees For April 2005 Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP . (Rahmoun, Margie) |
| 06/01/2005 | 11522 | Notice of Filing Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP (RE: [11520] Application for Compensation). (Rahmoun, Margie) |
| 06/01/2005 | 11523 | Expense Affidavit Of Marr Hipp Jones & Wang LLP For The Period April 1, 2005 Through April 30, 2005 Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP . (Rahmoun, Margie) |
| 06/01/2005 | 11524 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP (RE: [11062] Application for Compensation). (Rahmoun, Margie) |
| 06/03/2005 | 11525 | Quarterly Application for Compensation for KPMG LLP, Accountant, Fee: $557,338.00, Expenses: $935.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-F) (Jacobson, Fruman) |
| 06/03/2005 | 11526 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11525] Application for Compensation). (Jacobson, Fruman) |
| 06/03/2005 | 11527 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP. (Jacobson, Fruman) |
| 06/03/2005 | 11528 | Quarterly Application for Compensation for KPMG LLP, Accountant, Fee: $557,338.00, Expenses: $935.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-F) (Jacobson, Fruman) |
| 06/03/2005 | 11529 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11528] Application for Compensation). (Jacobson, Fruman) |
| 06/03/2005 | 11530 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP. (Jacobson, Fruman) |
| 06/03/2005 | 11531 | Second Application for Compensation for GCW Consulting LLC, Consultant, Fee: $177,496.44, Expenses: $6,402.44. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-D) (Jacobson, Fruman) |
| 06/03/2005 | 11532 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11531] Application for Compensation). (Jacobson, Fruman) |
| 06/03/2005 | 11533 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on |

U . S . BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008

                                                              Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

behalf of GCW Consulting LLC.   (Jacobson, Fruman)

| 06/03/2005 | 11534 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11531] Application for Compensation).  (Jacobson, Fruman) |
| 06/03/2005 | 11535 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11534] Declaration).  (Jacobson, Fruman) |
| 06/02/2005 | 11536 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [11498]).   Signed on  6/2/2005.    (Rahmoun, Margie) |
| 06/03/2005 | 11537 | Notice of Motion and Application for Administrative Expenses Filed by Ann Acker on behalf of US Bank National Association.  Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C, part 1 of 2# (4) Exhibit C, part 2 of 2# (5) Exhibit D# (6) Certificate of Service# (7) Proposed Order) (Acker, Ann) |
| 06/03/2005 | 11538 | Notice of Motion and Motion to Approve Amendment of Finance Agreement Previously Subject to 1110(a) Elections Filed by Micah Marcus on behalf of UAL CORPORATION, et al.  Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 06/03/2005 | 11539 | Notice of Motion and Motion to Extend Time - Extend Debtors Exclusive Periods to File and Solicit Votes on Chapter 11 Plan Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 06/03/2005 | 11540 | Notice of Motion and Motion to Approve Assumption of Certain Unexpired Leases of Non-Residential Real Property with Respect to Newark Liberty International Airport and Partial Assignment Thereof Filed by Marc J Carmel on behalf of UAL Corporation,et al. Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B (Proposed Order)) (Carmel, Marc) |
| 06/03/2005 | 11541 | 434 (Injunctive Relief) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?799992>05-01402</A> Filed by    UAL Corporation et al  against    Andrew Walzer Pro-se ,   Andrew Walzer Custodian For Miss Arielle Walzer Pro-se   (Johnson, Sabrina) |
| 06/06/2005 | 11542 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [11113] Application for Compensation).  (Miller, Anne) |
| 06/02/2005 | 11543 | Monthly Operating Report For The Period April 1, 2005 Through April 30, 2005 Filed by UAL CORPORATION, et al  .   (Attachments: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

# (1) Exhibit) (Rahmoun, Margie)

06/01/2005    11544    Appellant Designation of Contents For Inclusion in Record On Appeal Filed by  Sharon L Levine   on behalf of   International Association Of Machinists And Aerospace Workers, AFL-CIO .  (RE: [11359]  Notice of Appeal,, [11411]  Notice of Appeal, ).(Rance, Gwendolyn)

06/01/2005    11545    Statement of Issues on Appeal Filed by  Sharon L Levine   on behalf of   International Association Of Machinists And Aerospace Workers, AFL-CIO .  (RE: [11544]  Appellant Designation, ).  (Rance, Gwendolyn)

06/06/2005    11546    Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11221] Application for Compensation).  (Jacobson, Fruman)

06/06/2005    11547    Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11546] Certification of No Objection).  (Jacobson, Fruman)

06/06/2005    11548    Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  James Dykehouse   on behalf of   Aircraft Mechanics Fraternal Association .  (RE: [11465]  Notice of Appeal, ).  (Rance, Gwendolyn)

06/06/2005    11549    Notice of Filing  Filed by James Dykehouse  on behalf of Aircraft Mechanics Fraternal Association   (RE: [11548]  Appellant Designation and Statement of Issue).  (Rance, Gwendolyn)

06/06/2005    11550    Adversary Case 05-00937 Closed .  (Chavez, Baldo)

06/03/2005    11551    Notice of Substitution of Counsel Filed by  Connie A Lahn , James M Jorissen   on behalf of   Metropolitan Airports Commission .  (Williams, Daphne)

06/07/2005    11552    Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 3361 Assigned to District Court Judge: Darrah  (RE: [11359]  Notice of Appeal,, [11411]  Notice of Appeal, ).  (Rance, Gwendolyn)

06/07/2005    11553    Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 3360 Assigned to District Court Judge: Darrah  (RE: [11465]  Notice of Appeal, ).  (Rance, Gwendolyn)

06/06/2005    11554    Interim Application for Compensation  for   Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $80,883.24, Expenses: $5,727.04. For April 2005 Filed by  Andrew S Marovitz .   (Williams, Daphne)

06/06/2005    11555    Notice of Filing  Filed by Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP  (RE: [11554]  Application for Compensation).  (Williams, Daphne)

06/06/2005    11556    Certificate of Service  Filed by Andrew S Marovitz   (RE: [11554]  Application for Compensation, [11555]  Notice of Filing).

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

(Williams, Daphne)

06/06/2005    11557    Cover Sheet for Professional Fees Filed by  Andrew S Marovitz    on behalf of    Mayer Brown Rowe & Maw LLP  . (RE:[11554]) (Williams, Daphne)

06/06/2005    11558    Certification of No Objection - No Order Required Filed by  Andrew S Marovitz  on behalf of    Mayer Brown Rowe & Maw LLP    (RE: [11255]  Application for Compensation).   (Rahmoun, Margie)

06/06/2005    11559    Certificate of Service  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [11558]  Certification of No Objection).   (Rahmoun, Margie)

06/06/2005    11560    Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [11558]  Certification of No Objection).   (Rahmoun, Margie)

06/06/2005    11561    Expense Affidavit  Filed by  Andrew S Marovitz    (RE: [11255] Application for Compensation).   (Rahmoun, Margie)

06/06/2005    11562    Certificate of Service  Filed by  Andrew S Marovitz    (RE: [11561]  Affidavit).   (Rahmoun, Margie)

06/06/2005    11563    Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [11561]  Affidavit).   (Rahmoun, Margie)

06/08/2005    11564    Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport Authority for Allowance and Payment of Administrative Expense - Non-Rent Claims, ).  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

06/08/2005    11565    Adversary Case 1-04-ap-04128 Closed .  (Cabrales, Claudia)

06/08/2005    11566    Adversary Case 1-04-ap-04267 Closed .  (Cabrales, Claudia)

06/08/2005    11567    Adversary Case 1-04-ap-04177 Closed .  (Epps, Wanda)

06/08/2005    11568    Adversary Case 04-4333 Closed .   (Beemster, Greg)

06/07/2005    11569    Certification of No Objection - No Order Required Filed by Allyson B Russo   on behalf of Vedder Price Kaufman & Kammholz Pc (RE: [11181]  Application for Compensation, ).   (Rahmoun, Margie)

06/07/2005    11570    Twelfth Verified Joint Interim Fee Application for Compensation for    LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $0.00, Expenses: $0.00, for    Meckler Bulger & Tilson , Special Counsel, Fee: $2,227.95, Expenses: $24.50. For period February 1, 2005 through February 28, 2005.  Filed by   Jack J Carriglio . (Attachments: # (1) Affidavit of Jack J Carriglio) (Williams, Daphne)

06/07/2005    11571    Summary Cover Sheet for Professional Fees Filed by  LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson  . (RE:[11570]) Williams, Daphne)

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|

06/07/2005   11572   Summary Expense Affidavit Filed by  Jack J Carriglio    (RE: [11570]  Application for Compensation, ).   (Rahmoun, Margie)

06/07/2005   11573   Verified Seventh Monthly Interim Application for Compensation  for The Segal  Company , Consultant, Fee: $8,543.47, Expenses: $115.02. For the period February 1, 2005 through February 28, 2005.  Filed by  Stuart Wohl .   (Attachments:# (1) Affidavit of Stuart Wohl) (Williams, Daphne)

06/07/2005   11574   Summary Cover Sheet for Professional Fees Filed by The Segal Company. (RE: [11573]) (Williams, Daphne)

06/07/2005   11575   Notice of Rescheduled Hearing  Filed by  Ben T Caughey   on behalf of   Indianapolis Airport Authority   (RE: [4122]  Motion to Pay). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) Modified on 6/9/2005  to correct hearing date (Rance, Gwendolyn).

06/07/2005   11576   Summary Expense Affidavit  Filed by Stuart Wohl    (RE: [11573] Application for Compensation, ).   (Rahmoun, Margie)

06/07/2005   11577   Notice of Filing  Filed by  James G  Argionis    (RE: [11570] Application for Compensation,, [11571]  Professional Fees Cover Sheet, [11573]  Application for Compensation,, [11574] Professional Fees Cover Sheet).   (Williams, Daphne)

06/08/2005   11578   Adversary Case 04-4260 Closed .   (Jerdine, Maurice)

06/06/2005   11579   Appellee Designation of Contents for Inclusion in Record of Appeal Filed by  Chad J Husnick   on behalf of    UAL  Corporation, et al .  (RE: [11338]  Notice of Appeal, ).  (Rance, Gwendolyn)

06/06/2005   11580   Notice of Filing  Filed by  Chad J Husnick   on behalf of    UAL Coproation, et al   (RE: [11579]  Appellee Designation).   (Rance, Gwendolyn)

06/09/2005   11581   Hearing Continued  (RE: [6689]  Debtors' motion for determination of Tax Liability under 11 USC Section 505 that property distributed to individuals represented by debtors' union is not "wages" subject to tax withholding,, [7045]Motion of Internal Revenue Service to dismiss debtors' motion for an advisory opinion regarding post-confirmation tax liabilities, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

06/09/2005   11582   Statement Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11539] Motion to Extend Time, ).  (Jacobson, Fruman)

06/09/2005   11583   Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11582] Statement).  (Jacobson, Fruman)

06/08/2005   11584   Monthly Application for Compensation For The Period April 1, 2005

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

| | | Through April 30, 2005  for Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $193,493.50, Expenses: $8,328.67. Filed by Douglas J Lipke ,   Vedder Price Kaufman &Kammholz Pc . (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 06/08/2005 | 11585 | Cover Sheet for Professional Fees For The Period April 1, 2005 Through April 30, 2005 Filed by  Douglas J Lipke   on behalf of Vedder Price Kaufman & Kammholtz P.C.  .   (Rahmoun, Margie) |
| 06/08/2005 | 11586 | Affidavit Filed by  Douglas J Lipke   on behalf of    Vedder Price Kaufman & Kammholtz P.C.   (RE: [11584]  Application for Compensation, ).   (Rahmoun, Margie) |
| 06/08/2005 | 11587 | Notice of Filing  Filed by  Douglas J Lipke   on behalf of Vedder Price Kaufman & Kammholtz P.C.   (RE: [11584]  Application for Compensation, ).   (Rahmoun, Margie) |
| 06/08/2005 | 11588 | Response   to (related document(s): [11336]  Objection to Claim, ) Filed by  Stephen A Gorman   on behalf of  Harold L Sprogis (Williams, Daphne) |
| 06/08/2005 | 11589 | Notice of Filing  Filed by  Stephen A Gorman   on behalf of Harold L Sprogis   (RE: [11588]  Response).   (Williams, Daphne) |
| 06/08/2005 | 11590 | Notice of Rescheduled Hearing  Filed by  James  Sprayregen   on behalf of   UAL  Corporation, et al   (RE: [7045]  Generic Motion, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne) |
| 06/08/2005 | 11591 | Notice of Rescheduled Hearing Filed by James Sprayregen on behalf of UAL CORPORATION, et al   (RE: [6689]  Generic Motion, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 06/08/2005 | 11592 | Change of Address  for Mayer Brown Rowe & Maw LLP To: 71 South Wacker Drive Chicago, IL  60606 Filed by  Andrew S Marovitz   on behalf of    Mayer Brown Rowe & Maw LLP .  (Rahmoun, Margie) |
| 06/08/2005 | 11593 | Certificate of Service  Filed by  Andrew S Marovitz   (RE: [11592]  Change of Name and or Address).   (Rahmoun, Margie) |
| 06/09/2005 | 11594 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 3172 Assigned to District Court Judge: Der-Yehiayan  (RE: [11338]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 06/09/2005 | 11595 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [11575]  Notice of Hearing, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rance, Gwendolyn) |
| 06/09/2005 | 11596 | Notice of Emergency Motion and Emergency Motion to Authorize Payment of Deposit Relating to Purchase of Jets 95A Aircraft Filed by David A Agay   on behalf of    UAL  Corporation, et al . |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date:01/24/2008

                                                                 Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 06/10/2005 | 11597 | Response to (related document(s): [11539] Motion to Extend Time, ) Filed by Mark F Hebbeln on behalf of Hsbc Bank Usa (Hebbeln, Mark) |
| 06/10/2005 | 11598 | Objection in Opposition to (related document(s): [11537] Application for Administrative Expenses, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman) |
| 06/10/2005 | 11599 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11598] Objection, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 06/10/2005 | 11600 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Regarding Objection to Motion of U.S. Bank as Trustee, for Payment of Post-Petition Lease Obligations and Other Administrative Claims for Each Relevant Unexpired Lease of Personal Property Pursuant to 365(d)(10) and 503(b) of the Bankruptcy Code, and for Adequate Protection of its Interest in Such Property Pursuant to 363(e) with Respect to Aircraft N319UA and N352UA, and (ii) to File Redacted Versions of Certain Documents [Docket No. 11537] Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Gettleman,Jeffrey) |
| 06/10/2005 | 11601 | Objection in Opposition to (related document(s): [11537] Application for Administrative Expenses, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B) (Gettleman, Jeffrey) |
| 06/10/2005 | 11602 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [11601] Objection).  (Gettleman, Jeffrey) |
| 06/10/2005 | 11603 | Receipt of Notice of Appeal Fee- $5.00 by RD.  Receipt Number 03132801.  Payment received from Slater. |
| 06/10/2005 | 11604 | Receipt of Docketing of Appeal Fee- $250.00 by RD.  Receipt Number 03132801. Payment received from Slater. |
| 06/10/2005 | 11605 | Receipt of Notice of Appeal Fee- $5.00 by RD.  Receipt Number 03132803.  Payment received from Slater. |
| 06/10/2005 | 11606 | Receipt of Docketing of Appeal Fee- $250.00 by RD.  Receipt Number 03132803. Payment received from Slater. |
| 06/13/2005 | 11607 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11184] Application for Compensation).  (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 06/13/2005 | 11608 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11607] Certification of No Objection). (Jacobson, Fruman) |
| 06/10/2005 | 11609 | Objection to (related document(s): [11539] Motion to Extend Time, ) Filed by Mark E Leipold on behalf of U S Bank National Association (Williams, Daphne) |
| 06/13/2005 | 11610 | Hearing Stricken (RE: [6349] Debtor's Motion Objecting to Claim of American Airlines - was set 6/17/05, ). (Williams, Velda) |
| 06/10/2005 | 11611 | Objection to (related document(s): [11539] Motion to Extend Time, ) Filed by Matthew E Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 06/13/2005 | 11612 | Hearing Continued (RE: [6349] Debtors' objection to claim no 36785 of American Airlines, Inc.). Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/13/2005 | 11613 | Adversary Case 05-01142 Closed . (Rahmoun, Margie) |
| 06/13/2005 | 11614 | Notice of Filing of Letter to Judge Wedoff Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [11601] Objection). (Williams, Daphne) |
| 06/14/2005 | 11615 | Adversary Case 04-04345 Closed . (Simmons, Carina) |
| 06/14/2005 | 11616 | Withdrawal of Claim(s): of Sequa Capital Corporation Filed by David W Baddley on behalf of Sequa Capital Corporation. (Baddley, David) |
| 06/15/2005 | 11617 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11378] Application for Compensation). (Jacobson, Fruman) |
| 06/15/2005 | 11618 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11617] Certification of No Objection). (Jacobson, Fruman) |
| 06/13/2005 | 11619 | Appellee Designation of Additional Contents for Inclusion in Record and Statement of Issue on Appeal Filed by Chad J Husnick on behalf of UAL Corporation, et al . (RE: [11411] Notice of Appeal, ). (Rance, Gwendolyn) |
| 06/13/2005 | 11620 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [11619] Appellee Designation and Statement of Issue). (Rance, Gwendolyn) |
| 06/15/2005 | 11621 | Response to (related document(s): [11601] Objection, [11598] Objection, ) Filed by Ann Acker on behalf of US Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 06/15/2005 | 11622 | Notice of Filing Response of U.S. Bank National Association as Trustee Filed by Ann Acker on behalf of U S Bank National |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                      Run Time:09:35:43
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
| | | Association (RE: [11621] Response).   (Acker, Ann) |
| 06/14/2005 | 11623 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   on behalf of    Huron Consulting Services LLC    (RE: [11264]  Application for Compensation, ).   (Williams, Daphne) |
| 06/15/2005 | 11624 | Agenda Matters Scheduled for the Omnibus Hearing on June 17, 2005 at 9:30 a.m. Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Carmel, Marc) |
| 06/15/2005 | 11625 | Reply to (related document(s): [11539] Motion to Extend Time, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 06/15/2005 | 11626 | Notice Intent to Reject Leases and Contracts Filed June 15, 2005 Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Schedule A) (Carmel, Marc) |
| 06/15/2005 | 11627 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11624] Agenda).  (Carmel, Marc) |
| 06/15/2005 | 11628 | Reply to (related document(s): [11336] Objection to Claim, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Carmel, Marc) |
| 06/15/2005 | 11629 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11628] Reply).  (Carmel, Marc) |
| 06/15/2005 | 11630 | Certification of No Objection - No Order Required Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [11466] Application for Compensation, ).  (Seligman, David) |
| 06/15/2005 | 11631 | Notice of Filing Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [11630] Certification of No Objection). (Seligman, David) |
| 06/15/2005 | 11632 | Notice Hearing on the Debtors' Twenty-Sixth Omnibus Objection to Claims (Superseded, Reduce, No Liability, 727-Second Officer, Reclassify) Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D1# (5) Exhibit D2# (6) Exhibit D3# (7) Exhibit E# (8) Exhibit F# (9) Proposed Order # (10) Notice of Hearing) (Carmel, Marc) |
| 03/02/2005 | 11633 | Cover Sheet for Professional Fees Filed by  Douglas J Lipke    on behalf of     Vedder Price Kaufman & Kammholtz P.C. (RE: [10334]) (Williams, Daphne) |
| 06/15/2005 | 11634 | Thirteenth Verified Joint Interim Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $0.00, Expenses: $0.00, for  Meckler Bulger & Tilson , Special Counsel, Fee: $5,085.45, Expenses: $73.90.  For the Interim Period March 1, 2005 through March 31, 2005. Filed by   James G  Argionis . |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

|  |  | (Williams, Daphne) |
|---|---|---|
| 06/15/2005 | 11635 | Summary Cover Sheet for Professional Fees Filed by  Leboeuf Lamb Greene & Macrae LLP , Meckler Bulger & Tilson . (RE:[11634]) (Williams, Daphne) |
| 06/15/2005 | 11636 | Summary Expense Affidavit in Support of Filed by  Jack J Carriglio (RE: [11634]  Application for Compensation, ).   (Williams, Daphne) |
| 06/15/2005 | 11637 | Notice of Filing  Filed by  James G  Argionis    (RE: [11634] Application for Compensation,, [11635]  Professional Fees Cover Sheet, [11636]  Affidavit).   (Williams, Daphne) |
| 06/16/2005 | 11638 | Adversary Case 1-04-ap-4174 Closed .   (Marola, Rosalie) |
| 06/16/2005 | 11639 | Adversary Case 1-04-ap-04164 Closed .   (Marola, Rosalie) |
| 06/16/2005 | 11640 | Adversary Case 1-04-ap-4130 Closed .   (Gordon, Pamela) |
| 06/16/2005 | 11641 | Amended Agenda Matters Scheduled for Hearing on June 17, 2005 at 9:30 A.M. Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Carmel, Marc) |
| 06/16/2005 | 11642 | Notice of Filing Filed by Marc J Carmel on behalf of UAL CORPORATION, et al (RE: [11641] Agenda).   (Carmel, Marc) |
| 06/16/2005 | 11643 | Adversary Case 1-04-ap-04308 Closed .   (Cabrales, Claudia) |
| 06/16/2005 | 11644 | Report Debtors' June 2005 Report On Status Of Reorganization Filed by Chad J Husnick on behalf of UAL Corporation, et al.  (Husnick, Chad) |
| 06/16/2005 | 11645 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [11644] Report).  (Husnick, Chad) |
| 06/15/2005 | 11646 | Certification of No Objection - No Order Required Filed by  Tamara R Horton    (RE: [11250]  Application for Compensation, ). (Rahmoun, Margie) |
| 06/15/2005 | 11647 | Certification of No Objection - No Order Required Filed by  Tamara R Horton    (RE: [11457]  Application for Compensation). (Rahmoun, Margie) |
| 06/15/2005 | 11648 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel    (RE: [11468]  Application for Compensation, ). (Rahmoun, Margie) |
| 06/16/2005 | 11649 | Adversary Case 04-4173 Closed .   (Seamann, Pamela) |
| 06/16/2005 | 11650 | Supplement To The Debtors' June 2005 Report On Status Of Reorganization Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [11644] Report).  (Husnick, Chad) |
| 06/16/2005 | 11651 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [11650] Supplement).  (Husnick, Chad) |
| 06/17/2005 | 11652 | Statement Filed by Mark F Hebbeln on behalf of HSBC BAnk USA (RE: [11539] Motion to Extend Time, ).  (Hebbeln, Mark) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:43
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/17/2005 | 11653 | Notice of Filing Filed by Mark F Hebbeln on behalf of HSBC BAnk USA (RE: [11652] Statement).  (Hebbeln, Mark) |
| 06/17/2005 | 11654 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11443] Application for Compensation, ).  (Jacobson, Fruman) |
| 06/17/2005 | 11655 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11654] Certification of No Objection).  (Jacobson, Fruman) |
| 06/17/2005 | 11656 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11419] Application for Compensation). (Jacobson, Fruman) |
| 06/17/2005 | 11657 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11656] Certification of No Objection).  (Jacobson, Fruman) |
| 06/17/2005 | 11658 | Adversary Case 1-04-ap-04185 Closed .  (Huley, Linda) |
| 06/17/2005 | 11659 | Adversary Case 04-4294 Closed .  (Seamann, Pamela) |
| 06/17/2005 | 11660 | Adversary Case 1-04-ap-04175 Closed .  (Key, Veronica) |
| 06/17/2005 | 11661 | Adversary Case 04-04112 Closed .  (Scott, Kelvin) |
| 06/17/2005 | 11662 | Adversary Case 04-4156 Closed .  (Smith, Lester) |
| 06/16/2005 | 11663 | Notice of Motion and Emergency Motion to Extend Interim Relief under The Collective Bargaining Agreements with the International Association of Machinists and Aerospace Workers Pursuant to Section 1113(e) and to Extend Time For Section 1113(c) Ruling Filed by  R Chris Heck  on behalf of   UAL Corporation et al . Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
| 06/16/2005 | 11664 | Certification of No Objection - No Order Required Filed by  Rachel J Mauceri  on behalf of   Rothschild Inc   (RE: [11453] Application for Compensation, ).   (Williams, Daphne) |
| 06/17/2005 | 11665 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11414] Application for Compensation).  (Jacobson, Fruman) |
| 06/17/2005 | 11666 | Adversary Case 1-04-ap-04238 Closed .  (Epps, Wanda) |
| 06/17/2005 | 11667 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11665] Certification of No Objection). (Jacobson, Fruman) |
| 06/17/2005 | 11668 | Adversary Case 04-04165 Closed .  (Hatch-Edwards, Lashanda) |
| 06/17/2005 | 11669 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11485] Application for Compensation, ).  (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 06/17/2005 | 11670 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11669] Certification of No Objection). (Jacobson, Fruman) |
| 06/17/2005 | 11671 | Adversary Case 04-4154 Closed . (Bradford, Janette) |
| 06/17/2005 | 11672 | Adversary Case 1-04-ap-04293 Closed . (Lyon, Peggy) |
| 06/17/2005 | 11673 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 3361 Assigned to District Court Judge: Darrah (RE: [11411] Notice of Appeal, ). (Rance, Gwendolyn) |
| 06/17/2005 | 11674 | Adversary Case 04-4273 Closed . (Seamann, Pamela) |
| 06/17/2005 | 11675 | Hearing Continued (RE: [4763] Motion to Compel, ,, [11537] Application for Administrative Expenses, ). Hearing scheduled for 7/11/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Davis, Shurray) |
| 06/17/2005 | 11676 | Hearing Continued (RE: [3347] Motion for Relief Stay,, [10808] Motion to Reject, [9014] Application to Employ, ). Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Davis, Shurray) |
| 06/17/2005 | 11677 | Adversary Case 04-4179 Closed . (Gomez, Denise) |
| 06/17/2005 | 11678 | Omnibus Notice of Hearing and Objection to Claim(s) Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D1# (5) Exhibit D2# (6) Exhibit D3# (7) Exhibit E# (8) Exhibit F# (9) Proposed Order # (10) Notice of Hearing)(Carmel, Marc) |
| 06/17/2005 | 11679 | Hearing Continued (RE: [1] Voluntary Petition (Chapter 11)). Status hearing to be held on 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Davis, Shurray) |
| 06/17/2005 | 11680 | Adversary Case 04-4158 Closed . (Hamilton, Annette) |
| 06/17/2005 | 11681 | Adversary Case 04-4290 Closed . (Jerdine, Maurice) |
| 06/17/2005 | 11682 | Adversary Case 04-4172 Closed . (Flowers, Michael) |
| 06/17/2005 | 11683 | Adversary Case 04-4268 Closed . (Hamilton, Annette) |
| 06/17/2005 | 11684 | Ninth Application for Compensation For The Interim Fee Period January 1, 2005 Through March 31, 2005 for Rothschild Inc , Financial Advisor, Fee: $600,000.00, Expenses: $38,832.52. Filed by Todd R Snyder , Rothschild Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 06/17/2005 | 11685 | Ninth Quarterly Cover Sheet for Professional Fees For The Fee Period January 1, 2005 Through March 31, 2005 Filed by Rothschild Inc (RE: [11684] Application for Compensation, ). (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43
Filing Date    No.      Entry
06/17/2005    11686    Notice  Filed by  Rachel J Mauceri   on behalf of    Rothschild
                       Inc   (RE: [11684]  Application for Compensation, ).    (Rahmoun,
                       Margie)

06/17/2005    11687    Order and Stipulation  (RE: [11540]  Motion to Approve, ).
                       Signed on 6/17/2005  (Rahmoun, Margie)

06/17/2005    11688    Order and Stipulation  (RE: [11327]  Objection to Claim, ).
                       Signed on 6/17/2005  (Rahmoun, Margie)

06/17/2005    11689    Order Granting Motion to Extend Time (Related Doc # [11539]).
                       Signed on  6/17/2005.    (Rahmoun, Margie)

06/17/2005    11690    Order Granting Motion to Approve (Related Doc # [11538]).   Signed
                       on  6/17/2005.    (Rahmoun, Margie)

06/17/2005    11691    Notice of Motion and Twenty-Sixth Monthly Fee Application for
                       Interim Compensation  for   Rothschild Inc , Financial Advisor,
                       Fee: $200,000.00, Expenses: $8,419.57. For Period March 1, 2005
                       through March 31, 2005. Filed by  Rachel J Mauceri .
                       (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne)

06/17/2005    11692    Cover Sheet for Professional Fees Filed by     Rothschild Inc
                       (RE: [11691]  Application for Compensation, ).   (Williams,
                       Daphne)

06/17/2005    11693    Order concluded and stricken  (RE: [10905]  [11228]  Notice, ).
                       Signed on 6/17/2005  (Williams, Daphne)

06/17/2005    11694    Order  Granting  (RE: [11336]  Objection to Claim, ).   Signed on
                       6/17/2005  (Williams, Daphne)

06/17/2005    11695    Order Granting Motion for Leave (Related Doc # [11600]).   Signed
                       on  6/17/2005.    (Williams, Daphne)

06/17/2005    11696    Order Granting Motion to Authorize (Related Doc # [11596]).
                       Signed on  6/17/2005.    (Williams, Daphne)

06/20/2005    11697    Adversary Case 05-29 Closed .   (Rodarte, Aida)

06/17/2005    11698    Order Granting Motion to Extend Time (Related Doc # [11663]).
                       Signed on  6/17/2005.    (Rahmoun, Margie)

06/17/2005    11699    Trial Order .  Discovery due by 8/19/2005. Witness And Exhibit
                       List due by 8/29/2005. Motions in limine or objections to the
                       admission of exhibits due by 9/1/2005. The court will rule on any
                       such motions on September 9, 2005 at 10:00 a.m.  ContinuedTrial
                       date set for 9/13/2005 at 10:30 a.m. and if necessary September
                       14, 2005 at 9:30 a.m. at 219 South Dearborn, Courtroom 744,
                       Chicago, Illinois 60604. (RE:[11330])  Signed on 6/17/2005
                       (Rahmoun, Margie)

06/17/2005    11700    Trial Order .  Discovery due by 8/19/2005. Witness and Exhibit
                       List due by 8/29/2005. Motion in limine or objections to the
                       admission of exhibits due by September 1, 2205. The court will
                       rule on any such motions on 9/09/05 at 10:00 a.m. Continued Trial
                       date set for 9/13/2005 at 10:30 AM and if necessary September 14,

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008
                                                         Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

|  |  | 2005 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (RE: [11325])  Signed on 6/17/2005  (Rahmoun, Margie) |
| 06/17/2005 | 11701 | Certification of No Objection - No Order Required Filed by William M McErlean  on behalf of  Deloitte & Touche  (RE: [11256]  Application for Compensation, ).  (Williams, Daphne) Modified on 6/28/2005 to correct filed date  (Gonzalez, Maribel). |
| 06/21/2005 | 11702 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11318] Application for Compensation, ). (Jacobson, Fruman) |
| 06/17/2005 | 11703 | Notice of Filing  Filed by  William M McErlean   on behalf of Deloitte & Touche   (RE: [11701]  Certification of No Objection). (Williams, Daphne) |
| 06/21/2005 | 11704 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11702] Certification of No Objection).  (Jacobson, Fruman) |
| 06/21/2005 | 11705 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11320] Application for Compensation, ).  (Jacobson, Fruman) |
| 06/21/2005 | 11706 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11705] Certification of No Objection).  (Jacobson, Fruman) |
| 06/17/2005 | 11707 | Certificate of Mailing/Service  Filed by  William M McErlean (RE: [11703]  Notice of Filing, [11701]  Certification of No Objection).  (Williams, Daphne) |
| 06/21/2005 | 11708 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [11424] Application for Compensation).  (Miller, Anne) |
| 06/21/2005 | 11709 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11308] Application for Compensation).  (Jacobson, Fruman) |
| 06/21/2005 | 11710 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11709] Certification of No Objection). (Jacobson, Fruman) |
| 06/23/2005 | 11711 | Certification of No Objection - No Order Required Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [11244] Application for Compensation).  (Alwin, Janice) |
| 06/22/2005 | 11712 | Verified Fifth Quarterly Joint Fee Application for Compensation for   LeBoeuf, Lamb, Greene & MacRae, LLP and Meckler Bulger & Tilson , Special Counsel, Fee: $10,978.50, Expenses: $196.42.  For Quarterly Period January 1, 2005 through March 31, 2005 Filed by LeBoeuf, Lamb, Greene & MacRae, LLP ,  Meckler Bulger & Tilson . |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

|  |  | (Rowe, Victoria) |
|---|---|---|
| 06/22/2005 | 11713 | Affidavit re: Fifth Quarterly Fee Period  Filed by  Jack J Carriglio    (RE: [11712]  Application for Compensation, ). (Rowe, Victoria) |
| 06/22/2005 | 11714 | Summary of Verified Fifth Quarterly Joint Fee Cover Sheet for Professional Fees for the Quarterly Period January 1, 2005 through March 31, 2005. Filed by    Leboeuf Lamb Greene & Macrae Llp , Meckler Bulger & Tilson.   (Rowe, Victoria) |
| 06/22/2005 | 11715 | Notice of Filing  Filed by    Leboeuf Lamb Greene & Macrae Llp ,  Meckler Bulger & Tilson    (RE: [11712]  Application for Compensation,, [11713]  Affidavit, [11714]  Professional Fees Cover Sheet).   (Rowe, Victoria) |
| 06/22/2005 | 11716 | Certification of No Objection - No Order Required Filed by  James G Argionis   on behalf of    The Segal  Company  (RE: [11262] Application for Compensation, ).   (Rowe, Victoria) |
| 06/24/2005 | 11717 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [11034] Application for Compensation, ).  (Jacobson, Fruman) |
| 06/24/2005 | 11718 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [11717] Certification of No Objection). (Jacobson, Fruman) |
| 06/24/2005 | 11719 | Application for Compensation for Official Committee of Unsecured Creditors for UAL Corporation, Other Professional, Fee: $0.00, Expenses: $7,809.82. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 06/24/2005 | 11720 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11719] Application for Compensation).  (Jacobson, Fruman) |
| 06/23/2005 | 11721 | Notice of Motion and Motion To Authorize Entry Into Global Settlement Agreement With Brierley & Partners Inc    Filed by Erik W Chalut   on behalf of    UAL CORPORATION, et al . (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 06/24/2005 | 11722 | Adversary Case 1-04-ap-04151 Closed .   (Roman, Felipe) |
| 06/24/2005 | 11723 | Interim Application for Compensation for Fruman Jacobson, Creditor Comm. Aty, Fee: $1,836,022.25, Expenses: $34,511.42. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3) Exhibit A Part 3# (4) ExhibitB# (5) Exhibit C) (Jacobson, Fruman) |
| 06/24/2005 | 11724 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11723] Application for Compensation, ).  (Jacobson, Fruman) |
| 06/24/2005 | 11725 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11723] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Application for Compensation, ).  (Jacobson, Fruman) |
| 06/24/2005 | 11726 | Declaration Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11723] Application for Compensation, ).  (Jacobson, Fruman) |
| 06/24/2005 | 11727 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11726] Declaration).  (Jacobson, Fruman) |
| 06/24/2005 | 11728 | Amended Schedule(s) :F (In re: 02 B 48192) Fee Amount $26 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Summary Of Amended Schedule) (Carmel, Marc) |
| 06/24/2005 | 11729 | Receipt of Amended Schedules (Fee)(02-48191) [misc,amdschdf] ( 26.00) Filing Fee.  Receipt number 3886428.  Fee Amount $  26.00 (U.S. Treasury) |
| 06/24/2005 | 11730 | Amended Schedule(s) :F (In re 02 B 48196) Fee Amount $26 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Summary Of Amended Schedule) (Carmel, Marc) |
| 06/24/2005 | 11731 | Receipt of Amended Schedules (Fee)(02-48191) [misc,amdschdf] ( 26.00) Filing Fee.  Receipt number 3886431.  Fee Amount $  26.00 (U.S. Treasury) |
| 06/24/2005 | 11732 | Amended Schedule(s) :F (In re 02 B 48204) Fee Amount $26 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Summary Of Amended Schedule) (Carmel, Marc) |
| 06/24/2005 | 11733 | Receipt of Amended Schedules (Fee)(02-48191) [misc,amdschdf] ( 26.00) Filing Fee.  Receipt number 3886434.  Fee Amount $  26.00 (U.S. Treasury) |
| 06/24/2005 | 11734 | Amended Schedule(s) :F (In re: 02 B 48210) Fee Amount $26 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Summary Of Amended Schedule) (Carmel, Marc) |
| 06/24/2005 | 11735 | Receipt of Amended Schedules (Fee)(02-48191) [misc,amdschdf] ( 26.00) Filing Fee.  Receipt number 3886437.  Fee Amount $  26.00 (U.S. Treasury) |
| 06/24/2005 | 11736 | Amended Schedule(s) :F (In re: 02 B 48213) Fee Amount $26 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Summary Of Amended Schedule) (Carmel, Marc) |
| 06/24/2005 | 11737 | Receipt of Amended Schedules (Fee)(02-48191) [misc,amdschdf] ( 26.00) Filing Fee.  Receipt number 3886439.  Fee Amount $  26.00 (U.S. Treasury) |
| 06/24/2005 | 11738 | Amended Schedule(s) :F (In re 02 B 48214) Fee Amount $26 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Summary Of Amended Schedule) (Carmel, Marc) |
| 06/24/2005 | 11739 | Receipt of Amended Schedules (Fee)(02-48191) [misc,amdschdf] ( 26.00) Filing Fee.  Receipt number 3886442.  Fee Amount $  26.00 (U.S. Treasury) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date: 01/24/2008

Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 06/24/2005 | 11740 | Order Granting Application For Compensation (Related Doc # [8585]).  Babcock & Brown LP, fees awarded: $52,5000.00, expenses awarded: $19,499.98.  Signed on 6/24/2005.    (Rahmoun, Margie) |
| 06/24/2005 | 11741 | Expense Declaration (Affidavit)  Filed by  Tamara R Horton   on behalf of    Sperling & Slater P.C.  .  (Rahmoun, Margie) |
| 06/24/2005 | 11742 | Request for Service of Notices. Dan McAllister, Treasurer Tax Collector Attn Bankruptcy Desk 1600 Pacific Highway Room 162 San Diego, California  92101. Filed by The San Diego County Treasurer-Tax Collector Of California  .  (Rahmoun, Margie) |
| 06/27/2005 | 11743 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP.  (Martino, Philip) |
| 06/27/2005 | 11744 | Notice of Filing Notice of Filing DLA Piper Rudnick Gray Cary US LLP's Interim Application for May 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip VMartino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11743] Professional Fees Cover Sheet).  (Martino, Philip) |
| 06/27/2005 | 11745 | Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $9458.20, Expenses: $128.90. Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) Exhibit A1# (2) Exhibit # (3) Exhibit B# (4) ExhibitC# (5) Exhibit D) (Martino, Philip) |
| 06/27/2005 | 11746 | Affidavit Affidavit of Philip V. Martino in Support of DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of May 1, 2005 to May 31, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11743] Professional Fees Cover Sheet, [11744] Notice of Filing,, [11745] Application for Compensation, ).  (Martino, Philip) |
| 06/27/2005 | 11747 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11477] Application for Compensation, ).  (Martino, Philip) |
| 06/24/2005 | 11748 | Order Granting Application For Compensation (Related Doc # [10176]).  Babcock & Brown Lp, fees awarded: $675000.00, expenses awarded: $72685.59.  Signed on 6/24/2005.    (Rowe, Victoria) |
| 06/24/2005 | 11749 | Fifteenth Interim Application for Compensation for    Sperling & Slater P.C. , Special Counsel, Fee: $282386.50, Expenses: $21552.42. For the Period of May 1, through May 31, 2005.  Filed by  Tamara R Horton.    (Rowe, Victoria) |
| 06/27/2005 | 11750 | Application for Compensation for Novare Inc, Accountant, Fee: $6439.64, Expenses: $. Filed by Anne B Miller.  (Miller, Anne) |
| 06/24/2005 | 11751 | Summary of Fifteenth Interim Cover Sheet for Professional Fees. For Period May 1, through May 31, 2005 Filed by Sperling & Slater PC  .  (Rowe, Victoria) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:43
Filing Date    No.      Entry

06/27/2005     11752    Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [11750]
                        Application for Compensation).  (Miller, Anne)

06/27/2005     11753    Cover Sheet for Professional Fees Filed by Anne B Miller on behalf
                        of Novare Inc (RE: [11750] Application for Compensation).
                        (Miller, Anne)

06/24/2005     11754    Affidavit Expense Declaration Filed by  Tamara R Horton    on
                        behalf of    Sperling & Slater P.C.   (RE: [11749]  Application
                        for Compensation).   (Rowe, Victoria)

06/27/2005     11755    Declaration Re: Electronic Filing Filed by Anne B Miller on behalf
                        of Novare Inc.  (Miller, Anne)

06/24/2005     11756    Notice of Filing  Filed by  Tamara R Horton   on behalf of
                        Sperling & Slater P.C.   (RE: [11754]  Affidavit, [11749]
                        Application for Compensation, [11751]  Professional Fees Cover
                        Sheet).   (Rowe, Victoria)

06/27/2005     11757    Application for Compensation for Kirkland & Ellis, LLP, Debtor's
                        Attorney, Fee: $2,917,651.05, Expenses: $299,486.38. Filed by
                        Kirkland & Ellis, LLP. (Attachments: # (1) Exhibit A# (2) Exhibit
                        B-01# (3) Exhibit B-02# (4) Exhibit B-03# (5) Exhibit B-04# (6)
                        Exhibit B-05# (7) Exhibit B-06# (8) Exhibit B-07# (9) Exhibit
                        B-08# (10) Exhibit B-09# (11) Exhibit B-10# (12) Exhibit B-11#
                        (13) Exhibit B-12# (14) Exhibit B-13# (15) Exhibit B-14# (16)
                        Exhibit B-15# (17) Exhibit B-16) (Carmel, Marc)

06/27/2005     11758    Cover Sheet for Professional Fees Filed by Marc J Carmel on behalf
                        of Kirkland & Ellis, LLP (RE: [11757] Application for
                        Compensation,, ).  (Carmel, Marc)

06/27/2005     11759    Verification Filed by Marc J Carmel on behalf of UAL Corporation,
                        et al (RE: [11757] Application for Compensation,, ).  (Carmel,
                        Marc)

06/27/2005     11760    Affidavit of Marc Kieselstein, P.C. in Support of Expenses Filed
                        by Marc J Carmel on behalf of Kirkland & Ellis, LLP (RE: [11757]
                        Application for Compensation,, ).  (Carmel, Marc)

06/27/2005     11761    Notice of Filing Filed by Marc J Carmel on behalf of Kirkland &
                        Ellis, LLP (RE: [11760] Affidavit).  (Carmel, Marc)

06/28/2005     11762    Adversary Case 04-4224 Closed .   (Pruitt, Debra)

06/27/2005     11763    Thirtieth Application for Compensation  for   Huron Consulting
                        Services LLC , Consultant, Fee: $674,678.00, Expenses: $31,330.90.
                        Filed by   Daniel P Wikel ,   Huron Consulting Services LLC .
                        (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie)

06/27/2005     11764    Thirtieth Cover Sheet for Professional Fees Filed by  Daniel P
                        Wikel   on behalf of    Huron Consulting Services LLC   (RE:
                        [11763]  Application for Compensation, ).   (Rahmoun, Margie)

06/27/2005     11765    Supplemental Expense Affidavit (May 2005) of Daniel P. Wikel Under
                        Bankruptcy Rule 2016 Filed by  Daniel P Wikel   on behalf of

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43
| Filing Date | No. | Entry |
|---|---|---|
| | | Huron Consulting Services LLC  .   (Rowe, Victoria) |
| 06/27/2005 | 11766 | Notice of Filing  Filed by  Daniel P Wikel   on behalf of   Huron Consulting Services LLC   (RE: [11765] Supplement).   (Rowe, Victoria) |
| 06/28/2005 | 11767 | CORRECTIVE ENTRY:  to correct filed date  (RE: [11701] Certification of No Objection, ).   (Gonzalez, Maribel) |
| 06/28/2005 | 11768 | Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $759,660.00, Expenses: $27,227.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-D# (2) Exhibit E Part 1# (3) Exhibit E Part 2# (4) Exhibit F)(Jacobson, Fruman) |
| 06/28/2005 | 11769 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11768] Application for Compensation, ).  (Jacobson, Fruman) |
| 06/28/2005 | 11770 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11768] Application for Compensation, ).  (Jacobson, Fruman) |
| 06/27/2005 | 11771 | Notice of Filing  Filed by  Daniel P Wikel   on behalf of   Huron Consulting Services LLC   (RE: [11763]  Application for Compensation, ).   (Rowe, Victoria) |
| 06/29/2005 | 11772 | Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $28,700.00, Expenses: $1,872.25. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 06/29/2005 | 11773 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11772] Application for Compensation).  (Jacobson, Fruman) |
| 06/29/2005 | 11774 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11772] Application for Compensation).  (Jacobson, Fruman) |
| 06/29/2005 | 11775 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11772] Application for Compensation).  (Jacobson, Fruman) |
| 06/29/2005 | 11776 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11775] Declaration).  (Jacobson, Fruman) |
| 06/29/2005 | 11777 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11531] Application for Compensation).  (Jacobson, Fruman) |
| 06/29/2005 | 11778 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11777] Certification of No Objection).  (Jacobson, Fruman) |
| 06/29/2005 | 11779 | Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $167,688.86, Expenses: $12,590.61. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-D) (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 06/29/2005 | 11780 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11779] Application for Compensation). (Jacobson, Fruman) |
| 06/29/2005 | 11781 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11779] Application for Compensation). (Jacobson, Fruman) |
| 06/29/2005 | 11782 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11779] Application for Compensation). (Jacobson, Fruman) |
| 06/29/2005 | 11783 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11782] Declaration). (Jacobson, Fruman) |
| 06/29/2005 | 11784 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11768] Application for Compensation, ). (Jacobson, Fruman) |
| 06/29/2005 | 11785 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11784] Affidavit). (Jacobson, Fruman) |
| 06/28/2005 | 11786 | Monthly Application for Compensation for   Vedder Price Kaufman & Kammholtz P.C. , Special Counsel, Fee: $225,340.29, Expenses: $3,590.34. For the period May 1, through May 31, 2005. Filed by Douglas J Lipke .   (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 06/28/2005 | 11787 | Notice of Filing  Filed by Douglas J Lipke   on behalf of Vedder Price Kaufman & Kammholtz P.C.   (RE: [11786] Application for Compensation, ).   (Williams, Daphne) |
| 06/28/2005 | 11788 | Cover Sheet for Professional Fees Filed by Douglas J Lipke   on behalf of   Vedder Price Kaufman & Kammholz Pc   (RE: [11786] Application for Compensation, ).   (Williams, Daphne) |
| 06/28/2005 | 11789 | Notice of Filing Status of Preference Avoidance Actions as of June 21, 2005 Filed by Marc J Carmel   on behalf of   UAL Corporation, et al  .   (Williams, Daphne) |
| 06/28/2005 | 11790 | Monthly Operating Report For The Period May 1, 2005 Through May 31, 2005  Filed by James Sprayregen   on behalf of   UAL CORPORATION, et al  .   (Rahmoun, Margie) Additional attachment(s) added on 6/29/2005 (Gonzalez, Maribel). Modified on 6/29/2005 to attach correct PDF (Gonzalez, Maribel). |
| 06/29/2005 | 11791 | CORRECTIVE ENTRY: to attach correct PDF (RE: [11790]  Report, ). (Gonzalez, Maribel) |
| 06/29/2005 | 11792 | Affidavit  Filed by  Douglas J Lipke (RE: [11786]  Application for Compensation, ).   (Rahmoun, Margie) |
| 06/29/2005 | 11793 | Fourteenth Verified Joint Interim Fee Application for Compensation for   LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $0.00, Expenses: $0.00, for   Meckler Bulger & Tilson , Special |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date: 01/24/2008

|  |  |  |
|---|---|---|
| Filing Date | No. | Entry |

Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Counsel, Fee: $4,810.05, Expenses:$141.90. For the Interim Period April 1, 2005 through April 30, 2005  Filed by   James G Argionis ,  Meckler Bulger & Tilson .   (Attachments: # (1) Affidavit of Jack J Carriglio) (Williams, Daphne) |
| 06/29/2005 | 11794 | Summary Cover Sheet for Professional Fees Filed by   LeBoeuf, Lamb, Greene & MacRae, LLP ,  Meckler Bulger & Tilson   (RE: [11793] Application for Compensation, ).   (Williams, Daphne) |
| 06/29/2005 | 11795 | Certification of No Objection - No Order Required Filed by  James G  Argionis   on behalf of   The Segal Company   (RE: [11573] Application for Compensation, ).   (Rahmoun, Margie) |
| 06/29/2005 | 11796 | Summary Expense Affidavit  Filed by Jack J Carriglio    (RE: [11793]  Application for Compensation, ).   (Williams, Daphne) |
| 06/29/2005 | 11797 | Certification of No Objection - No Order Required Filed by  James G  Argionis   on behalf of    LeBoeuf, Lamb, Greene & MacRae, LLP ,  Meckler Bulger & Tilson   (RE: [11570]  Application for Compensation, ).   (Williams, Daphne) |
| 06/29/2005 | 11798 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi   on behalf of   Marr Hipp Jones & Wang LLP (RE: [11520]  Application for Compensation).   (Williams, Daphne) |
| 06/29/2005 | 11799 | Notice of Filing  Filed by James G Argionis    (RE: [11793] Application for Compensation,, [11794]  Professional Fees Cover Sheet, [11795]  Certification of No Objection, [11796]  Affidavit, [11797]  Certification of No Objection).   (Williams, Daphne) |
| 06/29/2005 | 11800 | Certification of No Objection - No Order Required Filed by Allyson B Russo   on behalf of    Vedder Price Kaufman & Kammholz Pc   (RE: [11584]  Application for Compensation, ).   (Rahmoun, Margie) |
| 06/29/2005 | 11801 | Application for Compensation For May 2005 for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $6,956.55, Expenses: $257.03. Filed by   Cynthia M Surrisi ,   Marr Hipp Jones & Wang LLP . (Rahmoun, Margie) |
| 06/29/2005 | 11802 | Cover Sheet for Professional Fees Filed by Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP   (RE: [11801] Application for Compensation).   (Rahmoun, Margie) |
| 06/29/2005 | 11803 | Notice of Filing  Filed by Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP   (RE: [11801]  Application for Compensation).   (Rahmoun, Margie) |
| 06/29/2005 | 11804 | Expense Affidavit For The Period May 1, 2005 Through May 31, 2005 Filed by  Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP .   (Rahmoun, Margie) |
| 06/17/2005 | 11805 | Order Withdrawing .   doc #[11228] Signed on 6/17/2005  (Rance, Gwendolyn) |
| 07/01/2005 | 11806 | Notice of Motion and Motion to Set Hearing To Approve The Debtors' |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date: 01/24/2008
                                                                        Run Time: 09:35:43
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Disclosure Statement, (B) Establishing An Objection And Reply Deadline For The Disclosure Statement, (C) Approving The Form Of Notice Of The Disclosure Statement Hearing, And (D) Establishing A Record Date In Connection With The Debtors' Plan Of Reorganization. Filed by Chad J Husnick on behalf of UAL Corporation, et al. Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit 1# (2) Proposed Order) (Husnick, Chad) |
| 07/01/2005 | 11807 | Notice of Filing of Section 1110(b) Stipulations Filed by James J. Mazza Jr on behalf of UAL CORPORATION, et al. (Mazza, James) |
| 07/01/2005 | 11808 | Adversary Case 04-4223 Closed . (Beemster, Greg) |
| 07/01/2005 | 11809 | Amended Notice of Motion Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [11806] Motion to Set Hearing,, ). Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Husnick, Chad) |
| 07/01/2005 | 11810 | Incamera/Seal Material: Section 1110(b) Extension Stipulation #387 . (Williams, Daphne) |
| 07/01/2005 | 11811 | Notice of Motion and Motion to Approve Letter of Intent Relating to Purchase of Jets 95A Aircraft Filed by Micah Marcus on behalf of UAL Corporation, et al. Hearing scheduled for 7/15/2005 at 09:30 PM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Marcus, Micah) |
| 07/01/2005 | 11812 | Notice of Motion and Motion to Approve Suspension of Discovery and Removal of Trial Dates Filed by Chad J Husnick on behalf of UAL Corporation, et al. Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Husnick, Chad) |
| 07/01/2005 | 11813 | Notice of Motion and Motion to Approve Settlement with the Debtors Regarding Sale of JETS 95A Aircraft Filed by Ann Acker on behalf of The Bank of New York, U S Bank National Association. Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 07/01/2005 | 11814 | Notice of Motion and Motion to Approve Letter Agreement with Counter-Party Filed by Micah Marcus on behalf of UAL Corporation, et al. Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 07/01/2005 | 11815 | Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Arnold G Kaplan on behalf of James D Hines . Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 07/01/2005 | 11816 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc  (RE: [11361] Application for Compensation, ).  (Williams, Daphne) |
| 07/01/2005 | 11817 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc  (RE: [11362] Application for Compensation, ).  (Rance, Gwendolyn) |
| 07/05/2005 | 11818 | Transfer of Claim   from CTI  to Trade-Debt.Net.  Filed by Trade-Debt.Net.  Objections due by 7/26/2005. (Williams, Daphne) |
| 07/05/2005 | 11819 | Transfer of Claim   from Driessen Aircraft Interiors  to Trade-Debt.Net.  Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/05/2005 | 11820 | Transfer of Claim   from Royal Laundry of Texas Inc  to Trade-Debt.Net.  Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/05/2005 | 11821 | Transfer of Claim   from Town & Country Distributors In  to Trade-Debt.Net.  Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/05/2005 | 11822 | Transfer of Claim   from Ralph Regal Transportation  to Trade-Debt.Net.  Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/06/2005 | 11823 | Affidavit - Expense Affidavit re April 2005 Fee Application Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11554] Application for Compensation).  (Reimer, Craig) |
| 07/05/2005 | 11824 | Transfer of Claim   from City of Burlingame  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/05/2005 | 11825 | Transfer of Claim   from Electrofilm Mfg Co  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/06/2005 | 11826 | Notice and Certificate of Service re Expense Affidavit Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11823] Affidavit).  (Reimer, Craig) |
| 07/06/2005 | 11827 | Certification of No Objection - No Order Required Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11554] Application for Compensation).  (Reimer, Craig) |
| 07/05/2005 | 11828 | Transfer of Claim   from G&K Services  to Trade-Debt.Net.  Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/06/2005 | 11829 | Notice and Certificate of Service re Certification of No Objection Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11827] Certification of No Objection).  (Reimer, Craig) |
| 07/05/2005 | 11830 | Transfer of Claim   from MP Environmental Svcs Inc  to Trade-Debt.Net.  Filed by    Trade-Debt.Net . Objections due by |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |

| Filing Date | No. | Entry |
|---|---|---|
| | | 7/26/2005. (Williams, Daphne) |
| 07/05/2005 | 11831 | Transfer of Claim   from August Resources  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/05/2005 | 11832 | Transfer of Claim   from Midwest Fire & Safety Company  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/05/2005 | 11833 | Transfer of Claim   from Skokie Valley Beverage Co, Inc  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/05/2005 | 11834 | Transfer of Claim   from Master Brew Beverages, Inc  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/07/2005 | 11835 | Response to (related document(s): [11330] Objection to Claim,, [11325] Objection to Claim, ) Filed by Janice A Alwin on behalf of FLYi, Inc., Independence Air, Inc.  (Alwin, Janice) |
| 07/06/2005 | 11836 | Response  to (related document(s): [11632]  Notice, , ) Filed by Stephen A Gorman   on behalf of  Harold L Sprogis    (Rance, Gwendolyn) |
| 07/06/2005 | 11837 | Notice of Filing  Filed by  Stephen A Gorman    (RE: [11632] Notice, , ).  (Rance, Gwendolyn) |
| 07/05/2005 | 11838 | Transfer of Claim   from F.A.T.S. Auto/Truck Sply, Inc  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/05/2005 | 11839 | Transfer of Claim   from N.B. Consultants, Inc  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/05/2005 | 11840 | Transfer of Claim   from S-P-D, Inc  to Trade-Debt.Net.  Filed by Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/05/2005 | 11841 | Transfer of Claim   from Lift Parts Unlimited  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/07/2005 | 11842 | Statement Preliminary Pretrial Statement with Respect to Trustees' Motions to Compel Payment of Various Administrative Claims [Docket No. 4763, 8562, 11537 and Other Claims] Filed by Michael B Slade on behalf of UAL CORPORATION, et al.  (Attachments: # (1) Preliminary Pretrial Statement With Respect to Trustees' Motion to Compel Payment of Various Administrative Claims [Docket No. 4763, 8562, 11537, and other Claims] pt 2# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E# (7) Exhibit F# (8) Exhibit G# (9) Exhibit H) (Slade, Michael) |
| 07/07/2005 | 11843 | Notice of Filing Filed by Michael B Slade on behalf of UAL CORPORATION, et al (RE: [11842] Statement,, ).  (Slade, Michael) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                       Run Date:01/24/2008
                                                        Run Time:09:35:43
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/08/2005 | 11844 | Seventeenth Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $72,821.21, Expenses: $10,686.04. Filed by Craig E. Reimer.  (Attachments: # (1) Exhibit Exhibits A through D) (Reimer, Craig) |
| 07/08/2005 | 11845 | Cover Sheet for Professional Fees Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11844] Application for Compensation).  (Reimer, Craig) |
| 07/08/2005 | 11846 | Notice of Filing re Mayer Brown's Seventeenth Fee Application Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11844] Application for Compensation).  (Reimer, Craig) |
| 07/08/2005 | 11847 | Certificate of Service Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11846] Notice of Filing, [11844] Application for Compensation).  (Reimer, Craig) |
| 07/08/2005 | 11848 | Objection to (related document(s): [11806] Motion to Set Hearing,, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 07/08/2005 | 11849 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11848] Objection).  (Jacobson, Fruman) |
| 07/08/2005 | 11850 | Objection to (related document(s): [11814] Motion to Approve, ) Filed by Ann Acker on behalf of The Bank of New York, U S Bank National Association, Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 07/08/2005 | 11851 | Joint Objection to (related document(s): [11806] Motion to Set Hearing,, ) Filed by Mark E Leipold on behalf of Us Bank National Association (Leipold, Mark) |
| 07/08/2005 | 11852 | Notice of Filing Protective Objection and Reservation of Rights of U.S. Bank National Association, the Bank of New York and Wells Fargo Bank Northwest, N.A., as Trustees, to the Debtors' Motion to Approve Letter Agreement with Counter-Party Filed by Ann Acker on behalf of The Bank of New York, U S Bank National Association, Wells Fargo Bank Northwest, N.A.  (RE: [11850] Objection). (Acker, Ann) |
| 07/07/2005 | 11853 | Response to Debtor's Twenty-Sixth Omnibus Objection to Claims (related document(s): [11632]  Notice,  ) Filed by   Harlowe N. Wright    (Rowe, Victoria) |
| 07/08/2005 | 11854 | Transfer of Claim 43653 and 43654 from Sumitomo Mitsui Banking Corporation to Goldman Sachs & Co.. Filed by Randall G. Reese on behalf of Goldman Sachs & Co..  Objections due by 7/29/2005. (Attachments: # (1) Exhibit Evidence of Transfer of Claim)(Reese, Randall) |
| 07/11/2005 | 11855 | Hearing Continued (RE: [4763] Motion U S Bnk Nat'l, Bnk N Y and Wells Fargo to Compel payment of postpetition lease obligations,). Hearing Scheduled for 07/26/2005 at 10:30 AM at Courtroom 744 219 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008
                                                               Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | South Dearborn, Chicago, IL, 60604. (Williams,Velda) |
| 07/11/2005 | 11856 | Hearing Continued (RE: [11537] Application of U S Bnk Nat'l for Administrative Expenses,). Hearing Scheduled for 07/26/2005 at 10:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Williams,Velda) |
| 07/08/2005 | 11857 | Response to (related document(s): [11812] Motion to Approve, ) Filed by Jonathan G Bunge on behalf of Independent Fiduciary Services Inc (Rowe, Victoria) |
| 07/08/2005 | 11858 | Notice of Filing Filed by Jonathan G Bunge on behalf of Independent Fiduciary Services Inc (RE: [11857] Response). (Rowe, Victoria) |
| 07/11/2005 | 11859 | Notice of Filing Filed by Mark E Leipold on behalf of U S Bank National Association (RE: [11851] Objection). (Leipold, Mark) |
| 07/11/2005 | 11860 | Notice of Withdrawal Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9014] Application to Employ, ). (Carmel, Marc) |
| 07/11/2005 | 11861 | Certificate of Service Filed by Mark E Leipold on behalf of BNY Trust Company, Us Bank National Association (RE: [11851] Objection). (Leipold, Mark) |
| 07/11/2005 | 11862 | Objection to (related document(s): [11814] Motion to Approve, ) Filed by Kathryn Gleason on behalf of Ira Bodenstein (Gleason, Kathryn) |
| 07/12/2005 | 11863 | Stipulation Between James D. Hines and the Debtors to Modify the Automatic Stay. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 07/12/2005 | 11864 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [11863] Stipulation). (Mazza, James) |
| 07/13/2005 | 11865 | Adversary Case 04-04275 Closed . (Henley, Mary) |
| 07/13/2005 | 11866 | Adversary Case 04-04135 Closed . (Brown, Venita) |
| 07/13/2005 | 11867 | Adversary Case 04-04125 Closed . (Brown, Venita) |
| 07/11/2005 | 11868 | Transfer of Claim from Avests.com to Trade-Debt.Net. Filed by Trade-Debt.Net . Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11869 | Transfer of Claim from MCSI to Trade-Debt.Net. Filed by Trade-Debt.Net . Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11870 | Transfer of Claim from Zion Luggage Co. to Trade-Debt.Net. Filed by Trade-Debt.Net . Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11871 | Transfer of Claim from Whisperwood Apts to TradeDebt.Net. Filed by Trade-Debt.Net . Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11872 | Transfer of Claim from Precision Engine Parts to Trade-Debt.Net. Filed by Trade-Debt.Net . Objections due by |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:43 |
|---|---|---|---|

8/1/2005. (Rowe, Victoria)

| Filing Date | No. | Entry |
|---|---|---|
| 07/11/2005 | 11873 | Transfer of Claim    from Speednews Inc.  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11874 | Transfer of Claim    from Interstate Battery System of Denver  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11875 | Transfer of Claim    from Vargo Integrated Systems Inc.  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/13/2005 | 11876 | Reply in Support to (related document(s): [11632] Notice,,, [11678] Objection to Claim, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Mazza, James) |
| 07/13/2005 | 11877 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [11876] Reply).  (Mazza, James) |
| 07/13/2005 | 11878 | Agenda Matters Scheduled For Hearing on July 15, 2005 at 9:30am Filed by James J. Mazza Jr on behalf of UAL Corporation.  (Mazza, James) |
| 07/13/2005 | 11879 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [11878] Agenda).  (Mazza, James) |
| 07/13/2005 | 11880 | Reply to (related document(s): [11814] Motion to Approve, ) Filed by Micah Marcus on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Marcus, Micah) |
| 07/13/2005 | 11881 | Notice of Filing Filed by Micah Marcus on behalf of UAL CORPORATION, et al (RE: [11880] Reply).  (Marcus, Micah) |
| 07/13/2005 | 11882 | Reply to (related document(s): [11806] Motion to Set Hearing,, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James) |
| 07/13/2005 | 11883 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation (RE: [11882] Reply).  (Mazza, James) |
| 07/12/2005 | 11884 | Response  to (related document(s): [11632]  Notice, , ) Filed by David A Kemna    (Rance, Gwendolyn) |
| 07/11/2005 | 11885 | Transfer of Claim    from 41,000 Feet, LLC  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 8/1/2005. (Rance, Gwendolyn) |
| 07/11/2005 | 11886 | Transfer of Claim    from Contact East, Inc  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 8/1/2005. (Rance, Gwendolyn) |
| 07/11/2005 | 11887 | Transfer of Claim    from Hampton Inn Dulles South  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 8/1/2005. (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 07/12/2005 | 11888 | Motion to Appear Pro Hac Vice Filed by   Sharon M. Kopman on behalf of UAL  Corporation, et al .   (Rowe, Victoria) |
| 07/13/2005 | 11889 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of UAL Corporation (RE: [11721] Motion to Authorize).  (Attachments: # (1) Proposed Order) (Mazza, James) |
| 07/13/2005 | 11890 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation (RE: [11889] Certification of No Objection).  (Mazza, James) |
| 07/13/2005 | 11891 | Affidavit of Kathryn A. Mikells in Support of Motion to Approve Letter Agreement with Counter Party Filed by Micah Marcus on behalf of UAL Corporation (RE: [11814] Motion to Approve, ). (Marcus, Micah) |
| 07/13/2005 | 11892 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation (RE: [11891] Affidavit).  (Marcus, Micah) |
| 07/13/2005 | 11893 | Emergency Notice of Motion and Motion to Approve Entry of an Order Authorizing the Twelfth Amendment to the Club DIP Facility Filed by Chad J Husnick on behalf of UAL Corporation, et al.  Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Husnick, Chad) |
| 07/14/2005 | 11894 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [11432] Application for Compensation).  (Steege, Catherine) |
| 07/14/2005 | 11895 | Adversary Case 1-04-ap-04132 Closed .   (Roman, Felipe) |
| 07/14/2005 | 11896 | Affidavit in Support Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [11432] Application for Compensation). (Steege, Catherine) |
| 07/13/2005 | 11897 | Order Withdrawing Motion for Relief from Stay (Related Doc # [11815]).  Signed on  7/13/2005.   (Rance, Gwendolyn) |
| 07/14/2005 | 11898 | Amended Agenda Matters Scheduled for Hearing on July 15, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 07/14/2005 | 11899 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [11898] Agenda).  (Mazza, James) |
| 07/11/2005 | 11900 | Transfer of Claim   from Ling Electronics  to Trade-Debt.Net. Filed by    Trade-Debt.Net .  Objections due by 8/1/2005. (Rance, Gwendolyn) |
| 07/11/2005 | 11901 | Transfer of Claim    from Syracuse Airport Inn  to Trade-Debt.Net. Filed by    Trade-Debt.Net .  Objections due by 8/1/2005. (Rance, Gwendolyn) |
| 07/14/2005 | 11902 | Amended Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [11899] Notice of Filing).  (Mazza, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:43 |
|---|---|---|---|

James)

| 07/12/2005 | 11903 | Order Withdrawing Application to Employ   (Related Doc # [9014]). Signed on  7/12/2005.    (Rowe, Victoria) |
|---|---|---|

07/14/2005   11904   Report Debtors' July 2005 Report on Status of Reorganization Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James)

07/14/2005   11905   Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [11904] Report).  (Mazza, James)

07/15/2005   11906   Hearing Continued  (RE: [3347]  Motion for Relief Stay, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter)

07/15/2005   11907   Hearing Continued  (RE: [10808]  Debtor's motion to reject collective bargaining agreement, ). Hearing scheduled for 7/22/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter)

07/15/2005   11908   Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 8/2/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter)

07/15/2005   11909   Hearing Continued  (RE: [8918]  Motion to Allow Claims, ). Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter)

07/15/2005   11910   Order Granting Motion to Approve (Related Doc # [11893]).   Signed on  7/15/2005.    (Smith, Dianna)

07/15/2005   11911   Trial Stricken, trial was set for 9/19/2005 at 09:30 AM and 9/20/2005 at 10:30AM   (RE: [11075]  Order Scheduling, ). (Castaneda, Peter)

07/15/2005   11912   Order Granting Motion to Approve (Related Doc # [11811]), Granting Motion to Approve (Related Doc # [11813]).   Signed on  7/15/2005. (Smith, Dianna)

07/15/2005   11913   Order Granting Motion to Approve (Related Doc # [11814]).   Signed on  7/15/2005.    (Smith, Dianna)

07/15/2005   11914   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11514] Application for Compensation).  (Jacobson, Fruman)

07/15/2005   11915   Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11914] Certification of No Objection).  (Jacobson, Fruman)

07/15/2005   11916   Twenty-Fifth Application for Compensation for Saybrook Restructuring Advisors LLC, Other Professional, Fee: $200,000.00, Expenses: $15,631.78. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman)

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 07/15/2005 | 11917 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11916] Application for Compensation). (Jacobson, Fruman) |
| 07/15/2005 | 11918 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11916] Application for Compensation, [11917] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 07/15/2005 | 11919 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11916] Application for Compensation). (Jacobson, Fruman) |
| 07/15/2005 | 11920 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11919] Affidavit). (Jacobson, Fruman) |
| 07/14/2005 | 11921 | Certification of No Objection - No Order Required Filed by Rachel J Mauceri on behalf of Rothschild Inc (RE: [11691] Application for Compensation, ). (Rowe, Victoria) |
| 07/14/2005 | 11922 | Affidavit of Service Filed by Patricia Evans . (Rowe, Victoria) |
| 07/15/2005 | 11923 | Receipt of Motion Fee - $150.00 by AL. Receipt Number 03135310. Payment received from A Kaplan. |
| 07/18/2005 | 11924 | Hearing Continued (RE: [11330] Objection to Claim, ). Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Trial date set for 9/14/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. Continued Trial date set for 9/15/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2005 | 11925 | Hearing Continued (RE: [11325] Objection to Claim, ). Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Trial date set for 9/14/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. Continued Trial date set for 9/15/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/14/2005 | 11926 | Affidavit of Service Filed by Patricia Evans . (Rowe, Victoria) |
| 07/18/2005 | 11927 | Memorandum of Points and Authorities Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11537] Application for Administrative Expenses, ). (Jacobson, Fruman) |
| 07/18/2005 | 11928 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11927] Memorandum). (Jacobson, Fruman) |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 07/18/2005 | 11929 | Brief re: of Trustees in Support of Claims for Administrative Priority Payments for Post-Petition Use of Rejected Aircraft Under Section 365(d)(10) of the Bankruptcy Code Filed by Jeffrey G Close on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A.. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Certificate of Service) (Close, Jeffrey) |
| 07/18/2005 | 11930 | Notice of Filing Filed by Jeffrey G Close on behalf of The Bank of New York, U S Bank National Association, Wells Fargo Bank Northwest, N.A. (RE: [11929] Brief, ). (Close, Jeffrey) |
| 07/18/2005 | 11931 | Emergency Notice of Motion and Motion to Exceed Page Limitation Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. Hearing scheduled for 7/26/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Gettleman, Jeffrey) |
| 07/18/2005 | 11932 | Brief re: In Support Of Threshold Argument That Section 365(d)(10) Does Not Apply To Aircraft Leases Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Gettleman, Jeffrey) |
| 07/18/2005 | 11933 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [11932] Brief). (Gettleman, Jeffrey) |
| 07/19/2005 | 11934 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11719] Application for Compensation). (Jacobson, Fruman) |
| 07/19/2005 | 11935 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11934] Certification of No Objection). (Jacobson, Fruman) |
| 07/19/2005 | 11936 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11723] Application for Compensation, ). (Jacobson, Fruman) |
| 07/19/2005 | 11937 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11936] Certification of No Objection). (Jacobson, Fruman) |
| 07/19/2005 | 11938 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11768] Application for Compensation, ). (Jacobson, Fruman) |
| 07/19/2005 | 11939 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11938] Certification of No Objection). (Jacobson, Fruman) |
| 07/19/2005 | 11940 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11779] Application for Compensation). (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 07/19/2005 | 11941 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11940] Certification of No Objection). (Jacobson, Fruman) |
| 07/19/2005 | 11942 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [11757] Application for Compensation,, ).  (Fruchtman, Rebecca) |
| 07/19/2005 | 11943 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [11942] Certification of No Objection). (Fruchtman, Rebecca) |
| 07/19/2005 | 11944 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [11786] Application for Compensation, ).  (Russo, Allyson) |
| 07/19/2005 | 11945 | Amended Certificate of Service Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [11931] Exceed Page Limitation, ).  (Gettleman, Jeffrey) |
| 07/19/2005 | 11946 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [11763] Application for Compensation, ).  (Casey, Timothy) |
| 07/19/2005 | 11947 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [11946] Certification of No Objection).  (Casey, Timothy) |
| 07/19/2005 | 11948 | Certification of No Objection - No Order Required Filed by Tamara R Horton  on behalf of Sperling & Slater P.C.  (RE: [11749] Application for Compensation).   (Rahmoun, Margie) |
| 07/18/2005 | 11949 | Notice of Appearance and Request for Notice Filed by Newstart Factors, Inc  .  (Rahmoun, Margie) |
| 07/20/2005 | 11950 | Second Quarterly Application for Compensation for Pricewaterhousecoopers Llp, Consultant, Fee: $4,173.00, Expenses: $0.00. Filed by Pricewaterhousecoopers Llp.  (Steege, Catherine) |
| 07/20/2005 | 11951 | Order Granted  (RE: [11632]  Notice, ,, [11678]  Objection to Claim, ).  Signed on 7/20/2005  (Williams, Daphne) |
| 07/19/2005 | 11952 | Order Granting Motion to Approve (Related Doc # [11812]).   Signed on  7/19/2005.    (Williams, Daphne) |
| 07/19/2005 | 11953 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [11888]).   Signed on  7/19/2005.    (Williams, Daphne) |
| 07/20/2005 | 11954 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Pricewaterhousecoopers Llp (RE: [11950] Application for Compensation).  (Steege, Catherine) |
| 07/20/2005 | 11955 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Pricewaterhousecoopers Llp (RE: [11950] Application for Compensation).  (Steege, Catherine) |
| 07/20/2005 | 11956 | Emergency Notice of Motion and Motion to Authorize Official |

**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

Committee of Unsecured Creditors to The Employment and Retention of Farr & Taranto as Special Supreme Court Counsel Effective as of July 13, 2005 Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  Hearing scheduled for 7/26/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1# (2) Proposed Order) (Jacobson, Fruman)

07/20/2005    11957    Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [11750] Application for Compensation).  (Miller, Anne)

07/14/2005    11958    Order Granting Motion to Authorize (Related Doc # [11721]).  Signed on  7/14/2005.     (Rance, Gwendolyn)

07/11/2005    11959    Transfer of Claim    from Page Aerospace  to Trade-Debt.Net.  Filed by     Trade-Debt.Net  .  Objections due by 8/1/2005.  (Rance, Gwendolyn)

07/11/2005    11960    Transfer of Claim    from Ice.Com  to Trade-Debt.Net.  Filed by Trade-Debt.Net  .  Objections due by 8/1/2005. (Rance, Gwendolyn)

07/20/2005    11961    Twenty - Seventh Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $200,000.00, Expenses: $10,005.13. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) ExhibitE# (6) Exhibit F) (Mazza, James)

07/20/2005    11962    Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [11961] Application for Compensation, ).  (Mazza, James)

07/20/2005    11963    Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [11961] Application for Compensation, ).  (Mazza, James)

07/20/2005    11964    Notice of Hearing of Rule to Show Cause with Certificate of Service against Tamara R Horton for Not Filing Electronically .  Hearing scheduled for 9/2/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Daphne)

07/21/2005    11965    Notice of Motion and Motion to Authorize Official Committee of Unsecured Creditors to Retention of The Parthenon Group as as Economic Expert Effective July 21, 2005 Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  Hearing scheduled for 7/26/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C Part 1# (4) Exhibit C Part 2# (5) Exhibit C Part 3# (6) Proposed Order) (Jacobson, Fruman)

07/21/2005    11966    Emergency Notice of Motion and Motion to Authorize Official Committee of Unsecured Creditors to Retention of The Parthenon Group as an Economic Expert Effective July 21, 2005 Filed by Fruman Jacobson on behalf of Official Committee of Unsecured

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Creditors for UAL Corporation.  Hearing scheduled for 7/26/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C Part 1# (4) Exhibit C Part 2# (5) Exhibit Exhibit C Part 3# (6) Proposed Order) (Jacobson, Fruman) |
| 07/21/2005 | 11967 | Emergency Notice of Motion and Motion for Leave to File Attached Trustees' Supplement Addressing United's Change in Position Filed by Anne M Sherry on behalf of U S Bank National Association.  Hearing scheduled for 7/26/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A) (Sherry, Anne) |
| 07/21/2005 | 11968 | Emergency Notice of Motion and Motion to Approve Tentative Agreement Modifying The Collective Bargaining Agreements With The International Association Of Machinists Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 7/22/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1# (2) Proposed Order) (Mazza, James) |
| 07/22/2005 | 11969 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11772] Application for Compensation).  (Jacobson, Fruman) |
| 07/22/2005 | 11970 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11969] Certification of No Objection).  (Jacobson, Fruman) |
| 07/22/2005 | 11971 | Amended Notice of Motion Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11956] Motion to Authorize, ).  Hearing scheduled for 7/26/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Jacobson, Fruman) |
| 07/25/2005 | 11972 | Adversary Case 1-04-ap-04304 Closed .   (Howard, Celeste) |
| 07/22/2005 | 11973 | Order Denying Motion to Approve (Related Doc # [11968]).   Signed on  7/22/2005.   (Rowe, Victoria) |
| 07/22/2005 | 11974 | Order Striking Motion (Related Doc # [10808]).   Signed on 7/22/2005.   (Rowe, Victoria) |
| 07/25/2005 | 11975 | Adversary Case 1-04-ap-04272 Closed .   (Scott, Kelvin) |
| 02/24/2005 | 11976 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  05 C 101, Dated 2/15/2005. United's Motion to Dismiss is Granted.  (RE: [9278]  Order on Generic Motion).   Signed on 2/24/2005  (Rance, Gwendolyn) |
| 07/25/2005 | 11977 | Adversary Case 04-04186 Closed .   (Key, Veronica) |
| 07/25/2005 | 11978 | Adversary Case 04-4183 Closed .   (Bradford, Janette) |
| 06/29/2005 | 11979 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  05 C 3360, Dated 6/14/2005. Parties |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | having filed a stipulation of dismissal, this case is hereby dismissed with each party to bear its own costs. Status hearing set for 6/21/05 is vacated.  (RE: [11229]  Order on Motion to Approve).  Signed on 6/29/2005  (Rance, Gwendolyn) |
| 05/03/2005 | 11980 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  05 C 181, Dated 4/6/2005. For the reasons stated in the attached memorandum opinion and order, United's motion to dismiss is denied. The 12/9/04 order of the bankruptcy court is affirmed. Enter Memorandum Opinion and Order (RE: [9205] Order on Generic Motion).  Signed on 5/3/2005  (Rance, Gwendolyn) |
| 07/25/2005 | 11981 | Sixteenth Application for Compensation for Sperling & Slater P.C., Other Professional, Fee: $212,762.00, Expenses: $10,477.30. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B-D) (Jacobson, Fruman) |
| 03/29/2005 | 11982 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  04 C 4075, Dated 3/29/2005. Stipulation and Order Dismissing Appeal. Case Closed, any pending dates or motions are terminated as moot  (RE: [6919]  Order on Motion to Compel).  Signed on 3/29/2005  (Rance, Gwendolyn) |
| 07/25/2005 | 11983 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [11981] Application for Compensation).  (Jacobson, Fruman) |
| 07/25/2005 | 11984 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [11981] Application for Compensation).  (Jacobson, Fruman) |
| 07/25/2005 | 11985 | Declaration Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [11981] Application for Compensation).  (Jacobson, Fruman) |
| 07/25/2005 | 11986 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [11985] Declaration).  (Jacobson, Fruman) |
| 07/25/2005 | 11987 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  05 C 1202, Dated 6/22/05. for the reason stated in the attached memorandum opinion an order, United's motion to dismiss the appeal of appellants is granted.  (RE: [9933]  Order on Motion to Approve).  Signed on 7/25/2005  (Rance, Gwendolyn) |
| 07/22/2005 | 11988 | Order Vacating Order (RE: [11973]  Order on Motion to Approve).  Signed on 7/22/2005  (Rowe, Victoria) |
| 07/25/2005 | 11989 | Adversary Case 1-04-ap-04282 Closed .  (Williams, Daphne) |
| 07/22/2005 | 11990 | Agreed Order Granting (RE: [11968]  Motion to Approve, ).   Signed on 7/22/2005  (Williams, Daphne) |
| 07/22/2005 | 11991 | Transfer of Claim from 1120 Avenue of the Americas Assoc  to Trade-Debt.Net.  Filed by    Trade-Debt.Net .  Objections due by |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

**UNITED AIRLINES CORPORATION**

| | | |
|---|---|---|
| Case No: 02-48191 | | Run Date: 01/24/2008 |
| Filing Date | No. | Entry |

Run Time: 09:35:43

8/12/2005. (Williams, Daphne)

| Filing Date | No. | Entry |
|---|---|---|
| 07/25/2005 | 11992 | Notice of Motion and Motion To Substitute Attorney Filed by Michael B Weininger on behalf of Metropolitan Airports Commission. Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Weininger, Michael) |
| 07/25/2005 | 11993 | Adversary Case 04-04178 Closed .   (Henderson, LaToya) |
| 07/25/2005 | 11994 | Notice of Filing Notice of Filing DLA Piper Rudnick Gray Cary US LLP's Interim Application for June 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip VMartino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP.  (Martino, Philip) |
| 07/25/2005 | 11995 | Adversary Case 04-4266 Closed .   (Burton, Shenitha) |
| 07/25/2005 | 11996 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11994] Notice of Filing, ).  (Martino, Philip) |
| 07/25/2005 | 11997 | Thirty-First Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $893,175.00, Expenses: $18,741.93. Filed by Huron Consulting Services LLC. (Attachments: # (1) Exhibit A--Huron Retention Order# (2) Exhibit B#(3) Exhibit C# (4) Exhibit D# (5) Exhibit E--Supplemental Declaration Pursuant to Bankruptcy Rule 2016) (Casey, Timothy) |
| 07/25/2005 | 11998 | Thirtieth Application for Compensation for Official Committee of Unsecured Creditors for UAL Corporation, Other Professional, Fee: $0.00, Expenses: $2,160.13. Filed by Official Committee of Unsecured Creditors for UAL Corporation. (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 07/25/2005 | 11999 | Interim Fee Application for June 2005 Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $4363.05, Expenses: $1814.10. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 07/25/2005 | 12000 | Thirty-First Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,033,428.95, Expenses: $219,956.46. Filed by Kirkland & Ellis, LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B-01# (3) Exhibit B-02# (4) Exhibit B-03# (5) Exhibit B-04# (6) Exhibit B-05# (7) Exhibit B-06# (8) Exhibit B-07# (9) Exhibit B-08# (10) Exhibit B-09# (11) Exhibit B-10# (12) Exhibit B-11# (13) Exhibit B-12# (14) Exhibit B-13# (15) Exhibit B-14# (16) Exhibit B-15) (Mazza, James) |
| 07/25/2005 | 12001 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [11997] Application for Compensation, ).  (Casey, Timothy) |
| 07/25/2005 | 12002 | Tenth Quarterly Interim Application for Compensation for DLA Piper |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date: 01/24/2008

                                                        Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

Rudnick Gray Cary US LLP, Special Counsel, Fee: $31997.40, Expenses: $2979.55. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit C# (2) Exhibit D)(Martino, Philip)

07/25/2005    12003    Notice Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [12000] Application for Compensation, ). (Mazza, James)

07/25/2005    12004    Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12002] Application for Compensation, ). (Martino, Philip)

07/25/2005    12005    Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [11997] Application for Compensation, ). (Casey, Timothy)

07/25/2005    12006    Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11998] Application for Compensation, ). (Jacobson, Fruman)

07/25/2005    12007    Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12002] Application for Compensation,, [12004] Professional Fees Cover Sheet). (Martino, Philip)

07/25/2005    12008    Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [12000] Application for Compensation, ). (Mazza, James)

07/25/2005    12009    Supplemental Affidavit Pursuant to Bankruptcy Rule 2016 Regarding Expenses (June 2005) by Daniel P. Wikel Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [11997] Application for Compensation, ). (Casey, Timothy)

07/25/2005    12010    Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12009] Affidavit). (Casey, Timothy)

07/25/2005    12011    Objection to (related document(s): [11956] Motion to Authorize, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Gettleman, Jeffrey)

07/25/2005    12012    Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [12011] Objection). (Gettleman, Jeffrey)

07/25/2005    12013    Affidavit of Marc Kieselstein, P.C. in Support of Expenses Requested in Kirkland & Ellis LLP's Verified Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period June 1, 2005 Through June 30, 2005 Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [12000] Application for Compensation, ). (Mazza, James)

07/25/2005    12014    Notice of Filing Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [12013] Affidavit, ). (Mazza, James)

07/25/2005    12015    Objection to (related document(s): [11956] Motion to Authorize, ) Filed by Jeffrey G Close on behalf of The Bank of New York, US

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

Bank National Association, Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Close, Jeffrey)

07/25/2005  12016  Notice of Filing Filed by Jeffrey G Close on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A.  (RE: [12015] Objection, ).  (Close, Jeffrey)

07/25/2005  12017  Verification Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [12000] Application for Compensation, ).  (Mazza, James)

07/25/2005  12018  Response to (related document(s): [11965] Motion to Authorize,, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Exhibit K) (Mazza, James)

07/25/2005  12019  Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12018] Response, ).  (Mazza, James)

07/25/2005  12020  Thirty-First Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $1,026,970.00, Expenses: $32,881.09. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3)Exhibit C) (Jacobson, Fruman)

07/25/2005  12021  Summary of Thirty-First Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman)

07/25/2005  12022  Notice of Filing of Thirty-First Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12020] Application for Compensation, ).  (Jacobson, Fruman)

07/25/2005  12023  Declaration (Expense) of Fruman Jacobson in Support of the Thirty-First Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12020] Application for Compensation, ). (Jacobson, Fruman)

07/25/2005  12024  Notice of Filing of Expense Declaration of Fruman Jacobson in Support of the Thirty-First Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12023] Declaration, ).  (Jacobson, Fruman)

07/26/2005  12025  Emergency Notice of Motion and Motion to Authorize Debtors to Enter Into a Cooperation Agreement with Citigroup Global Markets, Inc., and Citigroup North America, Inc., Outside the Ordinary Course of Business Pursuant to Section 363 of the Code withRespect to Proposed Restructuring of the 1997-1 EETC Transaction Filed by Michael B Slade on behalf of UAL Corporation, et al.  Hearing

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | scheduled for 7/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Proposed Order) (Slade, Michael) |
| 07/26/2005 | 12026 | Certificate of Service Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [12025] Motion to Authorize,, ).  (Slade, Michael) |
| 07/26/2005 | 12027 | Emergency Notice of Motion and Motion to Authorize Debtors to File The Cooperation Agreement Between United And Citigroup Global Markets, Inc., And Citigroup North America, Inc., Under Seal Filed by Micah Marcus on behalf of UAL Corporation, et al.Hearing scheduled for 7/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 07/26/2005 | 12028 | Hearing Continued  (RE: [4763]  Motion to Compel, ,, [11537] Application for Administrative Expenses, ). Hearing scheduled for 8/2/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/26/2005 | 12029 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11743] Professional Fees Cover Sheet, [11744] Notice of Filing,, [11745] Application for Compensation,, [11746] Affidavit, ).  (Martino, Philip) |
| 07/26/2005 | 12030 | Affidavit Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of June 1, 2005 through June 30, 2005 Filed by Philip V Martino ESQ on behalf of DLA PiperRudnick Gray Cary US LLP (RE: [11999] Application for Compensation,, [11994] Notice of Filing,, [11996] Professional Fees Cover Sheet).  (Martino, Philip) |
| 07/26/2005 | 12031 | Twenty-Fifth Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $6,650.00, Expenses: $0.00. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 07/26/2005 | 12032 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12031] Application for Compensation).  (Jacobson, Fruman) |
| 07/26/2005 | 12033 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12031] Application for Compensation).  (Jacobson, Fruman) |
| 07/26/2005 | 12034 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12031] Application for Compensation).  (Jacobson, Fruman) |
| 07/26/2005 | 12035 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12034] Declaration).  (Jacobson, Fruman) |
| 07/26/2005 | 12036 | Tenth Application for Compensation for Mesirow Financial |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008

                                                               Run Time: 09:35:43
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | Consulting LLC, Consultant, Fee: $861,823.00, Expenses: $20,880.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-D# (2) Exhibit E Part 1# (3) Exhibit E Part 2# (4) Exhibit F) (Jacobson, Fruman) |
| 07/26/2005 | 12037 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12036] Application for Compensation, ).  (Jacobson, Fruman) |
| 07/26/2005 | 12038 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12036] Application for Compensation, ).  (Jacobson, Fruman) |
| 07/26/2005 | 12039 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12036] Application for Compensation, ). (Jacobson, Fruman) |
| 07/26/2005 | 12040 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12039] Affidavit).  (Jacobson, Fruman) |
| 07/26/2005 | 12041 | Notice of Hearing and Objection to Claim(s) of Walt Disney Pictures and Television Claim No. 37718 Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Attachments: # (1) Index # (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Proposed Order # (6) Notice of Hearing)(Fruchtman, Rebecca) |
| 07/26/2005 | 12042 | Notice of Motion and Motion for Leave to File the Debtors' Objection to Claim No. 37718 in Excess of Fifteen Pages Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Fruchtman, Rebecca) |
| 07/26/2005 | 12043 | Certificate of Service Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12042] Motion for Leave, ). (Fruchtman, Rebecca) |
| 07/26/2005 | 12044 | Notice of Motion and Motion to Authorize Debtors to File Certain Exhibits to the Debtors' Objection to Claim No. 37718 Under Seal Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Fruchtman, Rebecca) |
| 07/26/2005 | 12045 | Objection to (related document(s): [12025] Motion to Authorize,, ) Filed by James E Spiotto on behalf of Wells Fargo Bank Northwest, N.A.  (Attachments: # (1) Exhibit A# (2) Certificate of Service) (Spiotto, James) |
| 07/26/2005 | 12046 | Notice of Filing Filed by James E Spiotto on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [12045] Objection).  (Spiotto, James) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 07/26/2005 | 12047 | Objection to (related document(s): [12027] Motion to Authorize, ) Filed by James E Spiotto on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Spiotto, James) |
| 07/26/2005 | 12048 | Notice of Filing Filed by James E Spiotto on behalf of Wells Fargo Bank Northwest, N.A. (RE: [12047] Objection). (Spiotto, James) |
| 07/26/2005 | 12049 | Emergency Notice of Motion and Motion to Authorize Debtors to Purchase Junior Tranche Holdings with Respect to the 1997-1 EETC Transaction Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduled for 7/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Slade, Michael) |
| 07/26/2005 | 12050 | Order Granting Motion to Authorize (Related Doc # [11965]), Granting Motion to Authorize (Related Doc # [11966]). Signed on 7/26/2005. (Williams, Daphne) |
| 07/26/2005 | 12051 | Order Granting Motion to Exceed Page Limitation (Related Doc # [11931]). Signed on 7/26/2005. (Williams, Daphne) |
| 07/26/2005 | 12052 | Debtor's Waiver of Preliminary Injunction Filed by Micah Marcus on behalf of UAL Corporation, et al. (Williams, Daphne) |
| 07/26/2005 | 12053 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [12052] Generic Document). (Williams, Daphne) |
| 07/26/2005 | 12054 | Debtor's Waiver of Preliminary Injunction Filed by Micah Marcus on behalf of UAL Corporation, et al. (Williams, Daphne) |
| 07/26/2005 | 12055 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [12054] Generic Document). (Williams, Daphne) |
| 07/26/2005 | 12056 | Order Granting Motion to Authorize effective as July 13, 2005 (Related Doc # [11956]). Signed on 7/26/2005. (Rahmoun, Margie) |
| 07/26/2005 | 12057 | Waiver Of Preliminary Injunction Filed by Micah Marcus on behalf of UAL CORPORATION, et al. (Rahmoun, Margie) |
| 07/26/2005 | 12058 | Notice of Filing Filed by Micah Marcus on behalf of UAL CORPORATION, et al (RE: [12057] Generic Document). (Rahmoun, Margie) |
| 07/26/2005 | 12059 | Waiver Of Preliminary Injunction Filed by Micah Marcus on behalf of UAL CORPORATION, et al. (Rahmoun, Margie) |
| 07/26/2005 | 12060 | Notice of Filing Filed by Micah Marcus on behalf of UAL CORPORATION, et al (RE: [12059] Generic Document). (Rahmoun, Margie) |
| 07/27/2005 | 12061 | Hearing Continued (RE: [11806] Motion to Set Hearing, , ). Hearing scheduled for 8/2/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:43
Filing Date     No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/27/2005 | 12062 | Sixth Application for Compensation for Novare Inc, Accountant, Fee: $7600.39, Expenses: $0.00. Filed by Anne B Miller. (Attachments: # (1) Supplement) (Miller, Anne) |
| 07/27/2005 | 12063 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [12062] Application for Compensation). (Miller, Anne) |
| 07/27/2005 | 12064 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc (RE: [12062] Application for Compensation). (Miller, Anne) |
| 07/27/2005 | 12065 | Declaration Re: Electronic Filing Filed by Anne B Miller on behalf of Novare Inc. (Miller, Anne) |
| 07/27/2005 | 12066 | Notice of Hearing and Objection to Claim(s) of Janice Rosengarten (Claim Nos. 16967 and 41489), ICO Investment Group (Claim No. 35450),and Canyon Springs Shopping Center (Claim No. 35449) Filed by James J. Mazza Jr on behalf of UAL Corporation, etal. Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit B# (4) Exhibit C-1# (5) Exhibit C-2# (6) Exhibit C-3# (7) Exhibit C-4# (8)Exhibit C-5# (9) Exhibit D-1# (10) Exhibit D-2# (11) Exhibit D-3# (12) Exhibit D-4# (13) Exhibit D-5# (14) Exhibit D-6# (15) Exhibit D-7# (16) Proposed Order # (17) Notice of Hearing)(Mazza, James) |
| 07/27/2005 | 12067 | Notice of Hearing and Twenty-Eighth Omnibus Objection to Claims (Single Debtor Duplicate, Multiple Debtor Duplicate, Superseded, Insufficient Documentation, Reduce, No Liability, Wrong Debtor, Reclassify, Hotel Rejection - Reduce/Redundant - No Liability) Objection to Claim(s) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) List of 20 Largest Creditors F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Proposed Order)(Mazza, James) |
| 07/27/2005 | 12068 | Notice of Hearing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12067] Objection to Claim,, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mazza, James) |
| 07/27/2005 | 12069 | Notice of Hearing and Notice of Hearing on the Debtors' Twenty-Seventh Omnibus Objection to Claims (Reduce; No Liability; Reclassify; Wrong Debtor) Objection to Claim(s) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order # (7) Notice of Hearing)(Fruchtman, Rebecca) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:43
Filing Date     No.        Entry

07/27/2005     12070     Certificate of Service Filed by Rebecca O. Fruchtman on behalf of
                         UAL Corporation, et al (RE: [12069] Objection to Claim,, ).
                         (Attachments: # (1) Certificate of Service Pt. 2# (2) Certificate
                         of Service pt. 3) (Fruchtman, Rebecca)

07/27/2005     12071     Notice of Motion and Motion for Leave to File the Debtors'
                         Twenty-Seventh Omnibus Objection to Claims (Reduce; No Liability;
                         Reclassify; Wrong Debtor) in Excess of Fifteen Pages Filed by
                         Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing
                         scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn,
                         Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                         Proposed Order) (Fruchtman, Rebecca)

07/27/2005     12072     Notice of Hearing and Objection to Claim(s) of Irene Tan Cheng Hua
                         and Michael Sum - Claim #035778 Filed by Craig E. Reimer on behalf
                         of United Air Lines Inc.  Hearing scheduled for 8/26/2005 at 09:30
                         AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                         (Attachments: # (1) Exhibit EX. 1-1# (2) Exhibit EX. 1-2# (3)
                         Exhibit EX. 1-3# (4) Exhibit EX. 1-4# (5) Exhibit EX. 1-5# (6)
                         Exhibit EX. 1-6# (7) Exhibit EX. 1-7# (8) Exhibit EX. 1-8# (9)
                         Exhibit SLIPSHEET)(Reimer, Craig)

07/27/2005     12073     Exhibit(s) Exhibit 2 to Objection to Claim #035778 Filed by Irene
                         Tan Cheng Hua and Michael Sum Filed by Craig E. Reimer on behalf
                         of United Air Lines Inc (RE: [12072] Objection to Claim, ).
                         (Reimer, Craig)

07/27/2005     12074     <b>INCOMPLETE PDF DOCUMENT ALREADY RE-FILED</b>Third Notice of
                         Motion and Application to Employ Mayer, Brown, Rowe & Maw LLP as
                         Special Litigation Counsel Filed by Chad J Husnick on behalf of
                         UAL Corporation, et al.  Hearing scheduled for 8/26/2005 at 09:30
                         AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                         (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order)
                         (Husnick, Chad) Modified on 7/28/2005 (Offord, Donna).

07/27/2005     12075     Certificate of Service Filed by Craig E. Reimer on behalf of
                         United Air Lines Inc (RE: [12072] Objection to Claim, ).  (Reimer,
                         Craig)

07/27/2005     12076     Exhibit(s) Exhibit 3 to Objection to Proof of Claim #035778 filed
                         by Irene Tan Cheng Hua and Michael Sum Filed by Craig E. Reimer on
                         behalf of United Air Lines Inc (RE: [12072] Objection to Claim, ).
                         (Attachments: # (1) Exhibit PART 2# (2) Exhibit PART 3# (3)
                         Exhibit PART4# (4) Exhibit PART 5# (5) Exhibit PART 6# (6) Exhibit
                         PART 7# (7) Exhibit PART 8# (8) Exhibit PART 9# (9) Exhibit PART
                         10# (10) Exhibit PART 11) (Reimer, Craig)

07/27/2005     12077     Third Notice of Motion and Application to Employ Mayer, Brown,
                         Rowe & Maw LLP as Special Litigation Counsel Filed by Chad J
                         Husnick on behalf of UAL Corporation, et al.  Hearing scheduled
                         for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|

Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Husnick, Chad)

| 07/27/2005 | 12078 | Notice of Hearing and Objection to Claim(s) of Quest Diagnostics Incorporated - Claim #039143 Filed by Craig E. Reimer on behalf of United Air Lines Inc.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit 1-1# (2) Exhibit 1-2# (3) Exhibit 1-3# (4) Exhibit 1-4# (5) Exhibit 1-5# (6) Exhibit 2-1# (7) Exhibit 2-2# (8) Exhibit 2-3# (9) Exhibit 2-4# (10) Exhibit 2-5# (11) Exhibit 2-6# (12) Exhibit 2-7# (13) Exhibit 2-8# (14) Exhibit 2-9# (15) Exhibit 2-10# (16) Exhibit 3-a# (17) Exhibit 3-b)(Reimer, Craig) |
|---|---|---|
| 07/27/2005 | 12079 | Certificate of Service Filed by Craig E. Reimer on behalf of United Air Lines Inc (RE: [12078] Objection to Claim,, ). (Reimer, Craig) |
| 07/28/2005 | 12080 | CORRECTIVE ENTRY INCOMPLETE PDF DOCUMENT ALREADY RE-FILED  (RE: [12074]  Application to Employ, ).    (Offord, Donna) |
| 07/27/2005 | 12081 | Order Withdrawing Motion to Authorize (Related Doc # [12027]).  Signed on  7/27/2005.    (Williams, Daphne) |
| 07/27/2005 | 12082 | Order Granting Motion to Authorize (Related Doc # [12049]).  Signed on  7/27/2005.    (Williams, Daphne) |
| 07/28/2005 | 12083 | Report Monthly Operating Report For The Period June 1, 2005 Through June 30, 2005 Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 07/28/2005 | 12084 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12083] Report).  (Mazza, James) |
| 06/15/2005 | 12085 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 7/6/2004. USDC Case Number: 04 C 442,  USCA Case Number: 04-2704  (RE: [5013] Notice of Appeal).  (Rance, Gwendolyn) |
| 08/11/2004 | 12086 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 8/2/2004. USDC Case Number: 04 C 67,  USCA Case Number: 04-2705  (RE: [5013] Notice of Appeal).  (Rance, Gwendolyn) |
| 05/11/2005 | 12087 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 5/4/2005. USDC Case Number: 05 C 181,  USCA Case Number: 05-2061, 05-1093  (RE: [9397]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 07/27/2005 | 12088 | Order Withdrawing Motion to Authorize (Related Doc # [12025]).  Signed on  7/27/2005.    (Flowers, Michael) |
| 07/27/2005 | 12089 | Affidavit of Service Filed by  Patricia  Evans .  (Rahmoun, Margie) |
| 07/28/2005 | 12090 | Notice of Intent to Reject Contracts Filed by Allyson B Russo on |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit Exhibit A# (2) Exhibit Exhibit B) (Russo, Allyson) |
| 07/28/2005 | 12091 | Notice Of Intent To Reject Leases And Contracts Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A# (2) Exhibit A# (3) Exhibit B) (Carmel, Marc) |
| 07/28/2005 | 12092 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [12091] Notice). (Carmel, Marc) |
| 07/28/2005 | 12093 | Certificate of Service Filed by Allyson B Russo on behalf of UAL Corporation, et al (RE: [12090] Notice). (Russo, Allyson) |
| 07/29/2005 | 12094 | Amended Notice of Appearance and Request for Notice Filed by Arthur M Scheller III, Susan  de Resendiz-Barnes , Kathrine A McLendon  on behalf of  Airbus North America Holdings, Inc . (Williams, Daphne) |
| 08/01/2005 | 12095 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11078] Application for Compensation). (Jacobson, Fruman) |
| 08/01/2005 | 12096 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12095] Certification of No Objection). (Jacobson, Fruman) |
| 08/01/2005 | 12097 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11084] Application for Compensation). (Jacobson, Fruman) |
| 08/01/2005 | 12098 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12097] Certification of No Objection). (Jacobson, Fruman) |
| 08/01/2005 | 12099 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11088] Application for Compensation). (Jacobson, Fruman) |
| 08/01/2005 | 12100 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12099] Certification of No Objection). (Jacobson, Fruman) |
| 08/01/2005 | 12101 | Fourth Quarterly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $20,755.55, Expenses: $22.81. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 08/01/2005 | 12102 | Summary Fourth Quarterly Application of Leaf Group LLC For the Period of January 1, 2005 Through March 31, 2005 Filed by Fruman Jacobson on behalf of Leaf Group, LLC. (Jacobson, Fruman) |
| 08/01/2005 | 12103 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12101] Application for Compensation, [12102] Summary). (Jacobson, Fruman) |
| 08/01/2005 | 12104 | Fourth Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $132,585.25, Expenses: $6,118.62. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-D) (Jacobson, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

Fruman)

| 08/01/2005 | 12105 | Summary Fourth Interim Application of GCW Consulting For the Period of June 1 Through June 30, 2005 Filed by Fruman Jacobson on behalf of GCW Consulting LLC.  (Jacobson, Fruman) |
|---|---|---|
| 08/01/2005 | 12106 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12104] Application for Compensation, [12105] Summary).  (Jacobson, Fruman) |
| 08/01/2005 | 12107 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12104] Application for Compensation).  (Jacobson, Fruman) |
| 08/01/2005 | 12108 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12107] Declaration).  (Jacobson, Fruman) |
| 08/01/2005 | 12109 | Affidavit May 2005 Expense Affidavit Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11844] Application for Compensation).  (Reimer, Craig) |
| 08/01/2005 | 12110 | Notice of Filing Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [12109] Affidavit).  (Reimer, Craig) |
| 08/01/2005 | 12111 | Certificate of Service Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [12109] Affidavit, [12110] Notice of Filing).  (Reimer, Craig) |
| 08/01/2005 | 12112 | Certification of No Objection - No Order Required Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11844] Application for Compensation).  (Reimer, Craig) |
| 08/01/2005 | 12113 | Notice of Filing Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [12112] Certification of No Objection).  (Reimer, Craig) |
| 08/01/2005 | 12114 | Certificate of Service Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [12112] Certification of No Objection, [12113] Notice of Filing).  (Reimer, Craig) |
| 07/27/2005 | 12115 | Certified Order By District Court Judge Samuel Der-Yeghiayan, Re: Appeal on Civil Action Number:  05 C 3172, Dated 7/21/2005. for reasons stated in the attached memorandum opinion, the court hereby affirms the ruling of the bankruptcy court. enter memorandum opinion. all pending dates and motions are hereby stricken as moot.  (RE: [11338]  Notice of Appeal, ).   Signed on 7/27/2005  (Rance, Gwendolyn) |
| 08/02/2005 | 12116 | Fourth Quarterly Application for Compensation  for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $6,956.55, Expenses: $369.77. Filed by Cynthia M Surrisi , Marr Hipp Jones & Wang LLP.  (Rahmoun, Margie) |
| 08/01/2005 | 12117 | Fourth Quarterly Cover Sheet for Professional Fees Filed by Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP   (RE: [12116]  Application for Compensation).   (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43
Filing Date      No.        Entry

| | | |
|---|---|---|
| 08/01/2005 | 12118 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi  on behalf of   Marr Hipp Jones & Wang LLP (RE: [11134]  Application for Compensation).  (Rahmoun, Margie) |
| 08/02/2005 | 12119 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 08/01/2005 | 12120 | Notice of Filing  Filed by  Cynthia M Surrisi  on behalf of Marr Hipp Jones & Wang LLP  (RE: [12116]  Application for Compensation).  (Williams, Daphne) |
| 08/02/2005 | 12121 | Hearing Continued  (RE: [11806]  Motion to Set Hearing, , ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 08/01/2005 | 12122 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi  on behalf of   Marr Hipp Jones & Wang LLP (RE: [11801]  Application for Compensation).  (Williams, Daphne) |
| 08/02/2005 | 12123 | Hearing Continued  (RE: [4763]  Motion to Compel, ,, [11537] Request for Payment of Administrative Expenses, ). Hearing scheduled for 10/11/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 08/02/2005 | 12124 | Hearing Continued  (RE: [4763]  Motion to Compel, ,, [11537] Request for Payment of Administrative Expenses, ). Hearing scheduled for 10/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 08/02/2005 | 12125 | Hearing Continued  (RE: [4763]  Motion to Compel, ,, [11537] Request for Payment of Administrative Expenses, ). Hearing scheduled for 10/18/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 08/02/2005 | 12126 | Hearing Continued  (RE: [4763]  Motion to Compel, ,, [11537] Request for Payment of Administrative Expenses, ). Hearing scheduled for 8/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 08/02/2005 | 12127 | Notice of Hearing and Request for Payment of Administrative Expenses Filed by Richard G. Ziegler on behalf of Barclays Bank PLC.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Ziegler, Richard) |
| 08/02/2005 | 12128 | Certificate of Service Filed by Richard G. Ziegler on behalf of Barclays Bank PLC (RE: [12127] Request for Payment of Administrative Expenses, ).  (Ziegler, Richard) |
| 08/03/2005 | 12129 | Hearing Continued  (RE: [4763]  Motion to Compel, ,, [11537] Request for Payment of Administrative Expenses, ). Hearing scheduled for 10/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:43
Filing Date      No.        Entry

| 08/02/2005 | 12130 | Trial Order . Objections due by 10/6/2005. The court will rule on any such motions on 10/11/05 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Trial date set for 10/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 10/18/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 10/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (RE: [4763],[11537]) Signed on 8/2/2005  (Williams, Daphne) |

08/03/2005      12131      Transfer of Claim    from Detroit Transmission Specialists Inc  to Trade-Debt.Net.  Filed by     Trade-Debt.Net  .  Objections due by 8/24/2005. (Williams, Daphne)

08/03/2005      12132      Transfer of Claim    from Aquamatic Sprinkler Corp  to Trade-Debt.Net.  Filed by     Trade-Debt.Net  .  Objections due by 8/24/2005. (Williams, Daphne)

08/03/2005      12133      Transfer of Claim    from Terminix Commercial Int'l  to Trade-Debt.Net.  Filed by     Trade-Debt.Net  .  Objections due by 8/24/2005. (Williams, Daphne)

08/03/2005      12134      Transfer of Claim    from Wyndham Garden Hotel  to Trade-Debt.Net. Filed by     Trade-Debt.Net  .  Objections due by 8/24/2005. (Williams, Daphne)

08/03/2005      12135      Transfer of Claim from Wyndham Garden Hotels  to Trade Debt Net. Filed by     Trade-Debt.Net  .  Objections due by 8/24/2005. (Rahmoun, Margie)

08/03/2005      12136      Transfer of Claim    from LuckySurf.Com  to Trade-Debt.Net.  Filed by     Trade-Debt.Net  .  Objections due by 8/24/2005. (Rahmoun, Margie)

08/03/2005      12137      Transfer of Claim  from Capital Concessions Inc DBA Burger King to Trade-Debt.Net.  Filed by Trade-Debt.Net  .  Objections due by 8/24/2005. (Rahmoun, Margie)

08/04/2005      12138      Report of the UAL Corporation Fee Review Committee With Respect to the Ninth Quarterly Interim Professional Fee Applications and Expense Requests for the Period January 1, 2005 through March 31, 2005 Filed by U.S. Trustee Ira Bodenstein.  (Wolfe, Stephen)

08/04/2005      12139      Notice of Filing of the Report of the UAL Corporation Fee Review Committee With Respect to the Ninth Interim Fee Applications (January 1, 2005 through March 31, 2005) Filed by U.S. Trustee Ira Bodenstein (RE: [12138] Report, ).  (Wolfe, Stephen)

08/04/2005      12140      Emergency Notice of Motion and Motion to Authorize Debtors to (i) Purchase Senior Tranche Holdings With Respect to the 1997-1 EETC Transaction and (ii) Pay Certain Initial Fees to JPMorgan Chase Bank, N.A., Filed by Jeffrey W Gettleman on behalf of UAL Corporation.  Hearing scheduled for 8/8/2005 at 09:00 AM at 219

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:01/24/2008
                                                            Run Time:09:35:43
| Filing Date | No. | Entry |
|---|---|---|

South Dearborn, Courtroom 644, Chicago, Illinois 60604.
(Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)
Proposed Order) (Gettleman, Jeffrey)

08/04/2005   12141   Brief re: Debtors' Supplemental Brief For Determination Of Tax
                     Liability That Property Distributed To Individuals Represented By
                     Debtors' Unions Is Not "Wages" Subject To Tax Withholding [Related
                     To Docket No. 6689] Filed by James J. Mazza Jr on behalf of UAL
                     Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B#
                     (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F)
                     (Mazza, James)

08/04/2005   12142   Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
                     Corporation, et al (RE: [12141] Brief, ). (Mazza, James)

08/05/2005   12143   Notice of Appearance and Request for Notice Filed by Charles P
                     Schulman on behalf of City of Los Angeles Department of Airports.
                     (Schulman, Charles) Modified on 8/10/2005 to add Second Amended
                     (Offord, Donna).

08/04/2005   12144   Notice of Hearing of Rule to Show Cause with Certificate of
                     Service against Cynthia M. Surrisi for Not Filing Electronically .
                     Hearing scheduled for 9/9/2005 at 09:00 AM at 219 South Dearborn,
                     Courtroom 744, Chicago, Illinois 60604.   (Rowe, Victoria)

08/05/2005   12145   Notice of Motion and Third Quarterly Application for Compensation
                     for Novare Inc, Accountant, Fee: $16718.84, Expenses: $0.00. Filed
                     by Anne B Miller. (Attachments: # (1) Supplement # (2) Proposed
                     Order) (Miller, Anne)

08/05/2005   12146   Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [12145]
                     Application for Compensation). (Miller, Anne)

08/05/2005   12147   Cover Sheet for Professional Fees Filed by Anne B Miller on behalf
                     of Novare Inc (RE: [12145] Application for Compensation).
                     (Miller, Anne)

08/05/2005   12148   Notice of Hearing Filed by James J. Mazza Jr on behalf of UAL
                     Corporation, et al (RE: [12138] Report, ). Hearing scheduled for
                     8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                     Chicago, Illinois 60604. (Attachments: # (1) Exhibit A#
                     (2)Exhibit B) (Mazza, James)

08/04/2005   12149   Response  to (related document(s): [12067]  Objection to Claim, ,
                     ) Filed by  Richard A Prince   on behalf of  Joel  Prince
                     (Rowe, Victoria)

08/05/2005   12150   Emergency Notice of Motion and Motion to Approve Entry of an Order
                     (I) Authorizing the Thirteenth Amendment to the Club DIP Facility
                     in Connection with the Proposed Refinancing of the Purchase of the
                     Class A Certificates of the 1997-1 EETC Transaction, (II)
                     Authorizing the Payment of Certain Fees in Connection Therewith,
                     and (III) Modifying the Automatic Stay Filed by Jeffrey W
                     Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date: 01/24/2008
                                                              Run Time: 09:35:43
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | for 8/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Gettleman, Jeffrey) |
| 08/05/2005 | 12151 | Certificate of Service Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [12150] Motion to Approve,, ). (Gettleman, Jeffrey) |
| 08/06/2005 | 12152 | Objection to (related document(s): [12140] Motion to Authorize, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 08/06/2005 | 12153 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (RE: [12152] Objection). (Acker, Ann) |
| 08/04/2005 | 12154 | Letter Dated 8/1/2005 , Objection: Wrong Debtor Filed by Thomas Powers . (Rance, Gwendolyn) |
| 08/05/2005 | 12155 | Transfer of Claim from Mitsui & Co (USA) INC to Qc757-2-24763 LLC. Filed by Mitsui & Co (USA) Inc . Objections due by 8/26/2005. (Rahmoun, Margie) |
| 08/08/2005 | 12156 | Stipulation Scheduling Status Conference and Extending Time To Respond To Debtors' Twenty-Eighth Omnibus Objection To Claims. Filed by David E Beker on behalf of Van Ness Hotel, Inc. (Beker, David) |
| 08/05/2005 | 12157 | Letter Dated August 3, 2005 , Objection to the termination of creditor Filed by John M Lyon Jr . (Rowe, Victoria) |
| 08/08/2005 | 12158 | Notice of Motion and Thirty-First Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Debtor's Attorney, Fee: $262,904.54, Expenses: $788.88. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Notice# (3) Exhibit A# (4) Exhibit B (Part 1)# (5) Exhibit B (Part 2)# (6) Exhibit C# (7) Exhibit D) (Russo, Allyson) |
| 08/08/2005 | 12159 | Affidavit Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [12158] Application for Compensation, ). (Russo, Allyson) |
| 08/08/2005 | 12160 | Notice of Motion and Tenth Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Debtor's Attorney, Fee: $698,447.47, Expenses: $12,707.89. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Notice# (3) Exhibit A# (4) Exhibit B# (5) Exhibit C) (Russo, Allyson) |
| 08/08/2005 | 12161 | Order Granting Motion to Authorize (Related Doc # [12140]). Signed on 8/8/2005. (Williams, Daphne) |
| 08/08/2005 | 12162 | Affidavit of Service Filed by Patricia Evans (RE: [12131] Transfer of Claim, [12132] Transfer of Claim, [12133] Transfer of Claim, [12134] Transfer of Claim, [12135] Transfer of Claim, [12136] Transfer of Claim, [12137] Transfer of Claim). (Williams, Daphne) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008
                                                         Run Time:09:35:43
Filing Date    No.     Entry
_____

| Filing Date | No. | Entry |
|---|---|---|
| 08/08/2005 | 12163 | Transfer of Claim from Qc757-2-24763, LLC  to Banc of America Securities, LLC as agent for Bank of America, NA.  Filed by Qc757-2-24763, LLC.  Objections due by 8/29/2005. (Williams, Daphne) |
| 08/08/2005 | 12164 | Response File To Oppose Relief Requested  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Richard L  Smith   (Rahmoun, Margie) |
| 08/10/2005 | 12165 | Certificate of Service, Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of Retired Pilots Committee (RE: [11634] Application for Compensation, ). (Argionis, James) |
| 08/10/2005 | 12166 | Certificate of Service, Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of Retired Pilots Committee (RE: [11793] Application for Compensation, ). (Argionis, James) |
| 08/10/2005 | 12167 | Certificate of Service, Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of Retired Pilots Committee (RE: [11712] Application for Compensation, ). (Argionis, James) |
| 08/10/2005 | 12168 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account (Attachments: # (1) Exhibit 1) (Berneman, Beverly) |
| 08/10/2005 | 12169 | Notice of Filing Response of Gourish Kirgis LLP Trust Account to Twenty-Eighth Omnibus Objection to Claim and Cross Motion for Other Relief Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account (RE: [12168] Response). (Berneman, Beverly) |
| 08/10/2005 | 12170 | CORRECTIVE ENTRY  to add Second Amended  (RE: [12143]  Notice of Appearance).   (Offord, Donna) |
| 08/11/2005 | 12171 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Glynn R Bradley    (Williams, Daphne) |
| 08/10/2005 | 12172 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by   Chia  Chang , Linda Chichien Chang    (Rahmoun, Margie) |
| 08/11/2005 | 12173 | Letter Dated  August 7, 2005 , Objection To Wrong Debtor Filed by Herman  Lewerke  .  (Rahmoun, Margie) |
| 08/11/2005 | 12174 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Robert S Tanos    (Williams, Daphne) |
| 08/11/2005 | 12175 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Michael S Matlak Sr   (Williams, Daphne) |
| 08/11/2005 | 12176 | Affidavit of Service  Filed by   Patricia  Evans   (RE: [12163] Transfer of Claim, [12155]  Transfer of Claim).   (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:01/24/2008
                                                       Run Time:09:35:43
Filing Date    No.       Entry

08/11/2005     12177     Objection to (related document(s): [12067] Objection to Claim, ,
                         ) Filed by  Denise M  Mercherson on behalf of  Denise M
                         Mercherson , Paul  Cornelius    (Rahmoun, Margie)

08/11/2005     12178     Notice of Filing  Filed by  Denise M  Mercherson    (RE: [12177]
                         Objection).   (Rahmoun, Margie)

08/12/2005     12179     Tenth Quarterly Application for Compensation for Huron Consulting
                         Services LLC, Consultant, Fee: $2,012,381.50, Expenses:
                         $68,938.00. Filed by Huron Consulting Services LLC.  (Attachments:
                         # (1) Exhibit A--Twenty-Ninth Monthly Fee Application (Part 1)#
                         (2) Exhibit A--Twenty-Ninth Monthly Fee Application (Part 2)# (3)
                         Exhibit A--Twenty-Ninth Monthly Fee Application (Part 3)# (4)
                         Exhibit B--Thirtieth Monthly Fee Application (Part 1)# (5) Exhibit
                         B--Thirtieth Monthly Fee Application (Part 2)# (6) Exhibit
                         B--Thirtieth Monthly Fee Application (Part 3)# (7) Exhibit
                         B--Thirtieth Monthly Fee Application (Part 4)# (8) Exhibit
                         C--Thirty-First Monthly Fee Application (Part 1)# (9) Exhibit
                         C--Thirty-First Monthly Fee Application (Part 2)# (10) Exhibit
                         C--Thirty-First Monthly Fee Application (Part 3)# (11) Exhibit
                         C--Thirty-First Monthly Fee Application (Part 4)# (12) Exhibit
                         C--Thirty-First Monthly Fee Application (Part 5)# (13) Exhibit
                         C--Thirty-First Monthly Fee Application (Part 6)#(14) Exhibit
                         C--Thirty-First Monthly Fee Application (Part 7)# (15) Proposed
                         Order) (Casey, Timothy)

08/12/2005     12180     Cover Sheet for Professional Fees Filed by Timothy R Casey on
                         behalf of Huron Consulting Services LLC (RE: [12179] Application
                         for Compensation,,,, ).  (Casey, Timothy)

08/12/2005     12181     Notice of Filing Filed by Timothy R Casey on behalf of Huron
                         Consulting Services LLC (RE: [12179] Application for
                         Compensation,,,, ).  (Casey, Timothy)

08/12/2005     12182     Tenth Application for Compensation for UAL Corporation et al,
                         Debtor's Attorney, Fee: $8,497,470.50, Expenses: $677,175.62.
                         Filed by UAL Corporation et al.  (Attachments: # (1) Exhibit A#
                         (2) Exhibit B# (3) Proposed Order) (Seligman, David)

08/12/2005     12183     Notice of Motion and Motion to Authorize Debtors to Deposit And
                         Letters Of Intent Relating To Purchase Of Certain Aircraft Filed
                         by David A Agay on behalf of UAL Corporation, et al.  Hearing
                         scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn,
                         Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                         Exhibit A# (2) Proposed Order) (Agay, David)

08/12/2005     12184     Notice of Filing Filed by David R Seligman on behalf of UAL
                         Corporation, et al (RE: [12182] Application for Compensation, ).
                         (Seligman, David)

08/12/2005     12185     Verification Filed by David R Seligman on behalf of UAL
                         Corporation, et al (RE: [12182] Application for Compensation, ).

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 01/24/2008

| Filing Date | No. | Entry | | Run Time: 09:35:43 |
|---|---|---|---|---|

(Seligman, David)

| 08/12/2005 | 12186 | Summary Verified Tenth Quarterly Application of Kirkland & Ellis LLP For Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Fee Period April 1, 2005 Through June 30, 2005 Filed by David R Seligman on behalf of UAL Corporation, et al.  (Seligman, David) |
|---|---|---|

| 08/12/2005 | 12187 | Objection to (related document(s): [12150] Motion to Approve,, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
|---|---|---|

| 08/12/2005 | 12188 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [12187] Objection).  (Acker, Ann) |
|---|---|---|

| 08/12/2005 | 12189 | Notice of Motion and Motion to Extend Time To File And Solicit Votes On Chapter 11 Plan Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Attachments: # (1) Proposed Order) (Agay, David) |
|---|---|---|

| 08/12/2005 | 12190 | Notice of Motion and Motion to Authorize Debtors to The filing Under Seal of Certain Letters of Intent Relating to Debtors' Motion for Order Authorizing Deposit and Letter of Intent Relating to Purchase of Certain Aircraft Filed by David A Agay on behalf of UAL Corporation.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Agay, David) |
|---|---|---|

| 08/13/2005 | 12191 | Emergency Notice of Motion and Motion to Enforce Interim Adequate Protection Stipulation Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled for 8/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order) (Gettleman, Jeffrey) |
|---|---|---|

| 08/12/2005 | 12192 | Objection  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Jaime A Geck   (Williams, Daphne) |
|---|---|---|

| 08/12/2005 | 12193 | Notice of Motion and Motion to Withdraw as Attorney Filed by Bruce E Lithgow   on behalf of  Horace Edward Tolle .  Hearing scheduled for 8/25/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
|---|---|---|

| 08/12/2005 | 12194 | Objection  to (related document(s): [12067]  Objection to Claim, , ) Filed by  William T Braswell,III   (Williams, Daphne) |
|---|---|---|

| 08/12/2005 | 12195 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by  Susan  Barnes de Resendiz   on behalf of   Airbus North America Customer Services, Inc  (Williams, Daphne) |
|---|---|---|

| 08/12/2005 | 12196 | Response and Reservation of Rights to (related document(s): [12067]  Objection to Claim, , ) Filed by  Susan  Barnes de Resendiz   on behalf of   Airbus Leasing VI, Inc   (Williams, Daphne) |
|---|---|---|

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 08/12/2005 | 12197 | Notice of Motion and Emergency Motion To Compel Arbitration And To Maintain Status Quo Pending Arbitration   Filed by  John Thomas Moran Jr  on behalf of  Allen et al. Hearing scheduled for 8/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 08/12/2005 | 12198 | Service List  Filed by  John Thomas Moran Jr  on behalf of Allen et al  (RE: [12197]  Motion to Compel, ).   (Rahmoun, Margie) |
| 08/01/2005 | 12199 | Response To Debtor's Objection To Claim No.18615 Filed by Lynette Thompson-Edwards on behalf of Illinois Workers Compensation Commission and the Illinois Self-Insurers Advisory Board (Rahmoun, Margie) |
| 08/12/2005 | 12200 | Notice of Filing  Filed by Lynette Thompson-Edwards on behalf of Illinois Workers Compensation Commission and the Illinois Self-Insurers Advisory Board   (RE: [12199]  Response). (Rahmoun, Margie) |
| 08/12/2005 | 12201 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by  David A Kemna     (Williams, Daphne) |
| 08/15/2005 | 12202 | Fifth Quarterly Application for Compensation for Sperling & Slater P.C., Other Professional, Fee: $639,505.00, Expenses: $36,138.94. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman) |
| 08/15/2005 | 12203 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12202] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12204 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12202] Application for Compensation, [12203] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 08/15/2005 | 12205 | Declaration Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12202] Application for Compensation). (Jacobson, Fruman) |
| 08/15/2005 | 12206 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12205] Declaration).  (Jacobson, Fruman) |
| 08/12/2005 | 12207 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Denise M Mercherson for Not Filing Electronically . Hearing scheduled for 9/23/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rahmoun, Margie) |
| 08/15/2005 | 12208 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11916] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12209 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12208] Certification of No |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

Objection).  (Jacobson, Fruman)

| Filing Date | No. | Entry |
|---|---|---|
| 08/15/2005 | 12210 | 26th Interim Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $5,486.62. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman) |
| 08/15/2005 | 12211 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12210] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12212 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12210] Application for Compensation, [12211] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 08/15/2005 | 12213 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12210] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12214 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12213] Affidavit).  (Jacobson, Fruman) |
| 08/15/2005 | 12215 | Verified Tenth Quarterly Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $600,000.00, Expenses: $35,990.53. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-B) (Jacobson, Fruman) |
| 08/15/2005 | 12216 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12215] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12217 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12215] Application for Compensation, [12216] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 08/15/2005 | 12218 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account (Attachments: # (1) Exhibit) (Berneman, Beverly) |
| 08/15/2005 | 12219 | Notice of Filing Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account (RE: [12218] Response).  (Berneman, Beverly) |
| 08/15/2005 | 12220 | Supplemental Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [8372] Application to Employ).  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman) |
| 08/15/2005 | 12221 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12220] Affidavit).  (Jacobson, Fruman) |
| 08/15/2005 | 12222 | Fourth Quarterly Application for Compensation for Mesirow |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 01/24/2008
                                                          Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Financial Consulting LLC, Other Professional, Fee: $2,433,133.00, Expenses: $71,764.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman) |
| 08/15/2005 | 12223 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12222] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12224 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12222] Application for Compensation, [12223] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 08/15/2005 | 12225 | Hearing Stricken  (RE: [12144]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically re: Cynthia M Surrisi, ). (Williams, Velda) |
| 08/15/2005 | 12226 | 456 (Declaratory Judgment) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?811577>05-01758</A> Filed by    United Air Lines, Inc.  against    Wells Fargo Bank Northwest, N.A., as Trustee of the Pass Through Trust Agreement, as Trustee of the Trust Supplement No. 19971A-1 to the Pass Through Trust Agreement, and as Subordination Agent  (Gettleman, Jeffrey) |
| 08/15/2005 | 12227 | Response to (related document(s): [12191] Enforce, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Certificate of Service) (Acker, Ann) |
| 08/15/2005 | 12228 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [12227] Response).  (Acker, Ann) |
| 08/15/2005 | 12229 | Objection to (related document(s): [12197] Motion to Compel, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |
| 08/15/2005 | 12230 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12229] Objection).  (Fruchtman, Rebecca) |
| 08/16/2005 | 12231 | Tenth Quarterly Application for Compensation for Babcock & Brown LP, Financial Advisor, Fee: $825,000.00, Expenses: $24,970.61. Filed by Babcock & Brown LP.  (Alwin, Janice) |
| 08/16/2005 | 12232 | Cover Sheet for Professional Fees Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [12231] Application for Compensation).  (Alwin, Janice) |
| 08/16/2005 | 12233 | Affidavit /Verified Statement of Judith A. Hall in Support of Expenses Requested in Babcock & Brown LP's Fee and Expense Applications for the Period of April 1, 2005 Through June 30, 2005 Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 08/15/2005 | 12234 | Letter Dated  8/9/2005 , Objection: Reclassify Filed by Donald C Connell  .  (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 08/15/2005 | 12235 | Response Brief to (related document(s): [12069]  Objection to Claim, , ) Filed by  Anthony C Stein  (Rance, Gwendolyn) |
| 08/15/2005 | 12236 | Letter Dated  8/9/2005 , Negotiate Settlement Filed by  Ewig International Marine Corp .  (Rance, Gwendolyn) |
| 08/15/2005 | 12237 | Letter Dated  8/15/2005 , object to a reduction in claim Filed by  Donald R Mason  .  (Rance, Gwendolyn) |
| 08/16/2005 | 12238 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [11981] Application for Compensation).  (Jacobson, Fruman) |
| 08/16/2005 | 12239 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12238] Certification of No Objection).  (Jacobson, Fruman) |
| 08/16/2005 | 12240 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11998] Application for Compensation, ).  (Jacobson, Fruman) |
| 08/16/2005 | 12241 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12240] Certification of No Objection).  (Jacobson, Fruman) |
| 08/16/2005 | 12242 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12020] Application for Compensation, ).  (Jacobson, Fruman) |
| 08/16/2005 | 12243 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12242] Certification of No Objection).  (Jacobson, Fruman) |
| 08/15/2005 | 12244 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 8/9/2005. USDC Case Number: 05 C 1202,  USCA Case Number: 05-3121  (RE: [10010] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 08/15/2005 | 12245 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Thomas V Kelly   (Rowe, Victoria) |
| 08/15/2005 | 12246 | Notice of Filing  Filed by  Thomas V Kelly   (RE: [12245] Response).  (Rowe, Victoria) |
| 08/15/2005 | 12247 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Larry D. Clark   (Rowe, Victoria) |
| 08/15/2005 | 12248 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by  Allan J. Gomes   (Rowe, Victoria) |
| 08/15/2005 | 12249 | Letter Dated  August 8, 2005 , Reductions in annual qualified pension.  Filed by Mark J. Gilkey  .  (Rowe, Victoria) |
| 08/15/2005 | 12250 | Letter Dated  August 12, 2005 , Reduction of my Defined Benefit Plan Claim #42096. Filed by Harry M. Hepperlen III  .  (Rowe, Victoria) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:43
Filing Date      No.      Entry

| 08/16/2005 | 12251 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [11997] Application for Compensation, ).  (Casey, Timothy) |
| 08/16/2005 | 12252 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12251] Certification of No Objection).  (Casey, Timothy) |
| 08/16/2005 | 12253 | Hearing Continued  (RE: [12191]  Debtors' Emergency Motion to Enforce Interim Adequate Protection Stipulation, ). Hearing scheduled for 8/23/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/16/2005 | 12254 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12000] Application for Compensation, ).  (Fruchtman, Rebecca) |
| 08/16/2005 | 12255 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12254] Certification of No Objection). (Fruchtman, Rebecca) |
| 08/16/2005 | 12256 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Joel R Nathan on behalf of Equal Employment Opportunity Commission (Nathan, Joel) |
| 08/16/2005 | 12257 | Notice of Filing Filed by Joel R Nathan on behalf of Equal Employment Opportunity Commission (RE: [12256] Response). (Nathan, Joel) |
| 08/16/2005 | 12258 | Attachment(s) Amended Proposed Order to the Debtors' Emergency Motion for Entry of an Order (i) Authorizing the Thirteenth Amendment to the Club DIP Facility in Connection with the Proposed Refinancing of the Purchase of the Class A Certificates of the 1997-1 EETC, (ii) Authorizing the Payment of Fees in Connection Therewith and (iii) Modifying the Automatic Stay Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [12150] Motion to Approve,, ).  (Attachments: # (1) Exhibit A) (Gettleman, Jeffrey) |
| 08/16/2005 | 12259 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [12258] Attachment,, ).  (Gettleman, Jeffrey) |
| 08/16/2005 | 12260 | Reply to (related document(s): [12187] Objection, [12150] Motion to Approve,, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Gettleman, Jeffrey) |
| 08/16/2005 | 12261 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [12260] Reply).  (Gettleman, Jeffrey) |
| 08/16/2005 | 12262 | Amended Notice of Motion Filed by Henry A Efroymson on behalf of   Indianapolis Airport Authority   (RE: [4122]  Motion to Pay). Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn) |

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 08/16/2005 | 12263 | Response to (related document(s): [12067] Objection to Claim, , ) Filed by John Davidson on behalf of The San Francisco Bay Regional Water Qualtiy Control Board (Rance, Gwendolyn) |
| 08/16/2005 | 12264 | Notice of Filing Filed by John Davidson on behalf of The San Francisco Bay Regional Water Qualtiy Control Board (RE: [12263] Response). (Rance, Gwendolyn) |
| 08/17/2005 | 12265 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12036] Application for Compensation, ). (Jacobson, Fruman) |
| 08/17/2005 | 12266 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12265] Certification of No Objection). (Jacobson, Fruman) |
| 08/16/2005 | 12267 | Response to (related document(s): [12067] Objection to Claim, , ) Filed by Michael S Kogan on behalf of Ronald A Katz Technology Licensing LP (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 08/16/2005 | 12268 | Response to (related document(s): [12067] Objection to Claim, ,, [12069] Objection to Claim, , ) Filed by Lawrence W Fasano, Jr. (Rance, Gwendolyn) |
| 08/17/2005 | 12269 | Appearance Filed by Bryan I Schwartz on behalf of DP Leasehold (Illinois) LLC. (Schwartz, Bryan) |
| 08/17/2005 | 12270 | Response in Opposition to (related document(s): [12067] Objection to Claim,, ) Filed by Jeffrey A Chadwick on behalf of Benjamin Franklin Associates (Chadwick, Jeffrey) |
| 08/17/2005 | 12271 | Appearance Filed by James Martignon on behalf of DP Leasehold (Illinois) LLC. (Martignon, James) |
| 08/17/2005 | 12272 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by James Martignon on behalf of DP Leasehold (Illinois) LLC (Martignon, James) |
| 08/17/2005 | 12273 | Notice of Filing Filed by James Martignon on behalf of DP Leasehold (Illinois) LLC (RE: [12272] Response). (Martignon, James) |
| 08/17/2005 | 12274 | Stipulation Between UAL Corporation, Quest Diagnostics, Inc., Irene Tan Cheng Hua and Michael Sum Rescheduling Hearing and Extending Time to Respond to Objections to Claims [Docket Nos. 12072 and 12078]. Filed by Craig E. Reimer on behalf of UnitedAir Lines Inc. (Reimer, Craig) |
| 08/17/2005 | 12275 | Objection to (related document(s): [12067] Objection to Claim,, ) Filed by Ann Acker on behalf of Certain Claimants (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 08/17/2005 | 12276 | Notice of Filing Filed by Ann Acker on behalf of Certain Claimants (RE: [12275] Objection). (Acker, Ann) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:43
Filing Date    No.      Entry
08/17/2005    12277    Notice and Certificate of Service Filed by Craig E. Reimer on
                       behalf of United Air Lines Inc (RE: [12274] Stipulation, ).
                       (Reimer, Craig)

08/17/2005    12278    Appearance Filed by Kevin C. Driscoll on behalf of Deloitte &
                       Touche.  (Driscoll, Kevin)

08/17/2005    12279    Response to (related document(s): [12069] Objection to Claim,, )
                       Filed by Eric E. Newman on behalf of Retired Pilots Committee
                       (Attachments: # (1) Exhibit # (2) Exhibit) (Newman, Eric)

08/17/2005    12280    Amended Notice of Filing to file Summary of Tenth Quarterly
                       Application of Deloitte & Touche for Allowance of Administrative
                       Claim for Compensation and Reimbursement of Expenses for Quarterly
                       Fee Period April 1, 2005 through June 30, 2005 Filed by Kevin C.
                       Driscoll on behalf of Deloitte & Touche.  (Attachments: # (1)
                       Application/Order to Pay Filing Fees in Installments Summary of
                       Tenth Quarterly Application) (Driscoll, Kevin)

08/17/2005    12281    Response to (related document(s): [12069] Objection to Claim,, )
                       Filed by Mark E Leipold on behalf of Jack W Harper (Attachments: #
                       (1) Exhibit Exhibit A - Settlement Agreement) (Leipold, Mark)

08/17/2005    12282    Answer to (related document(s): [12067] Objection to Claim,, )
                       Filed by Mark E Leipold on behalf of A. Steven Crown (Leipold,
                       Mark)

08/17/2005    12283    Response to (related document(s): [12067] Objection to Claim,, )
                       Filed by Mark E Leipold on behalf of James S Crown (Leipold, Mark)

08/17/2005    12284    Response to (related document(s): [12067] Objection to Claim,, )
                       Filed by Mark E Leipold on behalf of Susan M Crown (Leipold, Mark)

08/17/2005    12285    Response to (related document(s): [12067] Objection to Claim,, )
                       Filed by Mark E Leipold on behalf of Nancy C Crown (Leipold, Mark)

08/17/2005    12286    Response to (related document(s): [12067] Objection to Claim,, )
                       Filed by Gregory K. Stern on behalf of Kambiz Adibzadeh
                       (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C)
                       (Stern, Gregory)

08/17/2005    12287    Response to (related document(s): [12067] Objection to Claim,, )
                       Filed by Gregory K. Stern on behalf of Farzod R Shironi
                       (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C)
                       (Stern, Gregory)

08/17/2005    12288    Notice of Filing Filed by Gregory K. Stern on behalf of Kambiz
                       Adibzadeh (RE: [12286] Response).  (Stern, Gregory)

08/17/2005    12289    Notice of Filing Filed by Gregory K. Stern on behalf of Farzod R
                       Shironi (RE: [12287] Response).  (Stern, Gregory)

08/17/2005    12290    Notice of Hearing and Debtors' Thirtieth Omnibus Objection To
                       Claims (Reduce to Unliquidated/Unspecified Amounts; Reduce to
                       Liquidated Amounts) Objection to Claim(s) Filed by Rebecca O.
                       Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5) Notice of Hearing)(Fruchtman, Rebecca) |
| 08/17/2005 | 12291 | Notice of Motion and Motion for Leave to File the Debtors' Thirtieth Omnibus Objection to Claims (Reduce to Unliquidated/Unspecified Amounts; Reduce to Liquidated Amounts) in Excess of Fifteen Pages Filed on behalf of Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Fruchtman, Rebecca) |
| 08/17/2005 | 12292 | Notice of Hearing and Debtors' Twenty-Ninth Omnibus Objection To Claims (Single Debtor Duplicate, Superseded, Insufficient Documentation, No Liability, Reclassify) Objection to Claim(s) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Proposed Order # (9) Notice of Hearing)(Fruchtman, Rebecca) |
| 08/18/2005 | 12293 | Adversary Case 1-04-ap-04364 Closed . (Marola, Rosalie) |
| 08/15/2005 | 12294 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by  Harlowe N. Wright   (Rowe, Victoria) |
| 08/15/2005 | 12295 | Response  to (related document(s): [12071]  Motion for Leave, ) Filed by   (Rowe, Victoria) Modified on 8/18/2005 to add Filed by David W. Ledford (Offord, Donna). |
| 08/16/2005 | 12296 | Answer  to (related document(s): [12071]  Motion for Leave, ) Filed by Bruce G. Wilkins  (Rowe, Victoria) |
| 08/18/2005 | 12297 | Adversary Case 1-04-ap-04351 Closed . (Roman, Felipe) |
| 08/18/2005 | 12298 | CORRECTIVE ENTRY to add Filed by David W. Ledford (RE: [12295] Response).  (Offord, Donna) |
| 08/16/2005 | 12299 | Order Scheduling (RE: [12191] Enforce, ). Brief due by 8/23/2005. Signed on 8/16/2005 (Williams, Daphne) |
| 08/17/2005 | 12300 | Response to Debtors' Objection to Proofs of Claim Nos. 16967 and 41489 Filed by  Heather M McKeon   on behalf of  Janice Rosengarten  (Williams, Daphne) |
| 08/17/2005 | 12301 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by  James D H Loushin   on behalf of   Great Lakes Avaition Ltd  (Williams, Daphne) |
| 08/18/2005 | 12302 | Adversary Case 04-4334 Closed . (Pruitt, Debra) |
| 08/16/2005 | 12303 | Order Denying Motion To Compel without prejudice. (Related Doc # [12197]). Signed on 8/16/2005. (Rowe, Victoria) |
| 08/17/2005 | 12304 | Response  to (related document(s): [12069]  Objection to Claim, , |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                          Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

|  |  |  |
|---|---|---|
|  |  | ) Filed by   Mark Seal (Williams, Daphne) |
| 08/17/2005 | 12305 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by   Mirza Ahsan Baig   (Williams, Daphne) |
| 08/17/2005 | 12306 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Scott R Lewis   (Williams, Daphne) |
| 08/17/2005 | 12307 | Joinder to Debtor's Objection  Filed by  Patrick C. Maxcy   on behalf of   The Official Committee Of Unsecured Cred   (RE: [12041]  Objection to Claim, ).   (Williams, Daphne) |
| 08/17/2005 | 12308 | Notice of Filing  Filed by  Patrick C. Maxcy   on behalf of   The Official Committee Of Unsecured Cred   (RE: [12307]  Generic Document).   (Williams, Daphne) |
| 08/17/2005 | 12309 | Conditional Opposition to (related document(s): [12067]  Objection to Claim, , ) Filed by  Arthur R Siegel   on behalf of  Samuel J Chetcuti   (Williams, Daphne) |
| 08/18/2005 | 12310 | Adversary Case 04-4354 Closed .   (Walker, Valerie) |
| 08/17/2005 | 12311 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Donna L Lewis   (Williams, Daphne) |
| 08/18/2005 | 12312 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12031] Application for Compensation).  (Jacobson, Fruman) |
| 08/18/2005 | 12313 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12312] Certification of No Objection). (Jacobson, Fruman) |
| 08/17/2005 | 12314 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Harold F Biestek   (Williams, Daphne) |
| 08/16/2005 | 12315 | Letter Dated  August 10, 2005 , Basis for Objection: On Liability Filed by Wayne A. Forshey  .   (Rowe, Victoria) |
| 08/17/2005 | 12316 | Objection  to (related document(s): [12067]  Objection to Claim, , ) Filed by   Walter  Daniels   (Williams, Daphne) |
| 08/18/2005 | 12317 | Hearing Stricken  (RE: [12191]  Debtors' Motion to Enforce, ). (Williams, Velda) |
| 08/18/2005 | 12318 | Hearing Continued  (RE: [12191]  Debtors' Emergency Motion to Enforce Interim Adequate Protection Stipulation, ). Hearing scheduled for 8/24/2005 at 02:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/17/2005 | 12319 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Charles H Lootens   (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 08/17/2005 | 12320 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Raemarie S Barker   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Rahmoun, Margie) |
| 08/18/2005 | 12321 | Adversary Case 04-4347 Closed .   (Ramey, Dorothy) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:43
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/17/2005 | 12322 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by David A Dallolio (Rahmoun, Margie) |
| 08/11/2005 | 12323 | Objection To The Alteration, Disallowment, Expurging, Reclassifying, And Reduction Of Claims/Benefits. Protection From Predatory Practices. Filed by Diane Schaefer (Rahmoun, Margie) |
| 08/17/2005 | 12324 | Objection to (related document(s): [12069] Objection to Claim, , ) Filed by Lawrence W Ketteler (Rahmoun, Margie) |
| 08/18/2005 | 12325 | Adversary Case 04-4357 Closed . (Beckerman, Steve) |
| 08/18/2005 | 12326 | Adversary Case 1-04-ap-04228 Closed . (Cabrales, Claudia) |
| 08/17/2005 | 12327 | Objection to (related document(s): [12069] Objection to Claim, , ) Filed by Wesley C Bartlett (Rahmoun, Margie) |
| 08/17/2005 | 12328 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by M Favil West (Rahmoun, Margie) |
| 08/17/2005 | 12329 | Notice of Filing Filed by M Favil West (RE: [12328] Response). (Rahmoun, Margie) |
| 08/17/2005 | 12330 | Adversary Case 04-4335 Closed . (Brown, Venita) |
| 08/18/2005 | 12331 | Adversary Case 04-4355 Closed . (Simmons, Carina) |
| 08/17/2005 | 12332 | Notice Of Hearing Filed by Edward Southworth (RE: [12069] Objection to Claim, , ). (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 08/18/2005 | 12333 | Adversary Case 1-04-ap-4166 Closed . (Poindexter, Haley) |
| 08/17/2005 | 12334 | Summary Of Tenth Application for Compensation For Quarterly Fee Period for Deloitte & Touche , Accountant, Fee: $1,035,325.10, Expenses: $0.00. Filed by Robert P Gordon III ,Deloitte & Touche . (Rahmoun, Margie) |
| 08/17/2005 | 12335 | Cover Sheet for Professional Fees For Quarterly Fee Period April 1, 2005 Through June 30, 2005 Filed by Deloitte & Touche (RE: [12334] Application for Compensation). (Rahmoun, Margie) |
| 08/17/2005 | 12336 | Appearance Filed by Kevin C. Driscoll on behalf of Deloitte & Touche LLP . (Rahmoun, Margie) |
| 08/17/2005 | 12337 | Notice of Filing Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [12334] Application for Compensation). (Rahmoun, Margie) |
| 08/18/2005 | 12338 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [11750] Application for Compensation). (Miller, Anne) |
| 08/17/2005 | 12339 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by Steven Silvern on behalf of David Lawson (Rahmoun, Margie) |
| 08/17/2005 | 12340 | Response to (related document(s): [12067] Objection to Claim, , ) Filed by Julie A Manning on behalf of Command Security |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                              Run Date:01/24/2008

Filing Date      No.      Entry                                            Run Time:09:35:43

|  |  |  |
|---|---|---|
|  |  | Corporation      (Rahmoun, Margie) |
| 08/17/2005 | 12341 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by  Richard J  Bernard  on behalf of     Sulzer Metco (US) Inc   (Rahmoun, Margie) |
| 08/17/2005 | 12342 | Certificate of Service  Filed by  Richard J  Bernard   on behalf of     Sulzer Metco (US) Inc   (RE: [12341] Response).  (Rahmoun, Margie) |
| 08/17/2005 | 12343 | Objection  to (related document(s): [12069]  Objection to Claim, , ) Filed by    Vicki S  Stokes     (Rahmoun, Margie) |
| 08/17/2005 | 12344 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by 02-48191-249132-OMNI 27R-150   (Rahmoun, Margie) |
| 08/18/2005 | 12345 | Adversary Case 04-4269 Closed .    (Rodarte, Aida) |
| 08/16/2005 | 12346 | Amended Notice of Appearance and Request for Notice Filed by David M Posner  on behalf of     Discover Financial Service Inc  . (Rance, Gwendolyn) |
| 08/18/2005 | 12347 | Tenth Quarterly Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $4,346,046.50, Expenses: $84,693.12. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A1, A2, A3 - Invoices# (2) Exhibit B-Professionals Chart# (3) Exhibit C-Monthly Fee Applications Chart# (4) Exhibit D- Expenses Chart) (Jacobson, Fruman) |
| 08/18/2005 | 12348 | Summary of Tenth Quarterly Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 08/18/2005 | 12349 | Notice of Filing of Tenth Quarterly Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12347] Application for Compensation, ). (Jacobson, Fruman) |
| 08/18/2005 | 12350 | Declaration of Fruman Jacobson in Support of Tenth Quarterly Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12347] Application for Compensation, ). (Jacobson, Fruman) |
| 08/18/2005 | 12351 | Notice of Filing of Expense Declaration of Fruman Jacobson in Support of Tenth Quarterly Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12350] Declaration, ).  (Jacobson, Fruman) |
| 08/18/2005 | 12352 | Adversary Case 04-4338 Closed .    (Reed, Patricia) |
| 08/18/2005 | 12353 | Adversary Case 04-4353 Closed .    (Green, Josephine) |
| 08/18/2005 | 12354 | Tenth Quarterly Application for Compensation for The Members of the Official Committee of Unsecured Creditors, Other Professional, Fee: $0.00, Expenses: $15,229.65. Filed by The Members of the |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 01/24/2008
                                                              Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Official Committee of Unsecured Creditors.  (Attachments: # (1) Exhibit A-Part 1# (2) Exhibit A-Part 2# (3) Exhibit A-Part 3# (4) Exhibit A-Part 4# (5) Exhibit A-Part 5# (6) Exhibit A-Part 6# (7) Exhibit A-Part 7# (8) Exhibit A-Part 8) (Jacobson, Fruman) |
| 08/18/2005 | 12355 | Notice of Filing of Tenth Quarterly Application for Compensation Filed by Fruman Jacobson on behalf of The Members of the Official Committee of Unsecured Creditors (RE: [12354] Application for Compensation, ).  (Jacobson, Fruman) |
| 08/18/2005 | 12356 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Romell  Owens-Foster    (Rahmoun, Margie) |
| 08/18/2005 | 12357 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Alvin C  Baer    (Rahmoun, Margie) |
| 08/19/2005 | 12358 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Stephen A Gorman for Not Filing Electronically . Hearing scheduled for 9/23/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rahmoun, Margie) |
| 08/18/2005 | 12359 | Second Amended Order Granting Motion to Approve (Related Doc # [12150]).   Signed on  8/18/2005.    (Williams, Daphne) |
| 08/18/2005 | 12360 | Objection  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Friedrich W Sartor    (Williams, Daphne) |
| 08/18/2005 | 12361 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by  Barry D Bayer   on behalf of    Fidelity And Deposit Company Of Maryland ,   Zurich American Insurance Company (Williams, Daphne) |
| 08/19/2005 | 12362 | Amended Tenth Quarterly Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $8,497,470.50, Expenses: $677,175.62. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order)(Seligman, David) |
| 08/19/2005 | 12363 | Monthly &#40May&#41 Statement for Interim Compensation and Expense Reimbursement Filed by James G. Argionis on behalf of Retired Pilots Committee.  (Attachments: # (1) Affidavit) (Argionis, James) |
| 08/19/2005 | 12364 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of Retired Pilots Committee (RE: [12363] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Argionis, James) |
| 08/19/2005 | 12365 | Notice of Filing Filing of Joint Fee Application Filed by James G. Argionis on behalf of Retired Pilots Committee (RE: [12363] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Argionis, James) |
| 08/19/2005 | 12366 | Monthly &#40June&#41 Statement for Interim Compensation and Expense Reimbursement Filed by James G. Argionis on behalf of Retired Pilots Committee.  (Attachments: # (1) Affidavit) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

Filing Date    No.        Entry                      Run Time: 09:35:43
_____
                          (Argionis, James)

08/15/2005     12367    Objection  to (related document(s): [12069]  Objection to Claim, ,
                        ) Filed by  Sam E. Eugbanks    (Rance, Gwendolyn)

08/19/2005     12368    Cover Sheet for Professional Fees Filed by James G. Argionis on
                        behalf of Retired Pilots Committee (RE: [12366] Monthly Statement
                        for Interim Compensation and Expense Reimbursement).  (Argionis,
                        James)

08/19/2005     12369    Notice of Filing Filing of Joint Fee Application Filed by James G.
                        Argionis on behalf of Retired Pilots Committee (RE: [12366]
                        Monthly Statement for Interim Compensation and Expense
                        Reimbursement).  (Argionis, James)

08/16/2005     12370    Objection  to (related document(s): [12069]  Objection to Claim, ,
                        ) Filed by  Dianae A Brauch    (Rance, Gwendolyn)

08/15/2005     12371    Notice of Filing  Filed by  Anthony C Stein    (RE: [12235]
                        Response).   (Rance, Gwendolyn)

08/19/2005     12372    Emergency Notice of Motion and Motion To Stay <I>Proceedings
                        Related to Motions of Trustees for Allowance and Payment of
                        Administrative Expense Claims</I> Filed by Jeffrey G Close on
                        behalf of The Bank of New York, The Official Committee of
                        UnsecuredCreditors ("Committee"), UAL Coproation, et al, Us Bank
                        National Association, Wells Fargo Bank Northwest, N.A..  Hearing
                        scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Room
                        2525, Chicago, Illinois 60604.  (Attachments: # (1) Proposed
                        Order) (Close, Jeffrey)

08/19/2005     12373    Objection to (related document(s): [12189] Motion to Extend Time,
                        ) Filed by Fruman Jacobson on behalf of Association Of Flight
                        Attendants-CWA AFL-CIO (Jacobson, Fruman)

08/19/2005     12374    Certificate of Service Filed by Jeffrey G Close on behalf of
                        Chapman and Cutler LLP (RE: [12372] Motion To Stay,, ).  (Close,
                        Jeffrey)

08/19/2005     12375    Interim Application for Compensation for Mayer Brown Rowe & Maw
                        LLP, Special Counsel, Fee: $55,496.08, Expenses: $2,573.82. Filed
                        by Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit A# (2)
                        Exhibit B# (3) Exhibit C# (4) Exhibit D)(Marovitz, Andrew)

08/19/2005     12376    Cover Sheet for Professional Fees Filed by Andrew S Marovitz on
                        behalf of Mayer Brown Rowe & Maw LLP (RE: [12375] Application for
                        Compensation, ).  (Marovitz, Andrew)

08/19/2005     12377    Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer
                        Brown Rowe & Maw LLP (RE: [12375] Application for Compensation, ).
                        (Marovitz, Andrew)

08/19/2005     12378    Objection to (related document(s): [12127] Request for Payment of
                        Administrative Expenses, ) Filed by Fruman Jacobson on behalf of
                        Official Committee of Unsecured Creditors for UAL Corporation

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

(Jacobson, Fruman)

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2005 | 12379 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12378] Objection). (Jacobson, Fruman) |
| 08/19/2005 | 12380 | Attachment(s) The Tenth Quarterly Application for Compensation for the Members of the Official Committee Of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Members of the Official Committee of Unsecured Creditors (RE: [12354] Application for Compensation, ). (Jacobson, Fruman) |
| 08/15/2005 | 12381 | Letter Dated  August 11, 2005 , Objection to Reclassify Claim Filed by Juanita J. Taylor  .   (Rowe, Victoria) |
| 08/19/2005 | 12382 | Response to (related document(s): [12183] Motion to Authorize, ) Filed by Ann Acker on behalf of US Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 08/19/2005 | 12383 | Notice of Filing Filed by Ann Acker on behalf of Us Bank National Association (RE: [12382] Response). (Acker, Ann) |
| 08/19/2005 | 12384 | Objection to (related document(s): [12127] Request for Payment of Administrative Expenses, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J) (Mazza, James) |
| 08/19/2005 | 12385 | Objection to (related document(s): [12183] Motion to Authorize, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Krohn, Micah) |
| 08/19/2005 | 12386 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12384] Objection, ). (Mazza, James) |
| 08/19/2005 | 12387 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Charles F McErlean Jr    (Williams, Daphne) |
| 08/19/2005 | 12388 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   John L Moran    (Williams, Daphne) |
| 08/19/2005 | 12389 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Richard D Hurst    (Williams, Daphne) |
| 08/22/2005 | 12390 | Sixth Interim Quarterly Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $209,200.53, Expenses: $18,986.20. Filed by Mayer Brown Rowe & Maw LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) ExhibitC) (Marovitz, Andrew) |
| 08/22/2005 | 12391 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12390] Application for Compensation, ). (Marovitz, Andrew) |
| 08/22/2005 | 12392 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12390] Application for Compensation, ). |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:43 |
|---|---|---|---|

(Marovitz, Andrew)

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2005 | 12393 | Objection to Reclassify (related document(s): [12069] Objection to Claim, , ) Filed by John W. Atkins  (Rowe, Victoria) |
| 08/19/2005 | 12394 | Objection to Wrong Debtor (related document(s): [12069] Objection to Claim, , ) Filed by  John W. Atkins  (Rowe, Victoria) |
| 08/19/2005 | 12395 | Transfer of Claim  from Air Serv Corporation  to Contrarian Funds LLC. Filed by Alpa Jimenez . Objections due by 9/9/2005. (Rowe, Victoria) |
| 08/22/2005 | 12396 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11999] Application for Compensation, ). (Martino, Philip) |
| 08/22/2005 | 12397 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12104] Application for Compensation). (Jacobson, Fruman) |
| 08/22/2005 | 12398 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12397] Certification of No Objection). (Jacobson, Fruman) |
| 08/22/2005 | 12399 | Verified Quarterly Fee Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $61,950.00, Expenses: $5,494.29. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-B) (Jacobson, Fruman) |
| 08/22/2005 | 12400 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12399] Application for Compensation). (Jacobson, Fruman) |
| 08/22/2005 | 12401 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12399] Application for Compensation, [12400] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 08/22/2005 | 12402 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12399] Application for Compensation). (Jacobson, Fruman) |
| 08/22/2005 | 12403 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12402] Declaration). (Jacobson, Fruman) |
| 08/22/2005 | 12404 | Notice Updated Disclosure Under Bankruptcy Rules 2091(a) and 2014 Affidavit of Philip V. Martino Regarding Employment and Retention of DLA Piper Rudnick Gray Cary US LLP as Special Counsel for the Debtors Filed by Philip V Martino ESQ on behalf ofDLA Piper Rudnick Gray Cary US LLP.  (Martino, Philip) |
| 08/22/2005 | 12405 | Response to (related document(s): [12141] Brief, ) Filed by Henry J Riordan on behalf of Internal Revenue Service (Riordan, Henry) |
| 08/22/2005 | 12406 | Brief in Opposition to (related document(s): [12191] Enforce, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date: 01/24/2008
                                                             Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

08/22/2005    12407    Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank
                       Northwest, N.A.  (RE: [12406] Brief).  (Acker, Ann)

08/22/2005    12408    Supplemental Brief to (related document(s): [12191] Enforce,,
                       [12227] Response) Filed by Jeffrey W Gettleman on behalf of UAL
                       Corporation, et al (Attachments: # (1) Exhibit A-1# (2) Exhibit
                       A-2# (3) Exhibit A-3# (4) Exhibit A-4# (5) Exhibit A-5# (6)Exhibit
                       B# (7) Exhibit C) (Gettleman, Jeffrey)

08/22/2005    12409    Notice of Motion and Motion to Exceed Page Limitation Filed by
                       James Heiser on behalf of Wells Fargo Bank Northwest, N.A..
                       Hearing scheduled for 8/24/2005 at 02:00 PM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1)
                       Proposed Order # (2) Certificate of Service# (3) Notice of Motion)
                       (Heiser, James)

08/22/2005    12410    Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL
                       Corporation, et al (RE: [12408] Brief, ).  (Gettleman, Jeffrey)

08/22/2005    12411    Affidavit Sixth Supplemental Affidavit of James H.M. Sprayregen,
                       P.C. Under 11 U.S.C. s. 327(a) and Rule 2014 of the Federal Rules
                       of Bankruptcy Procedure in Connection with the Kirkland & Ellis
                       LLP Retention Application Filed by Chad J Husnick onbehalf of UAL
                       Corporation, et al.  (Husnick, Chad)

08/22/2005    12412    Notice of Filing Filed by Chad J Husnick on behalf of UAL
                       Corporation, et al (RE: [12411] Affidavit, ).  (Husnick, Chad)

08/23/2005    12413    Adversary Case 1-04-ap-04332 Closed .   (Roman, Felipe)

08/18/2005    12414    Order Granting Motion for Leave. Effective as of 7/26/05. (Related
                       Doc # [11967]).   Signed on  8/18/2005.      (Williams, Daphne)

08/22/2005    12415    Objection  to (related document(s): [12069]  Objection to Claim, ,
                       ) Filed by  Michael G Pohl     (Williams, Daphne)

08/22/2005    12416    Response  to (related document(s): [12069]  Objection to Claim, ,
                       ) Filed by  Byron Savage     (Williams, Daphne)

08/22/2005    12417    Objection  to (related document(s): [12069]  Objection to Claim, ,
                       ) Filed by   Gregory S  Kevakian    (Rahmoun, Margie)

08/22/2005    12418    Request To File Objection To Debtors No Liability Defense Via Fax
                       and Motion To Amend Proof Of Claim Filed On January 13, 2003 Filed
                       by Gregory S  Kevakian .   (Rahmoun, Margie)

08/22/2005    12419    Objection  to (related document(s): [12069]  Objection to Claim, ,
                       ) Filed by   Naoma Susan Speck    (Rahmoun, Margie)

08/22/2005    12420    Objection  to (related document(s): [12069]  Objection to Claim, ,
                       ) Filed by   Ernestine  Williams    (Rahmoun, Margie)

08/24/2005    12421    Hearing Continued (RE: [12191] Enforce Automatic Stay,). Hearing
                       Scheduled for 08/26/2005 at 09:30 AM at Courtroom 744 219 South
                       Dearborn, Chicago, IL, 60604. (Davis,Shurray)

08/24/2005    12422    Hearing Continued (RE: [12409] ,). Hearing Scheduled for

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

Filing Date        No.        Entry                                  Run Time:09:35:43

|  |  |  |
|---|---|---|
| | | 08/26/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Davis,Shurray) |
| 08/24/2005 | 12423 | Objection to (related document(s): [12069] Objection to Claim,, ) Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (Attachments: # (1) Exhibit Transcript of Proceedings) (Luzadder, Matthew) |
| 08/24/2005 | 12424 | Response to (related document(s): [12385] Objection) Filed by Ann Acker on behalf of The Bank of New York, U S Bank National Association (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Acker, Ann) |
| 08/24/2005 | 12425 | Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association (RE: [12424] Response). (Acker, Ann) |
| 08/24/2005 | 12426 | Notice of Filing Filed by Creditor Pension Benefit Guaranty Corp (RE: [12423] Objection).  (Luzadder, Matthew) |
| 08/24/2005 | 12427 | Agenda Matters Scheduled For Hearing on August 26, 2005 at 9:30 a.m Filed by James J. Mazza Jr on behalf of UAL Corporation. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Mazza, James) |
| 08/24/2005 | 12428 | Reply in Support to (related document(s): [12183] Motion to Authorize, ) Filed by David A Agay on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Agay, David) |
| 08/24/2005 | 12429 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation (RE: [12427] Agenda).  (Mazza, James) |
| 08/24/2005 | 12430 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12428] Reply). (Agay, David) |
| 08/24/2005 | 12431 | Reply to (related document(s): [12069] Objection to Claim,, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |
| 08/24/2005 | 12432 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12431] Reply).  (Fruchtman, Rebecca) |
| 08/24/2005 | 12433 | Reply to (related document(s): [12189] Motion to Extend Time, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Chalut, Erik) |
| 08/24/2005 | 12434 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [12433] Reply).  (Chalut, Erik) |
| 08/24/2005 | 12435 | Reply to (related document(s): [12066] Objection to Claim,, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 08/24/2005 | 12436 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12435] Reply).  (Chalut, Erik) |
| 08/24/2005 | 12437 | Reply in Support to (related document(s): [12069] Objection to |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 01/24/2008
                                                            Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

Claim,, ) Filed by Rebecca O. Fruchtman on behalf of UAL
Corporation, et al (Attachments: # (1) Exhibit 1# (2) Exhibit 2#
(3) Exhibit 3# (4) Exhibit 4) (Fruchtman, Rebecca)

08/24/2005    12438    Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
Corporation, et al (RE: [12437] Reply).  (Fruchtman, Rebecca)

08/24/2005    12439    Reply in Support to (related document(s): [12067] Objection to
Claim,, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et
al (Attachments: # (1) Exhibit 1) (Chalut, Erik)

08/24/2005    12440    Reply to (related document(s): [12384] Objection,, [12378]
Objection) Filed by Richard G. Ziegler on behalf of Barclays Bank
PLC (Ziegler, Richard)

08/24/2005    12441    Certificate of Service Filed by Richard G. Ziegler on behalf of
Barclays Bank PLC (RE: [12440] Reply).  (Ziegler, Richard)

08/24/2005    12442    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
Corporation, et al (RE: [12439] Reply).  (Chalut, Erik)

08/24/2005    12443    Motion to Appear Pro Hac Vice Filed by David E Beker on behalf of
Van Ness Hotel, Inc.  Hearing scheduled for 8/26/2005 at 09:30 AM
at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Beker, David)

08/24/2005    12444    Thirty-First Monthly Application for Compensation for The Official
Committee of Unsecured Creditors ("Committee"), Other
Professional, Fee: $0.00, Expenses: $5,312.65. Filed by The
Official Committee of Unsecured Creditors ("Committee").
(Attachments: # (1) Exhibit A - Summaries and Receipts) (Jacobson,
Fruman)

08/24/2005    12445    Notice of Filing of Thirty-First Monthly Application for
Compensation Filed by Fruman Jacobson on behalf of The Official
Committee of Unsecured Creditors ("Committee") (RE: [12444]
Application for Compensation, ).  (Jacobson, Fruman)

08/25/2005    12446    July 1, 2005 through July 31, 2005 Application for Compensation
for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee:
$5365.20, Expenses: $40.10. Filed by DLA Piper Rudnick Gray Cary
US LLP.  (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3)
Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip)

08/25/2005    12447    Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA
Piper Rudnick Gray Cary US LLP (RE: [12446] Application for
Compensation, ).  (Martino, Philip)

08/25/2005    12448    Affidavit of Philip V. Martino in Support of Expenses Requested in
DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for
the Period of July 1, 2005 through July 31,2005 Filed by Philip V
Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE:
[12446] Application for Compensation,, [12447] Notice of Filing).
(Martino, Philip)

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:43
Filing Date      No.      Entry

| 08/24/2005 | 12449 | Affidavit of Service Filed by Patricia Evans (RE: [12395] Transfer of Claim). (Williams, Daphne) |
| 08/24/2005 | 12450 | Amended Notice of Motion Filed by Bruce E Lithgow on behalf of Horace Edward Tolle (RE: [12193] Motion to Withdraw as Attorney). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 08/24/2005 | 12451 | Amended Notice of Appearance and Request for Notice Filed by Jay A Selcov on behalf of The Port Authority Of New York & New Jersey . (Rahmoun, Margie) |
| 08/25/2005 | 12452 | Twenty-Sixth Interim Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $30,275.00, Expenses: $2,636.31. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 08/25/2005 | 12453 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12452] Application for Compensation). (Jacobson, Fruman) |
| 08/25/2005 | 12454 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12452] Application for Compensation, [12453] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 08/25/2005 | 12455 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12452] Application for Compensation). (Jacobson, Fruman) |
| 08/25/2005 | 12456 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12455] Declaration). (Jacobson, Fruman) |
| 08/25/2005 | 12457 | Seventeenth Interim Application for Compensation for Sperling & Slater P.C., Other Professional, Fee: $182,797.50, Expenses: $3,006.28. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-D) (Jacobson, Fruman) |
| 08/25/2005 | 12458 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [12457] Application for Compensation). (Jacobson, Fruman) |
| 08/25/2005 | 12459 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [12457] Application for Compensation, [12458] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 08/25/2005 | 12460 | Declaration Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [12457] Application for Compensation). (Jacobson, Fruman) |
| 08/25/2005 | 12461 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [12460] Declaration). (Jacobson, Fruman) |
| 08/25/2005 | 12462 | Thirty-Second Monthly Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $969,342.00, Expenses: $25,220.07. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
Filing Date      No.          Entry                        Run Time: 09:35:43

Exhibit C) (Jacobson, Fruman)

| 08/25/2005 | 12463 | Summary of Thirty-Second Monthly Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman) |
| 08/25/2005 | 12464 | Notice of Filing of Thirty-Second Monthly Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12462] Application for Compensation, ). (Jacobson, Fruman) |
| 08/25/2005 | 12465 | Declaration of Fruman Jacobson in Support of the Thirty-Second Monthly Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12462] Application for Compensation, ).  (Jacobson, Fruman) |
| 08/25/2005 | 12466 | Notice of Filing of Expense Declaration of Fruman Jacobson In Support of Thirty-Second Monthly Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12465] Declaration).  (Jacobson, Fruman) |
| 08/25/2005 | 12467 | Incamera/Seal Material:    Letter Agreement and Supplement . (Williams, Daphne) |
| 08/25/2005 | 12468 | Notice of Filing  Filed by  Micah  Marcus   on behalf of   UAL Corporation, et al   (RE: [12467]  Incamera/Seal Material). (Williams, Daphne) |
| 08/25/2005 | 12469 | Appearance Filed by Kurt M Carlson on behalf of Comerica Bank. (Carlson, Kurt) |
| 08/25/2005 | 12470 | Statement in support Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12189] Motion to Extend Time,, [12433] Reply, [12373] Objection). (Jacobson, Fruman) |
| 08/25/2005 | 12471 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12470] Statement).  (Jacobson, Fruman) |
| 08/25/2005 | 12472 | Report Debtors' August 2005 Report on Status of Reorganization Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 08/25/2005 | 12473 | Amended Agenda Matters Scheduled for Omnibus Hearing on August 26, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Mazza, James) |
| 08/25/2005 | 12474 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12473] Agenda, ). (Mazza, James) |
| 08/25/2005 | 12475 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12472] Report). (Mazza, James) |
| 08/25/2005 | 12476 | Objection to (related document(s): [12183] Motion to Authorize, ) Filed by Michael D. Lee on behalf of Walt Disney Television and |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

Pictures (Lee, Michael)

| Filing Date | No. | Entry |
|---|---|---|
| 08/23/2005 | 12477 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 8/12/2005. USDC Case Number: 05 C 3172, USCA Case Number: 05-3200 (RE: [11338] Notice of Appeal, ). (Rance, Gwendolyn) |
| 08/25/2005 | 12478 | Thirty-Second Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,464,636.95, Expenses: $141,155.19. Filed by Kirkland & Ellis, LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit B-6# (8) Exhibit B-7# (9) Exhibit B-8# (10) Exhibit B-9# (11) Exhibit B-10# (12) Exhibit B-11# (13) Exhibit B-12# (14) Exhibit B-13# (15) Exhibit B-14# (16) Exhibit B-15) (Seligman, David) |
| 08/25/2005 | 12479 | Notice Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [12478] Application for Compensation, ). (Seligman, David) |
| 08/25/2005 | 12480 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [12478] Application for Compensation, ). (Seligman, David) |
| 08/25/2005 | 12481 | Verification Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [12478] Application for Compensation, ). (Seligman, David) |
| 08/26/2005 | 12482 | Adversary Case 04-4359 Closed . (Green, Charlie) |
| 08/25/2005 | 12483 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by Dallas E Nelson (Rahmoun, Margie) |
| 08/26/2005 | 12484 | Monthly &#40March&#41 Statement for Interim Compensation and Expense Reimbursement Filed by James G. Argionis on behalf of The Segal Company. (Attachments: # (1) Affidavit Stuart Wohl Fee Affidavit# (2) Affidavit Stuart Wohl Expense Affidavit) (Argionis, James) |
| 08/19/2005 | 12485 | Response to (related document(s): [12067] Objection to Claim, , ) Filed by Jeffrey C Wisler on behalf of CIGNA Healthcare Of North Carolina Inc (Rahmoun, Margie) |
| 08/26/2005 | 12486 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of The Segal Company (RE: [12484] Monthly Statement for Interim Compensation and Expense Reimbursement, ). (Argionis, James) |
| 08/26/2005 | 12487 | Notice and Certificate of Service Filed by James G. Argionis on behalf of The Segal Company (RE: [12484] Monthly Statement for Interim Compensation and Expense Reimbursement, ). (Argionis, James) |
| 08/26/2005 | 12488 | Report Monthly Operating Report For The Period July 1, 2005 Through July 31, 2005 Filed by James J. Mazza Jr on behalf of UAL |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:43
Filing Date      No.      Entry

                          Corporation, et al.  (Attachments: # (1) Continuation of Monthly
                          Operating Report) (Mazza, James)

08/26/2005   12489   Hearing Continued  (RE: [12041]  Objection to Claim, ).  Status
                     hearing to be held on 9/16/2005 at 09:30 AM at 219 South Dearborn,
                     Courtroom 744, Chicago, Illinois 60604.   (Devine, Tina)

08/26/2005   12490   Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
                     Corporation, et al (RE: [12488] Report).  (Mazza, James)

08/26/2005   12491   Hearing Continued  (RE: [6689]  Motion for determination of tax
                     liability,, [7045]  Motion of IRS to dismiss debtors' motion for
                     an advisory opinion regarding postconfirmation tax liabilities, ).
                     Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn,
                     Courtroom 744, Chicago, Illinois 60604.   (Devine, Tina)

08/26/2005   12492   Hearing Continued  (RE: [12066]  Objection to Claim, , ).  Status
                     hearing to be held on 11/18/2005 at 09:30 AM at 219 South
                     Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Devine, Tina)

08/26/2005   12493   Hearing Continued  (RE: [3347]  Motion for Relief Stay, ). Hearing
                     scheduled for 10/21/2005 at 11:00 AM at 219 South Dearborn,
                     Courtroom 744, Chicago, Illinois 60604.   (Devine, Tina) CORRECT
                     HEARING TIME IS 9:30 AM Modified on 8/29/2005 (Davis, Shurray).

08/26/2005   12494   <b> ENTERED IN ERROR </b> Hearing Continued  (RE: [12069]
                     Objection to Claim, , ).  Status hearing to be held on 9/16/2005
                     at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,
                     Illinois 60604.   (Devine, Tina) Modified on 8/29/2005 (Davis,
                     Shurray).

08/26/2005   12495   <b> ENTERED IN ERROR </b> Hearing Continued  (RE: [12071]  Motion
                     for Leave, ). Hearing scheduled for 9/16/2005 at 09:30 AM at 219
                     South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Devine,
                     Tina) Modified on 8/29/2005 (Davis, Shurray).

08/26/2005   12496   Eleventh Monthly Application for Compensation for Mesirow
                     Financial Consulting LLC, Consultant, Fee: $611,276.00, Expenses:
                     $15,785.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit
                     A-D# (2) Exhibit E Part 1# (3) Exhibit E Part 2# (4) Exhibit F)
                     (Jacobson, Fruman)

08/26/2005   12497   Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                     behalf of Mesirow Financial Consulting LLC (RE: [12496]
                     Application for Compensation, ).  (Jacobson, Fruman)

08/26/2005   12498   Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow
                     Financial Consulting LLC (RE: [12496] Application for
                     Compensation,, [12497] Professional Fees Cover Sheet).  (Jacobson,
                     Fruman)

08/26/2005   12499   Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial
                     Consulting LLC (RE: [12496] Application for Compensation, ).
                     (Jacobson, Fruman)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:01/24/2008

                                                         Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 08/26/2005 | 12500 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12499] Affidavit).  (Jacobson, Fruman) |
| 08/26/2005 | 12501 | Notice of Appeal Filed by Jeffrey G Close on behalf of Wells Fargo Bank Northwest, N.A..  Fee Amount $255 (RE: [12359] Order on Motion to Approve).  Appellant Designation due by 9/6/2005. Transmission of Record Due by 10/5/2005.  (Attachments: #(1) Certificate of Service)(Close, Jeffrey) |
| 08/26/2005 | 12502 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 4208445.  Fee Amount $ 255.00  (U.S. Treasury) |
| 08/26/2005 | 12503 | Thirty-Second Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $1,479,543.00, Expenses: $27,296.74. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C--Part1# (4) Exhibit C--Part 2# (5) Exhibit D# (6) Exhibit E) (Casey, Timothy) |
| 08/26/2005 | 12504 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12503] Application for Compensation, ).  (Casey, Timothy) |
| 08/26/2005 | 12505 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12503] Application for Compensation, ).  (Casey, Timothy) |
| 08/26/2005 | 12506 | Supplemental Affidavit Regarding Expenses (July 2005) of Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12503] Application for Compensation, ).  (Casey, Timothy) |
| 08/26/2005 | 12507 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12506] Affidavit).  (Casey, Timothy) |
| 08/29/2005 | 12508 | Adversary Case 1-04-ap-04157 Closed .   (Ross, Demetrius) |
| 08/29/2005 | 12509 | Hearing Continued  (RE: [12067]  Objection to Claim, , ). Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Davis, Shurray) |
| 08/29/2005 | 12510 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [11961] Application for Compensation, ).  (Mazza, James) |
| 08/29/2005 | 12511 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12510] Certification of No Objection). (Mazza, James) |
| 08/29/2005 | 12512 | Thirty-Second Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Special Counsel, Fee: $401,477.47, Expenses: $11,128.41. Filed by Douglas J. Lipke.  (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B (Part1)# (4) Exhibit B (Part 2)# (5) Exhibit C# (6) Exhibit D) (Lipke, Douglas) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 08/29/2005 | 12513 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [12512] Application for Compensation, ).  (Lipke, Douglas) |
| 08/29/2005 | 12514 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [12512] Application for Compensation, ).  (Russo, Allyson) |
| 08/29/2005 | 12515 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)).  Status hearing to be held on 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Davis, Shurray) |
| 08/29/2005 | 12516 | Hearing Continued.  Preliminary Pre-Trial Conference (RE: [12127] Request for Payment of Administrative Expenses, ).  Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Davis, Shurray) |
| 08/29/2005 | 12517 | List of Witnesses Filed by Patrick C. Maxcy on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  (Maxcy, Patrick) |
| 08/30/2005 | 12518 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [12158] Application for Compensation, ).  (Russo, Allyson) |
| 08/26/2005 | 12519 | Order Granting Application For Compensation (Related Doc # [11276]).  Jenner & Block LLP, fees awarded: $11,555.00, expenses awarded: $79.70.  Signed on  8/26/2005.   (Rahmoun, Margie) |
| 08/26/2005 | 12520 | Order Granting Application For Compensation (Related Doc # [11264]).  Huron Consulting Services LLC, fees awarded: $1,516,041.00, expenses awarded: $62,547.44.  Signed on 8/26/2005.   (Williams, Daphne) |
| 08/26/2005 | 12521 | Order Granting Application For Compensation (Related Doc # [11268]).  Kirkland & Ellis, LLP, fees awarded: $7,231,359.50, expenses awarded: $644,031.86.  Signed on  8/26/2005.  (Rahmoun, Margie) |
| 08/26/2005 | 12522 | Order Granting Application For Compensation (Related Doc # [11525]).  Kpmg Llp, fees awarded: $557,338.00, expenses awarded: $935.00.  Signed on  8/26/2005.   (Williams, Daphne) |
| 08/26/2005 | 12523 | Order Granting Application For Compensation (Related Doc # [11134]).  Marr Hipp Jones & Wang LLP, fees awarded: $40,915.55, expenses awarded: $1,501.53.  Signed on  8/26/2005.   (Rahmoun, Margie) |
| 08/26/2005 | 12524 | Order Granting Application For Compensation (Related Doc # [11361]).  Mercer Management Consulting Inc, fees awarded: $495,000.00, expenses awarded: $52,011.95.  Signed on  8/26/2005.  (Rahmoun, Margie) |
| 08/26/2005 | 12525 | Order Granting Application For Compensation (Related Doc # |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:01/24/2008
                                                                 Run Time:09:35:43
Filing Date      No.      Entry

| | | |
|---|---|---|
| | | [11435]).  Mayer Brown Rowe & Maw LLP, fees awarded: $261,793.85, expenses awarded: $26,479.90.  Signed on  8/26/2005. (Williams, Daphne) |
| 08/26/2005 | 12526 | Order Granting Application For Compensation (Related Doc # [11113]).  Novare Inc, fees awarded: $24,569.67, expenses awarded: $0.00.  Signed on  8/26/2005.    (Rahmoun, Margie) |
| 08/26/2005 | 12527 | Order Granting Application For Compensation (Related Doc # [11184]).  Saybrook Restructuring Advisors LLC, fees awarded: $600,000.00, expenses awarded: $25,029.71.  Signed on 8/26/2005. (Rahmoun, Margie) |
| 08/26/2005 | 12528 | Order Granting Motion To Enforce (Related Doc # [12191]).   Signed on  8/26/2005.    (Rahmoun, Margie) |
| 08/26/2005 | 12529 | Order Granting Application For Compensation (Related Doc # [11236]).  Mesirow Financial Consulting LLC, fees awarded: $1,530,418.00, expenses awarded: $38,542.00.  Signed on 8/26/2005.    (Williams, Daphne) |
| 08/26/2005 | 12530 | Order Granting Motion for Leave (Related Doc # [12042]).   Signed on  8/26/2005.    (Rahmoun, Margie) |
| 08/26/2005 | 12531 | Order Granting Application For Compensation (Related Doc # [11684]).  Rothschild Inc, fees awarded: $600,000.00, expenses awarded: $38,832.52.  Signed on 8/26/2005.    (Williams, Daphne) |
| 08/26/2005 | 12532 | Order Granting Motion to Authorize (Related Doc # [12190]). Signed on  8/26/2005.    (Williams, Daphne) |
| 08/25/2005 | 12533 | Order Granting Motion To Withdraw As Attorney (Related Doc # [12193]).  Signed on  8/25/2005.    (Rahmoun, Margie) |
| 08/26/2005 | 12534 | Agreed Order Granting Motion To Stay (Related Doc # [12372]). Signed on  8/26/2005.    (Williams, Daphne) |
| 08/26/2005 | 12535 | Order Granting Motion to Authorize (Related Doc # [12044]). Signed on  8/26/2005.    (Williams, Daphne) |
| 08/26/2005 | 12536 | Order Granting Application For Compensation (Related Doc # [11256]).  Deloitte & Touche, fees awarded: $1,207,708.90, expenses awarded: $0.00.  Signed on  8/26/2005.    (Williams, Daphne) |
| 08/26/2005 | 12537 | Order Granting Application For Compensation (Related Doc # [11320]).  Sonnenschein Nath & Rosenthal LLP, fees awarded: $3,196,146.00, expenses awarded: $65,048.32.  Signed on 8/26/2005.    (Williams, Daphne) |
| 08/26/2005 | 12538 | Order Withdrawing Motion To Set Hearing (Related Doc # [11806]). Signed on  8/26/2005.    (Williams, Daphne) |
| 08/26/2005 | 12539 | Order Granting Application For Compensation (Related Doc # [11250]).  Sperling & Slater P.C., fees awarded: $437,660.75, expenses awarded: $18,543.02.  Signed on  8/26/2005. |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 01/24/2008

Filing Date      No.      Entry                                    Run Time: 09:35:43

| | | |
|---|---|---|
| | | (Williams, Daphne) |
| 08/26/2005 | 12540 | Order Granting Motion for Leave (Related Doc # [12071]).    Signed on 8/26/2005.    (Williams, Daphne) |
| 08/30/2005 | 12541 | Adversary Case 1-04-ap-4324 Closed .   (Pruitt, Debra) |
| 08/26/2005 | 12542 | Order Granting Application For Compensation (Related Doc # [11318]).  The Members of the Official Committee of Unsecured Creditors, fees awarded: $, expenses awarded: $23,725.09.    Signed on 8/26/2005.    (Rahmoun, Margie) |
| 08/26/2005 | 12543 | Order Granting Motion to Extend Time (Related Doc # [12189]).  Signed on 8/26/2005.    (Rahmoun, Margie) |
| 08/26/2005 | 12544 | Order Granting Application For Compensation (Related Doc # [11308]).  Cognizant Associates Inc, fees awarded: $80,762.50, expenses awarded: $6,082.15.  Signed on 8/26/2005.   (Rahmoun, Margie) |
| 08/30/2005 | 12545 | Adversary Case 04-4219 Closed .   (Livermore, Corrina) |
| 08/30/2005 | 12546 | Adversary Case 1-04-ap-04358 Closed .   (Green, Ron) |
| 08/30/2005 | 12547 | Adversary Case 1-04-ap-04348 Closed .   (Green, Ron) |
| 08/29/2005 | 12548 | List of Witnesses and Exhibits Filed by  Michael B Slade   on behalf of    UAL  Corporation, et al  .   (Williams, Daphne) |
| 08/29/2005 | 12549 | Notice of Filing  Filed by  Michael B Slade   on behalf of    UAL Corporation, et al   (RE: [12548]  List of Witnesses and Exhibits).   (Williams, Daphne) |
| 08/30/2005 | 12550 | Adversary Case 1-04-ap-04361 Closed .   (Williams, Daphne) |
| 08/30/2005 | 12551 | Adversary Case 04-04365 Closed .   (Henley, Mary) |
| 08/30/2005 | 12552 | Transfer of Claim 33159 from Premier Catering, in the amount of $69,097.46 to Revenue Management.  Filed by Revenue Management.  Objections due by 9/20/2005. (Minkoff, Robert) |
| 08/30/2005 | 12553 | Transfer of Claim from Skytronics, in the amount of $44,227.60 to Revenue Management.  Filed by Revenue Management.  Objections due by 9/20/2005. (Minkoff, Robert) |
| 08/30/2005 | 12554 | Transfer of Claim from Sky Caterers Inc, in the amount of $106,714.80 to Revenue Management.  Filed by Revenue Management.  Objections due by 9/20/2005. (Minkoff, Robert) |
| 08/30/2005 | 12555 | Transfer of Claim 10063 from J Frank Associates LLC, in the amount of $22,500.00 to Revenue Management.  Filed by Revenue Management.  Objections due by 9/20/2005. (Minkoff, Robert) |
| 08/26/2005 | 12556 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [12443]).   Signed on 8/26/2005.   (Rahmoun, Margie) |
| 08/30/2005 | 12557 | Thirteenth Application for Compensation for The Retired Management & Salaried Employees' Committee of UAL Inc, Other Professional, Fee: $1,662.00, Expenses: $54.75. Filed by The Retired Management & Salaried Employees' Committeeof UAL Inc.  (Steege, Catherine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 08/30/2005 | 12558 | Adversary Case 1-04-ap-04176 Closed .   (Poindexter, Haley) |
| 08/30/2005 | 12559 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [12557] Application for Compensation, ). (Steege, Catherine) |
| 08/30/2005 | 12560 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [12557] Application for Compensation, ).  (Steege, Catherine) |
| 08/30/2005 | 12561 | Adversary Case 1-04-ap-04331 Closed .   (Gonzalez, Maribel) |
| 08/30/2005 | 12562 | Adversary Case 04-4336 Closed .   (Hatch-Edwards, Lashanda) |
| 08/30/2005 | 12563 | Hearing Continued (RE: [12069] Objection to Claim, , ). Hearing scheduled for 9/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Davis, Shurray) |
| 08/30/2005 | 12564 | Adversary Case 1-04-ap-04109 Closed .   (Weston, Carel Dell) |
| 08/30/2005 | 12565 | Joint Notice of Motion and Motion to Approve Settlement and Term Sheets with Trustees and Controlling Holders for Public Debt Aircraft Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B Part 01# (3) Exhibit B Part 02# (4) Exhibit B Part 03# (5) Exhibit B Part 04# (6) Exhibit B Part 05# (7) Exhibit B Part 06# (8) Exhibit B Part 07# (9) Exhibit B Part 08# (10) Exhibit B Part 09# (11) Exhibit B Part 10# (12) Exhibit B Part 11# (13) Exhibit B Part 12# (14) Exhibit B Part 13# (15) Exhibit B Part 14# (16) Exhibit B Part 15# (17) Exhibit B Part 16# (18) Exhibit B Part 17# (19) Exhibit C#(20) Proposed Order) (Agay, David) |
| 08/30/2005 | 12566 | Notice of Motion and Motion for Leave to File Joint Motion for Order Approving Settlement and Term Sheets with Trustees and Controlling Holders for Public Debt Aircraft in Excess of Fifteen Pages Filed by David A Agay on behalf of UAL Corporation,et al. Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Agay, David) |
| 08/30/2005 | 12567 | Notice of Motion and Motion to Authorize Debtors to File Under Seal Certain Term Sheets Relating to Joint Motion for Order Approving Settlement and Term Sheets with Trustees and Controlling Holders for Public Debt Aircraft Filed by David A Agay onbehalf of UAL Corporation, et al.  Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Agay, David) |
| 08/30/2005 | 12568 | Application for Compensation for Mercer Mangement Consulting Inc , Consultant, Fee: $0.00, Expenses: $7,577.19. March 1, 2005 through |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                      Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

March 31, 2005.  Filed by Mercer Mangement Consulting Inc .
(Williams, Daphne)

08/26/2005    12569    Order Scheduling  (RE: [6689]  Generic Motion, ). Hearing
                      scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604. Reply due by: 9/2/2005
                      Signed on 8/26/2005  (Williams, Daphne)

08/30/2005    12570    List of Witnesses and Exhibits Filed by Brian Graham  on behalf
                      of  FLYi, Inc. ,  Independence Air, Inc. .  (Williams,
                      Daphne)

08/30/2005    12571    Cover Sheet for Professional Fees From March 1, 2005 Through March
                      31, 2005 Filed by Mercer Mangement Consulting Inc  (RE: [12568]
                      Application for Compensation).  (Rahmoun, Margie)

08/30/2005    12572    Response  to (related document(s): [10567]  Objection to Claim, ,
                      , ) Filed by  Carolyn Walker  (Williams, Daphne)

08/26/2005    12573    Preliminary PreTrial Order .  Pre-Trial Conference set for
                      9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                      Chicago, Illinois 60604.  Pretrial Statement due by: 9/12/2005.
                      Signed on 8/26/2005  (Rahmoun, Margie)

08/30/2005    12574    Order Granting Application For Compensation (Related Doc #
                      [11181]).  Vedder Price Kaufman & Kammholz Pc, fees awarded:
                      $661,274.87, expenses awarded: $19,222.00.  Signed on 8/30/2005.
                      (Rahmoun, Margie)

08/31/2005    12575    Monthly &#40July&#41 Statement for Interim Compensation and
                      Expense Reimbursement Filed by James G. Argionis on behalf of
                      LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson.
                      (Attachments: # (1) Affidavit # (2) Affidavit) (Argionis, James)

08/31/2005    12576    Cover Sheet for Professional Fees Filed by James G. Argionis on
                      behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger &
                      Tilson (RE: [12575] Monthly Statement for Interim Compensation and
                      Expense Reimbursement, ).  (Argionis, James)

08/31/2005    12577    Notice and Certificate of Service Filed by James G. Argionis on
                      behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger &
                      Tilson (RE: [12575] Monthly Statement for Interim Compensation and
                      Expense Reimbursement,, [12576] Professional Fees Cover Sheet).
                      (Argionis, James)

08/31/2005    12578    Order Granting Application For Compensation (Related Doc #
                      [11712]).  Meckler Bulger & Tilson, fees awarded: $10,978.50,
                      expenses awarded: $196.42.  Signed on 8/31/2005.  (Williams,
                      Daphne)

08/31/2005    12579    Order Granting Application to Employ Mayer, Brown, Rowe & Maw LLP
                      for  UAL  Corporation, et al  (Related Doc # [12077]).  Signed
                      on 8/31/2005.  (Williams, Daphne)

09/01/2005    12580    First Quarterly Application for Compensation for GCW Consulting

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

                                                     Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

LLC, Consultant, Fee: $666,961.25, Expenses: $23,170.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B-D) (Jacobson, Fruman) Modified on 9/9/2005 tocorrect expenses to $43,966.75 (Offord, Donna).

09/01/2005   12581   Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12580] Application for Compensation). (Jacobson, Fruman)

09/01/2005   12582   Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12580] Application for Compensation, [12581] Professional Fees Cover Sheet). (Jacobson, Fruman)

09/01/2005   12583   Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12580] Application for Compensation). (Jacobson, Fruman)

09/01/2005   12584   Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12583] Declaration). (Jacobson, Fruman)

08/31/2005   12585   Affidavit of Service Filed by Patricia Evans (RE: [12552] Transfer of Claim, [12553] Transfer of Claim, [12554] Transfer of Claim). (Williams, Daphne)

08/31/2005   12586   Order Granting Motion to Substitute Attorney adding Fafinski Mark & Johnson PA and Connie A Lahn for Metropolitan Airports Commission, . (Related Doc # [11992]). Signed on 8/31/2005. (Rahmoun, Margie)

09/01/2005   12587   Hearing Continued (RE: [12183] Debtors' Motion to Deposit and Letters of Intent Relating to Certain Aircraft, ). Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

09/01/2005   12588   <b> INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE <B/> Notice of Motion and Motion to Exclude Expert Testimony not Disclosed in Accordance with Federal Rule 26. Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduledfor 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Slade, Michael) Modified on 9/1/2005 (Rance, Gwendolyn).

09/01/2005   12589   Notice of Motion and Motion in Limine to Exclude Testimony about and Written Summaries of "Projections" that Atlantic Coast Airlines (n/k/a Independence Air) Refused to Produce in Discovery. Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael)

09/01/2005   12590   Objection to (related document(s): [12548] List of Witnesses, [12517] List of Witnesses) Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc. (Graham, Brian)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                                    Run Date: 01/24/2008

                                                                                      Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 09/01/2005 | 12591 | Notice of Motion and Motion in Limine to Preclude Expert Testimony not Disclosed in Accordance with Federal Rule 26. Filed by Michael B Slade on behalf of UAL Corporation, et al.  Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Slade, Michael) |
| 09/01/2005 | 12592 | Objection to (related document(s): [12570] List of Witnesses) Filed by Michael B Slade on behalf of UAL Corporation, et al (Slade, Michael) |
| 09/01/2005 | 12593 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [12592] Objection).  (Slade, Michael) |
| 08/26/2005 | 12594 | Order Disallowing Claim # 35450,35449,41489 and Order Scheduling (RE: [12066]  Objection to Claim, #16967 ).  Discovery due by 11/1/2005. motion for summary judgment filed on or before November 4, 2005; Reply due by: 11/16/2005 Responses due by 11/11/2005. Signed on 8/26/2005  (Rance, Gwendolyn) |
| 09/01/2005 | 12595 | Joint Response to (related document(s): [6689] Generic Motion, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International, Association Of Flight Attendants-CWA AFL-CIO, Professional Airline Flight Control Association-UAL (Ceccotti, Babette) |
| 09/01/2005 | 12596 | Joint Notice of Filing Response Filed by Babette Ceccotti on behalf of Air Line Pilots Association International, Association Of Flight Attendants-CWA AFL-CIO, Professional Airline Flight Control Association-UAL (RE: [12595] Response, ). (Ceccotti,Babette) |
| 09/01/2005 | 12597 | Objection to (related document(s): [12570] List of Witnesses) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 09/01/2005 | 12598 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12597] Objection).  (Jacobson, Fruman) |
| 09/01/2005 | 12599 | Notice of Motion and Motion in Limine To Exclude Testimony About and Written Summaries of Projections Relating to the Profitability of Atlantic Coast Airlines (N/K/A Independence Air). Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Jacobson, Fruman) |
| 09/01/2005 | 12600 | Notice of Motion and Motion in Limine To Preclude Expert Testimony Not Disclosed in Accordance With Federal Rule 26. Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

(Jacobson, Fruman)

| 09/02/2005 | 12601 | in Support Statement Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [6689] Generic Motion, ). (Jacobson, Fruman) |
|---|---|---|
| 09/02/2005 | 12602 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12601] Statement). (Jacobson, Fruman) |
| 09/02/2005 | 12603 | Response to (related document(s): [6689] Generic Motion, ) Filed by Arlene N Gelman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO (Attachments: # (1) Certificate of Service) (Gelman, Arlene) |
| 09/02/2005 | 12604 | Notice of Motion and Motion to Extend Time Within Which Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property Filed by Micah Marcus on behalf of UAL Corporation. Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 09/02/2005 | 12605 | Twenty-Eighth Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $200,000, Expenses: $4,898.35. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6)Bankruptcy Involuntary Summons Issued F) (Mazza, James) |
| 09/02/2005 | 12606 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12605] Application for Compensation, ). (Mazza, James) |
| 09/02/2005 | 12607 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12605] Application for Compensation, ). (Mazza, James) |
| 09/02/2005 | 12608 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12605] Application for Compensation, ). (Mazza, James) |
| 09/02/2005 | 12609 | Brief re: Debtors' Summary Explanation of Why This Court has Jurisdiction Over, and Should Hear, Debtors' Motion for Determination of Tax Liability that Property Distributed to Individuals Represented by Debtors' Unions Is Not "Wages" Subject to Tax Withholding [Related to Docket No. 6689] Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G#(8) Exhibit H) (Chalut, Erik) |
| 09/02/2005 | 12610 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12609] Brief,, ). (Chalut, Erik) |
| 09/02/2005 | 12611 | Notice of Motion and Motion to Approve Letter Agreement With GECAS Filed by Micah Marcus on behalf of UAL Corporation, et al. Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments:# (1) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008

Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

Proposed Order) (Marcus, Micah)

09/02/2005  12612  Notice of Motion and Motion to Authorize Debtors to To File The
Letter Agreement With GECAS Under Seal (Relates to Docket No.
12611) Filed by Micah Marcus on behalf of UAL Corporation.
Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Proposed Order) (Marcus, Micah)

09/02/2005  12613  Notice of Motion and Motion to Approve Letter Agreement with
Pegasus Filed by Micah Marcus on behalf of UAL Corporation, et al.
Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Proposed Order) (Marcus, Micah)

08/31/2005  12614  Order Granting Application For Compensation (Related Doc #
[11244]).  Babcock & Brown Lp, fees awarded: $800000.00, expenses
awarded: $35996.21.   Signed on  8/31/2005.     (Rowe, Victoria)

09/02/2005  12615  Notice of Motion and Motion to Authorize Debtors to File the
Letter Agreement with Pegasus Under Seal (Relates to Docket No.
12613) Filed by Micah Marcus on behalf of UAL Corporation, et al.
Hearing scheduled for 9/16/2005 at 09:30 AM at 219 SouthDearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Proposed Order) (Marcus, Micah)

09/02/2005  12616  Notice of Motion and Motion to Approve The Rejection of Certain
Unexpired Leases of Non-Residential Real Property, Notice of
Motion and Motion to Authorize Debtors to Abandon Certain Personal
Property Filed by Jeffrey W Gettleman on behalf of UAL
Corporation.  Hearing scheduled for 9/16/2005 at 09:30 AM at 219
South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Schedule A# (2) Proposed Order Re: Rejection#
(3) Proposed Order Abandonment) (Gettleman, Jeffrey)

09/02/2005  12617  Notice of Motion and Motion to Authorize Debtors to Implement A
Key Employee Retention Program For Select MyPoints Employees Filed
by Chad J Husnick on behalf of UAL Corporation, et al.  Hearing
scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Proposed Order) (Husnick, Chad)

09/03/2005  12618  Notice of Motion and Motion to Approve (A) The Scheduling of
Certain Hearing Dates and Deadlines in Connection With Proposed
Confirmation of Debtors' Plan; (B) Establishing a Record Date in
Connection With the Debtors' Plan of Reorganization; and (C)
Establishing a Process to Resolve Certain Claims. Filed by James
J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing
scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1)
Proposed Order) (Mazza, James)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 01/24/2008

                                                          Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

09/03/2005   12619   Notice of Motion and Motion to Withdraw /Removal from Notice Lists
                     Filed by Jill L Murch on behalf of Jill L. Murch.  Hearing
                     scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn,
                     Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)
                     Proposed Order) (Murch, Jill)

09/06/2005   12620   Hearing Concluded  (RE: [11964]  Notice of Hearing of Rule to Show
                     Cause for Not Filing Electronically).    (Williams, Velda)

09/02/2005   12621   Order Granting in Part, Continuing Motion to Authorize (Related
                     Doc # [12183]).  Signed on  9/2/2005.    (Rahmoun, Margie)

09/02/2005   12622   Order Granting The Relief Sought In The Debtors' Twenty-Eight
                     Omnibus Objection To Claims  (RE: [12067]  Objection to Claim, ,
                     ).  Signed on 9/2/2005  (Attachments: # (1) Exhibit) (Rahmoun,
                     Margie)

09/02/2005   12623   Agreed Order and Stipulation By And Between Chevron Environmental
                     Mangement Company Chevron USA Inc And United Air Lines Inc  (RE:
                     [12067]  Objection to Claim, , ).  Signed on 9/2/2005  (Rahmoun,
                     Margie)

09/02/2005   12624   Interim Order Granting in Part, Continuing Motion to Authorize to
                     10/21/05. (Related Doc # [12183]).  Signed on  9/2/2005.
                     (Williams, Daphne)

09/02/2005   12625   Order Granting Application For Compensation (Related Doc #
                     [10993]).  DLA Piper Rudnick Gray Cary US LLP, fees awarded:
                     $74,971.70, expenses awarded: $1,810.77.  Signed on  9/2/2005.
                     (Williams, Daphne)

09/02/2005   12626   Agreed Order Claim of AMI Wines, LLC Debtors' Twenty-Eight Omnibus
                     Objection to Claims (RE:[12067]).  Signed on 9/2/2005  (Williams,
                     Daphne)

09/02/2005   12627   Order Granting The Relief Sought In The Debtors Twenty-Seventh
                     Omnibus Objection To Claims   (RE: [12069]  Objection to Claim, ,
                     ).  Signed on 9/2/2005  (Attachments: # (1) Exhibit # (2) Exhibit
                     # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7)
                     Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Rahmoun,
                     Margie)

09/06/2005   12628   Request for Service of Notices.  WestLB AG, Tokyo Branch, ATTN:
                     Michael Kramer, Roppongi Hills Mori Tower, 6-10-1, Roppongi,
                     Minato-ku, Tokyo 106-6137 Japan. Filed by Ronald Peterson on
                     behalf of WestLB AG, Tokyo Branch.  (Peterson, Ronald)

09/06/2005   12629   Seventeenth Application for Compensation for James G. Argionis,
                     Special Counsel, Fee: $0.00, Expenses: $0.00, for LeBoeuf, Lamb,
                     Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses:
                     $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee:
                     $9697.00, Expenses: $0.00. Filed by LeBoeuf, Lamb, Greene &
                     MacRae, LLP, Meckler Bulger & Tilson. (Attachments: # (1) Exhibit
                     # (2) Affidavit # (3) Exhibit) (Argionis, James)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

09/06/2005     12630     Notice and Certificate of Service Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [12629] Application for Compensation, ). (Argionis, James)

09/06/2005     12631     Statement of Issues on Appeal Filed by Jeffrey G Close on behalf of Wells Fargo Bank Northwest, N.A.. (RE: [12501] Notice of Appeal, ). (Attachments: # (1) Certificate of Service)(Close, Jeffrey)

09/06/2005     12632     Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Jeffrey G Close on behalf of Wells Fargo Bank Northwest, N.A.. (RE: [12501] Notice of Appeal, ). (Attachments: # (1) Certificate of Service)(Close, Jeffrey)

09/06/2005     12633     Notice of Filing Filed by Jeffrey G Close on behalf of Wells Fargo Bank Northwest, N.A. (RE: [12631] Statement of Issues on Appeal). (Close, Jeffrey)

09/06/2005     12634     Notice of Filing Filed by Jeffrey G Close on behalf of Wells Fargo Bank Northwest, N.A. (RE: [12632] Appellant Designation). (Close, Jeffrey)

09/06/2005     12635     Notice of Motion and Motion to Amend Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.. (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit B-1# (4) Exhibit B-2# (5) Exhibit C# (6) Exhibit D-1# (7) Exhibit D-2# (8) ExhibitD-3# (9) D-4# (10) Certificate of Service) (Acker, Ann)

09/06/2005     12636     Notice of Motion Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (RE: [12635] Motion to Amend, ). Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Acker, Ann)

09/06/2005     12637     Notice of Motion and Motion in Limine to Preclude Testimony From David Ross. Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Slade, Michael)

09/07/2005     12638     Chapter 11 Plan of Reorganization Filed by Chad J Husnick on behalf of UAL Corporation, et al. (Husnick, Chad)

09/07/2005     12639     Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [12638] Chapter 11 Plan). (Husnick, Chad)

09/07/2005     12640     Disclosure Statement Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Attachments: # (1) Appendix A# (2) Appendix B# (3) Appendix C# (4) Appendix D# (5) Appendix E)(Chalut, Erik)

09/07/2005     12641     Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12640] Disclosure Statement). (Chalut, Erik)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                 Run Date:01/24/2008
                                                                  Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 12642 | Notice of Motion and Motion to Approve (A) Disclosure Statement, and (B) Approving the Solicitation Procedures Filed by David A Agay on behalf of UAL Corporation, et al. Hearing scheduled for 10/11/2005 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit A- Ex 1# (3) Exhibit A- Ex 2# (4) Exhibit A- Ex 3# (5) Exhibit A- Ex 4# (6) Exhibit A- Ex 5# (7) Exhibit A- Ex 6# (8) Exhibit A- Ex 7# (9) Exhibit A- Ex 8# (10) Exhibit A- Ex9# (11) Exhibit A- Ex 10# (12) Exhibit A- Ex 11# (13) Exhibit A- Ex 12# (14) Exhibit A- Ex 13# (15) Exhibit A- Ex 14# (16) Exhibit A- Ex 15) (Agay, David) |
| 09/07/2005 | 12643 | Notice of Motion and Motion for Leave to File Debtors' Motion for Order (A) Approving Disclosure Statement, and (B) Approving the Solicitation Procedures and Form of Solicitation Documents and Notices in Excess Of Fifteen Pages Filed by DavidA Agay on behalf of UAL Corporation, et al. Hearing scheduled for 10/11/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Agay, David) |
| 09/07/2005 | 12644 | Notice of Hearing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12640] Disclosure Statement). Hearing scheduled for 10/11/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Agay, David) |
| 09/07/2005 | 12645 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12644] Notice of Hearing). (Agay, David) |
| 09/07/2005 | 12646 | Response to (related document(s): [12041] Objection to Claim, ) Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (Lee, Michael) |
| 09/07/2005 | 12647 | Response to (related document(s): [12041] Objection to Claim, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Attachments: # (1) Proposed Order) (Krohn, Micah) |
| 09/07/2005 | 12648 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?815992>05-01884</A> Filed by United Air Lines Inc against U.S. Bank National Association, as Trustee (Seligman, David) |
| 09/07/2005 | 12649 | Response to (related document(s): [12600] Motion In Liminie,, [12591] Motion In Liminie, ) Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C & D) (Graham, Brian) |
| 09/07/2005 | 12650 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Kurt M Carlson on behalf of Comerica Bank (Carlson, Kurt) |
| 09/07/2005 | 12651 | Response to (related document(s): [12599] Motion In Liminie,, [12589] Motion In Liminie, ) Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc. (Attachments: # (1) Exhibit A thru D# (2) Exhibit E thru F# (3) Exhibit H thru J# (4) Exhibit G |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008

Filing Date     No.         Entry                    Run Time: 09:35:43

                            - 1# (5) Exhibit G - 2) (Graham, Brian)

09/07/2005      12652       Joinder Of Aircraft Mechanics Fraternal Association Filed by
                            James Dykehouse  on behalf of Aircraft Mechanics Fraternal
                            Association  (RE: [6689] Generic Motion, ).  (Rahmoun, Margie)

09/08/2005      12653       Certification of No Objection - No Order Required Filed by Allyson
                            B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE:
                            [12160] Application for Compensation, ). (Russo, Allyson)

09/07/2005      12654       Objection to Debtors' Motion for an Order Approving Claims
                            Estimation Procedures; and Joinder in Certain Previously Filed
                            Objections Filed by Elizabeth Fegan Hartweg  on behalf of
                            George T Lenormand , Jerry R Summers  (Williams, Daphne)

09/07/2005      12655       Notice of Filing  Filed by James Dykehouse  on behalf of
                            Aircraft Mechanics Fraternal Association  (RE: [12652] Generic
                            Document).  (Williams, Daphne)

09/08/2005      12656       Appearance Filed by Fruman Jacobson on behalf of Official
                            Committee of Unsecured Creditors for UAL Corporation.  (Jacobson,
                            Fruman)

09/08/2005      12657       Appearance Filed by Fruman Jacobson on behalf of Official
                            Committee of Unsecured Creditors for UAL Corporation.  (Jacobson,
                            Fruman)

09/08/2005      12658       Notice of Motion and Motion to Intervene Limited Intervention with
                            Respect to Debtors' Objection to Claim No. 37718 (Docket No.
                            12041) Filed by Micah R Krohn on behalf of Verizon Capital Corp
                            and its affiliates.  Hearing scheduled for 9/16/2005 at 09:30 AM
                            at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                            (Attachments: # (1) Proposed Order) (Krohn, Micah)

09/08/2005      12659       Response to (related document(s): [12041] Objection to Claim, )
                            Filed by Micah R Krohn on behalf of Verizon Capital Corp and its
                            affiliates (Krohn, Micah)

09/08/2005      12660       Letter Dated 9/8/05, Courtesy copies of Letter to Judge Wedoff
                            Filed by Micah Marcus on behalf of UAL Corporation, et al.
                            (Marcus, Micah)

09/08/2005      12661       Notice of Filing Filed by Micah Marcus on behalf of UAL
                            Corporation, et al (RE: [12660] Letter).  (Marcus, Micah)

09/08/2005      12662       Seventh Application for Compensation for Novare Inc, Accountant,
                            Fee: $1875.00, Expenses: $0.00. Filed by Anne B Miller.  (Miller,
                            Anne)

09/08/2005      12663       Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [12662]
                            Application for Compensation).  (Miller, Anne)

09/08/2005      12664       Declaration Re: Electronic Filing Filed by Anne B Miller on behalf
                            of Novare Inc.  (Miller, Anne)

09/08/2005      12665       Cover Sheet for Professional Fees Filed by Anne B Miller on behalf
                            of Novare Inc (RE: [12662] Application for Compensation).

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

(Miller, Anne)

| | | |
|---|---|---|
| 09/09/2005 | 12666 | CORRECTIVE ENTRY to correct expenses to $43,966.75 (RE: [12580] Application for Compensation, ).  (Offord, Donna) |
| 09/08/2005 | 12667 | Notice of Motion and Motion to Continue/Reschedule Hearing  Filed by  Ben T Caughey  on behalf of   The Indianapolis Airport Authority .  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (RE:[4122]) (Rahmoun, Margie) |
| 09/08/2005 | 12668 | Notice and  Application for Compensation  for   Mercer Management Consulting Inc , Consultant, Fee: $0.00, Expenses: $7,577.19. For March 1, 2005 through March 31, 2005. Filed by    Mercer Management Consulting Inc .   (Williams, Daphne) |
| 09/08/2005 | 12669 | Cover Sheet for Professional Fees Filed by    Mercer Management Consulting Inc  (RE: [12668]  Application for Compensation). (Williams, Daphne) |
| 09/09/2005 | 12670 | Objection to (related document(s): [12618] Motion to Approve,, ) Filed by Mark E Leipold on behalf of U S Bank National Association (Leipold, Mark) |
| 09/09/2005 | 12671 | Objection to (related document(s): [12617] Motion to Authorize, ) Filed by Fruman Jacobson on behalf of Association Of Flight Attendants-CWA AFL-CIO (Jacobson, Fruman) |
| 09/09/2005 | 12672 | Objection to (related document(s): [12618] Motion to Approve,, ) Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (Luzadder, Matthew) |
| 09/09/2005 | 12673 | Hearing Concluded  (RE: [12358]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically, ).   (McCoy, Patricia) |
| 09/09/2005 | 12674 | Notice of Filing Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [12672] Objection).  (Luzadder, Matthew) |
| 09/09/2005 | 12675 | Objection to (related document(s): [12618] Motion to Approve,, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 09/09/2005 | 12676 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12675] Objection).  (Jacobson, Fruman) |
| 09/09/2005 | 12677 | Objection to (related document(s): [12604] Motion to Extend Time, ) Filed by Derek L Wright on behalf of Consortium Of Airports (Wright, Derek) |
| 09/09/2005 | 12678 | Objection to (related document(s): [12616] Motion to Approve,, Motion to Authorize, ) Filed by Derek L Wright on behalf of Detroit Metropolitan Wayne County Airport (Attachments: # (1) Exhibit 1# (2) Exhibit 2) (Wright, Derek) |
| 09/09/2005 | 12679 | Objection to (related document(s): [12618] Motion to Approve,, ) |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43
Filing Date    No.        Entry

---

|  |  |  |
|---|---|---|
| | | Filed by Mark F Hebbeln on behalf of HSBC BAnk USA (Hebbeln, Mark) |
| 09/09/2005 | 12680 | Notice of Filing Filed by Mark F Hebbeln on behalf of HSBC BAnk USA (RE: [12679] Objection).  (Hebbeln, Mark) |
| 09/09/2005 | 12681 | Amended Certificate of Service Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [12672] Objection).  (Luzadder, Matthew) |
| 09/09/2005 | 12682 | Amended Notice of Motion Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12642] Motion to Approve,, ). Hearing scheduled for 10/11/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Agay, David) |
| 09/09/2005 | 12683 | Objection to (related document(s): [12611] Motion to Approve,, [12613] Motion to Approve, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Krohn, Micah) |
| 09/12/2005 | 12684 | Hearing Continued  (RE: [6348]  Debtor's Objection to claim of American Airlines docket entry no. 6349). Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 09/12/2005 | 12685 | Response to (related document(s): [12617] Motion to Authorize, ) Filed by Charles P Schulman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO (Schulman, Charles) |
| 09/12/2005 | 12686 | Hearing Continued  (RE: [6348]  Debtors' Objection to claim of American Airlines). Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 09/12/2005 | 12687 | Supplemental List of Exhibits, Supplemental List of Witnesses Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc..  (Graham, Brian) |
| 09/12/2005 | 12688 | Certificate of Service Filed by David A Agay on behalf of UAL Corporation (RE: [12644] Notice of Hearing).  (Agay, David) |
| 09/12/2005 | 12689 | Notice of Filing of Certificate of Service Regarding Notice of (A) Disclosure Statement Hearing and (B) Objection and Reply Deadlines Filed by David A Agay on behalf of UAL Corporation (RE: [12688] Certificate of Service).  (Agay, David) |
| 09/12/2005 | 12690 | Affidavit of Miller Advertising Agency, Inc., Regarding Publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12644] Notice ofHearing).  (Agay, David) |
| 09/12/2005 | 12691 | Notice of Filing of Affidavit of Miller Advertising Agency, Inc., Regarding Publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12690] Affidavit, ).  (Agay, David) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 09/12/2005 | 12692 | Joint Pretrial Statement Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12127] Request for Payment of Administrative Expenses,, [12384] Objection,, [12378] Objection). (Mazza, James) |
| 09/12/2005 | 12693 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12692] Pretrial Statement). (Mazza, James) |
| 09/13/2005 | 12694 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12210] Application for Compensation). (Jacobson, Fruman) |
| 09/13/2005 | 12695 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12694] Certification of No Objection). (Jacobson, Fruman) |
| 09/13/2005 | 12696 | 27th Interim Application Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $14,393.55. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman) |
| 09/13/2005 | 12697 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12696] Application for Compensation). (Jacobson, Fruman) |
| 09/13/2005 | 12698 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12696] Application for Compensation, [12697] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 09/13/2005 | 12699 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12696] Application for Compensation). (Jacobson, Fruman) |
| 09/13/2005 | 12700 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12699] Affidavit). (Jacobson, Fruman) |
| 09/13/2005 | 12701 | Statement in connection with 9/16/05 Continued Status Conference on Debtors' Objection to Claim of American Airlines, Inc. Filed by Stacy J Flanigan on behalf of American Airlines Inc. (Flanigan, Stacy) |
| 09/13/2005 | 12702 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12179] Application for Compensation,,,, ). (Casey, Timothy) |
| 09/13/2005 | 12703 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12702] Certification of No Objection). (Casey, Timothy) |
| 09/13/2005 | 12704 | Supplemental List of Exhibits Filed by Michael B Slade on behalf of UAL Corporation, et al. (Slade, Michael) |
| 09/13/2005 | 12705 | Notice of Filing Filed by Michael B Slade on behalf of UAL |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date: 01/24/2008

                                                      Run Time: 09:35:43
Filing Date      No.      Entry

                          Corporation, et al (RE: [12704] List of Exhibits).  (Slade,
                          Michael)

09/14/2005       12706    Agenda Matters Scheduled for Hearing on September 16, 2005 At 9:30
                          A.M. Filed by James J. Mazza Jr on behalf of UAL Corporation, et
                          al.  (Attachments: # (1) Exhibit A) (Mazza, James)

09/14/2005       12707    Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
                          Corporation, et al (RE: [12706] Agenda).  (Mazza, James)

09/14/2005       12708    Reply to (related document(s): [12290] Objection to Claim,,
                          [12292] Objection to Claim,, ) Filed by Erik W. Chalut on behalf
                          of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut,
                          Erik)

09/14/2005       12709    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                          Corporation, et al (RE: [12708] Reply).  (Chalut, Erik)

09/14/2005       12710    Reply to (related document(s): [12678] Objection) Filed by Erik W.
                          Chalut on behalf of UAL Corporation, et al (Attachments: # (1)
                          Exhibit A) (Chalut, Erik)

09/14/2005       12711    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                          Corporation, et al (RE: [12710] Reply).  (Chalut, Erik)

09/14/2005       12712    Reply in Support to (related document(s): [12617] Motion to
                          Authorize, ) Filed by Chad J Husnick on behalf of UAL Corporation,
                          et al (Attachments: # (1) Exhibit A) (Husnick, Chad)

09/14/2005       12713    Notice of Filing Filed by Chad J Husnick on behalf of UAL
                          Corporation, et al (RE: [12712] Reply).  (Husnick, Chad)

09/14/2005       12714    Omnibus Reply in Support to (related document(s): [12618] Motion
                          to Approve,, ) Filed by James J. Mazza Jr on behalf of UAL
                          Corporation, et al (Mazza, James)

09/14/2005       12715    Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
                          Corporation, et al (RE: [12714] Reply).  (Mazza, James)

09/14/2005       12716    Supplemental Objection to (related document(s): [12618] Motion to
                          Approve,,, [12675] Objection) Filed by Fruman Jacobson on behalf
                          of Official Committee of Unsecured Creditors for UAL Corporation
                          (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman)

09/14/2005       12717    Notice of Filing Filed by Fruman Jacobson on behalf of Official
                          Committee of Unsecured Creditors for UAL Corporation (RE: [12716]
                          Objection, ).  (Jacobson, Fruman)

09/14/2005       12718    Reply in Support to (related document(s): [12041] Objection to
                          Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL
                          Corporation, et al (Fruchtman, Rebecca)

09/14/2005       12719    Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
                          Corporation, et al (RE: [12718] Reply).  (Fruchtman, Rebecca)

09/14/2005       12720    Affidavit of Service by Poorman-Douglas Corporation Regarding
                          Debtors' Notice of (A) Disclosure Statement Hearing, and (B)

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Objection and Reply Deadlines Filed by David A Agay on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit I#(2) Exhibit II - Part 1# (3) Exhibit II - Part 2# (4) Exhibit II - Part 3# (5) Exhibit II - Part 4# (6) Exhibit II - Part 5# (7) Exhibit II - Part 6# (8) Exhibit III# (9) Exhibit IV# (10) Exhibit V - Part 1# (11) Exhibit V - Part 2# (12) Exhibit V - Part 3# (13) Exhibit VI# (14) Exhibit VII - Part 1# (15) Exhibit VII - Part 2# (16) Exhibit VII - Part 3# (17) Exhibit VII - Part 4# (18) Exhibit VII - Part 5# (19) Exhibit VII - Part 6) (Agay, David) |
| 09/14/2005 | 12721 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12720] Affidavit,, ). (Agay, David) |
| 09/14/2005 | 12722 | <b> INCORRECT EVENT ENTERED </B> Brief to (related document(s): [12701] Statement) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James) Modified on 9/15/2005 (Rance, Gwendolyn). |
| 09/14/2005 | 12723 | Response in Opposition to (related document(s): [12658] Motion to Intervene,, [12659] Response) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 09/14/2005 | 12724 | <b> INCORRECT EVENT ENTERED </B> Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12722] Brief). (Mazza, James) Modified on 9/15/2005 (Rance, Gwendolyn). |
| 09/14/2005 | 12725 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12723] Response). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 09/14/2005 | 12726 | Reply to (related document(s): [12701] Statement) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James) |
| 09/14/2005 | 12727 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12726] Reply). (Mazza, James) |
| 09/15/2005 | 12728 | Letter Dated 09-15-2005, Debtors' Letter to Judge Wedoff Regarding the Appropriate Discount Rate for Discounting ACA's Claim Filed by Michael B Slade on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael) |
| 09/15/2005 | 12729 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [12728] Letter, ). (Slade, Michael) |
| 09/15/2005 | 12730 | Certification of No Objection - No Order Required Filed by Tamara R. Horton on behalf of Sperling & Slater P.C. (RE: [12202] Application for Compensation). (Horton, Tamara) |
| 09/15/2005 | 12731 | Certification of No Objection - No Order Required Filed by Tamara R. Horton on behalf of Sperling & Slater P.C. (RE: [12457] Application for Compensation). (Horton, Tamara) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date: 01/24/2008
                                                             Run Time: 09:35:43
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/13/2005 | 12732 | Stipulation Resolving  (RE: [12067]  Objection to Claim, , ). Signed on 9/13/2005  (Williams, Daphne) |
| 09/14/2005 | 12733 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Paul S Temple    (Williams, Daphne) |
| 09/15/2005 | 12734 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12462] Application for Compensation, ).  (Jacobson, Fruman) |
| 09/15/2005 | 12735 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12734] Certification of No Objection).  (Jacobson, Fruman) |
| 09/15/2005 | 12736 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12444] Application for Compensation, ). (Jacobson, Fruman) |
| 09/15/2005 | 12737 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12736] Certification of No Objection).  (Jacobson, Fruman) |
| 09/14/2005 | 12738 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Richard D, ttee Faytinger    (Rahmoun, Margie) |
| 09/15/2005 | 12739 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED  (RE: [12722]  Brief). (Rance, Gwendolyn) |
| 09/15/2005 | 12740 | CORRECTIVE ENTRY  INCORRECT EVENT ENTERED (RE: [12724]  Notice of Filing).    (Rance, Gwendolyn) |
| 09/15/2005 | 12741 | Amended Agenda Matters Scheduled for Hearing on September 16, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Mazza, James) |
| 09/15/2005 | 12742 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12741] Agenda).  (Mazza, James) |
| 09/15/2005 | 12743 | Certificate of Service Filed by Anne M Sherry on behalf of Us Bank National Association (RE: [12565] Motion to Approve,,, ). (Sherry, Anne) |
| 09/15/2005 | 12744 | Notice of Intent to Reject Leases and Contracts Filed September 15, 2005 Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Schedule A# (2) Exhibit A# (3) Exhibit B) (Mazza, James) |
| 09/15/2005 | 12745 | Memorandum in Support Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank National Association (RE: [12565] Motion to Approve,,, ).  (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 09/15/2005 | 12746 | Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, Us Bank National Association, Wells Fargo Bank National Association (RE: [12745] Memorandum).  (Acker, Ann) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 01/24/2008
                                                            Run Time: 09:35:43
Filing Date     No.        Entry

| | | |
|---|---|---|
| 09/15/2005 | 12747 | Notice of Motion and Motion for Leave to File a Brief in Excess of 15 Pages Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank National Association. Hearing scheduled for 9/26/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Acker, Ann) Modified on 9/20/2005 Corrective Entry: changed Hearing date to reflect 09/27/2005 (Key, Veronica). |
| 09/15/2005 | 12748 | Report Debtors' September 2005 Report On Status Of Reorganization Filed by David R Seligman on behalf of UAL Corporation, et al. (Seligman, David) |
| 09/15/2005 | 12749 | Notice of Filing Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [12748] Report). (Seligman, David) |
| 09/15/2005 | 12750 | Notice of Hearing Filed by Craig E. Reimer on behalf of United Air Lines Inc (RE: [12274] Stipulation,, [12072] Objection to Claim,, [12078] Objection to Claim,, ). Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Reimer, Craig) |
| 09/15/2005 | 12751 | Exhibit(s) Amended Status Chart Of Responses To The Debtors' Twenty-Eighth, Twenty-Ninth, And Thirtieth Omnibus Objections To Claims Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12067] Objection to Claim,,, [12290] Objection to Claim, ).  (Mazza, James) |
| 09/15/2005 | 12752 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12751] Exhibit, ).  (Mazza, James) |
| 09/14/2005 | 12753 | Motion to Appear Pro Hac Vice Filed by  Mike  Stenglein   on behalf of    Walt Disney Television and Pictures .    (Williams, Daphne) |
| 09/16/2005 | 12754 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05C 5298 Assigned to District Court Judge: Darrah  (RE: [12501]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 09/16/2005 | 12755 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12496] Application for Compensation, ).  (Jacobson, Fruman) |
| 09/16/2005 | 12756 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12755] Certification of No Objection).  (Jacobson, Fruman) |
| 09/16/2005 | 12757 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12478] Application for Compensation, ).  (Fruchtman, Rebecca) |
| 09/16/2005 | 12758 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12757] Certification of No Objection). (Fruchtman, Rebecca) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 09/16/2005 | 12759 | Correcting Notice Filed by Craig E. Reimer on behalf of United Air Lines Inc (RE: [12750] Notice of Hearing, ).  (Reimer, Craig) |
| 09/16/2005 | 12760 | Hearing Continued  (RE: [12067]  Objection to Claim, , ). Hearing continued on 10/21/2005 at 09:30 AM .  (Castaneda, Peter) |
| 09/16/2005 | 12761 | Hearing Continued  (RE: [12041] Objection to Claim, ). Hearing continued on 11/18/2005 at 09:30 AM  at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
| 09/16/2005 | 12762 | Hearing Continued (RE: [6689] Generic Motion,). Hearing Scheduled for 10/21/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 09/16/2005 | 12763 | Hearing Continued (RE: [7045] Generic Motion,). Hearing Scheduled for 10/21/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 09/16/2005 | 12764 | Hearing Continued (RE: [12127] Administrative Expenses,). Hearing Scheduled for 10/21/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 09/16/2005 | 12765 | Hearing Continued (RE: [6349] Objection to Claim,). Hearing Scheduled for 11/18/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) |
| 09/16/2005 | 12766 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Hearing on Adequacy of Disclosure Statement to be held on 10/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castaneda, Peter) |
| 09/16/2005 | 12767 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12503] Application for Compensation, ).  (Casey, Timothy) |
| 09/16/2005 | 12768 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12767] Certification of No Objection).  (Casey, Timothy) |
| 09/16/2005 | 12769 | Stipulation Between Claimant Charles Cooluris and the Debtors to Modify the Automatic Stay. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 09/16/2005 | 12770 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12769] Stipulation).  (Mazza, James) |
| 09/16/2005 | 12771 | Stipulation Between Claimants Wilson Oliveira and Paula Seixas and the Debtors to Modify the Automatic Stay. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 09/16/2005 | 12772 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12771] Stipulation).  (Mazza, James) |
| 09/16/2005 | 12773 | Certificate of Service Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12772] Notice of Filing).  (Mazza, James) |
| 09/16/2005 | 12774 | Stipulation Between Claimants Robert McBride and Kayon McBride and |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date:01/24/2008
                                                             Run Time:09:35:43
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
| | | the Debtors to Modify the Automatic Stay. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 09/16/2005 | 12775 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12774] Stipulation).  (Mazza, James) |
| 09/16/2005 | 12776 | Agreed Order Scheduling  (RE: [12067]  Objection to Claim, , ). Hearing continued on 10/21/2005 at 09:30 AM .Reply due by: 10/19/2005 Responses due by 10/12/2005.  Signed on 9/16/2005 (Williams, Daphne) |
| 09/16/2005 | 12777 | Order Granting Motion to Approve (Related Doc # [12611]).   Signed on  9/16/2005.    (Williams, Daphne) |
| 09/16/2005 | 12778 | Order Granting Motion to Authorize (Related Doc # [12617]). Signed on  9/16/2005.    (Williams, Daphne) |
| 09/16/2005 | 12779 | Order Granting Motion to Approve (Related Doc # [12613]).   Signed on  9/16/2005.    (Williams, Daphne) |
| 09/19/2005 | 12780 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12215] Application for Compensation).  (Jacobson, Fruman) |
| 09/19/2005 | 12781 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12780] Certification of No Objection).  (Jacobson, Fruman) |
| 09/16/2005 | 12782 | Order Granting Motion to Authorize (Related Doc # [12615]). Signed on  9/16/2005.    (Rahmoun, Margie) |
| 09/16/2005 | 12783 | Order Granting Motion to Authorize (Related Doc # [12612]). Signed on  9/16/2005.    (Rahmoun, Margie) |
| 09/16/2005 | 12784 | Order Granting Motion to Withdraw (Related Doc # [12619]). Signed on  9/16/2005.    (Rahmoun, Margie) |
| 09/19/2005 | 12785 | Hearing Continued  (RE: [11330]  Objection to Claim,, [11325] Objection to Claim, ).  Status hearing to be held on 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 09/19/2005 | 12786 | Affidavit of Publication Regarding Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines ( Affidavit of Terry Foldenauer re publication of Debtors Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in the Los Angeles Times) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12644] Notice of Hearing).  (Attachments: # (1) Affidavit of Judith King re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in the International Herald Tribune.# (2) Affidavit Chicago Tribune Company re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in the Chicago Tribune newspaper.# (3) Affidavit of Cheryl Schmid re |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:43
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in the Rocky Mountain News.# (4) Affidavit of Lance Roberts re publicationof Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in the San Francisco Chronicle.# (5) Affidavit of Rosalind Croucher re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B)Objection and Reply Deadlines in the Toronto Star.# (6) Affidavit of Lisa White re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in USA Today (Domestic).# (7) Affidavit of Lisa White re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in USA Today (International).# (8) Affidavit of Anne Nichols re publication of Debtors' Notice of (A) Disclosure Statement Hearing,and (B) Objection and Reply Deadlines in the Wall Street Journal.# (9) Affidavit of Kate M. Davey re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in the Washington Post.) (Mazza, James) |
| 09/19/2005 | 12787 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12786] Affidavit,,,,,,,, ).  (Mazza, James) |
| 09/19/2005 | 12788 | Supplemental Affidavit (Third) of Daniel P. Wikel in Support of Application for Order Under Section 327(a) and 328 of the Bankruptcy Code and Pursuant to Fed. R. Bankr. P. 2014(a), 2016 and5002 Authorizing the Employment and Retention of Huron Consulting Services LLC as Restructuring Consultant for the Debtors Filed by Timothy R Casey on behalf of Huron Consulting Services LLC.  (Casey, Timothy) |
| 09/19/2005 | 12789 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12788] Affidavit, ).  (Casey, Timothy) |
| 09/15/2005 | 12790 | Order Scheduling  (RE: [11330]  Objection to Claim,, [11325] Objection to Claim, ).  Brief due by 10/6/2005. Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Responses due by 10/17/2005.  Signed on 9/15/2005  (Rahmoun, Margie) |
| 09/19/2005 | 12791 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [12753]).  Signed on  9/19/2005.    (Rahmoun, Margie) |
| 09/19/2005 | 12792 | Transfer of Claim from Advanced Ground Systems Engineer  to Newstart Factors Inc.  Filed by Newstart Factors, Inc. Objections due by 10/11/2005. (Rahmoun, Margie) |
| 09/20/2005 | 12793 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [12747]  Motion for Leave, ). Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.    (Key, Veronica) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 09/20/2005 | 12794 | Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12375] Application for Compensation, ).  (Marovitz, Andrew) |
| 09/20/2005 | 12795 | Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12794] Certification of No Objection).  (Marovitz, Andrew) |
| 09/20/2005 | 12796 | Affidavit Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12375] Application for Compensation, ).  (Marovitz, Andrew) |
| 09/20/2005 | 12797 | 5th Quarterly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $15,049.50, Expenses: $17,306.48. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 09/20/2005 | 12798 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12797] Application for Compensation).  (Jacobson, Fruman) |
| 09/20/2005 | 12799 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12797] Application for Compensation, [12798] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 09/20/2005 | 12800 | Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12796] Affidavit).  (Marovitz, Andrew) |
| 09/20/2005 | 12801 | 14th Monthly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $1,382.50, Expenses: $17,306.48. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 09/20/2005 | 12802 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12801] Application for Compensation).  (Jacobson, Fruman) |
| 09/20/2005 | 12803 | Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12801] Application for Compensation).  (Jacobson, Fruman) |
| 09/20/2005 | 12804 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12803] Affidavit).  (Jacobson, Fruman) |
| 09/20/2005 | 12805 | 15th Monthly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $10,704.50, Expenses: $0.00. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 09/20/2005 | 12806 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12805] Application for Compensation).  (Jacobson, Fruman) |
| 09/20/2005 | 12807 | 16th Monthly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $2,962.50, Expenses: $0.00. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 09/20/2005 | 12808 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12807] Application for Compensation).  (Jacobson, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

Filing Date     No.      Entry                             Run Time: 09:35:43
_____
                         Fruman)

09/20/2005     12809    17th Monthly Application for Compensation for Leaf Group, LLC,
                        Consultant, Fee: $9,816.50, Expenses: $17.94. Filed by Fruman
                        Jacobson.  (Jacobson, Fruman)

09/20/2005     12810    Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group,
                        LLC (RE: [12809] Application for Compensation).  (Jacobson,
                        Fruman)

09/20/2005     12811    Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC
                        (RE: [12809] Application for Compensation).  (Jacobson, Fruman)

09/20/2005     12812    Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group,
                        LLC (RE: [12811] Affidavit).  (Jacobson, Fruman)

09/20/2005     12813    Certificate of Service Filed by Anne M Sherry on behalf of Us Bank
                        National Association (RE: [12745] Memorandum).  (Sherry, Anne)

09/20/2005     12814    Certification of No Objection - No Order Required Filed by Allyson
                        B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE:
                        [12512] Application for Compensation, ).  (Russo, Allyson)

09/20/2005     12815    Response to objection from UAL Corporation Filed by Celestine
                        Onleise    (Rahmoun, Margie)

09/20/2005     12816    Order Denying Motion In Limine (Related Doc # [12637]).   Signed
                        on  9/20/2005.     (Williams, Daphne)

09/20/2005     12817    Order Striking Motion In Limine (Related Doc # [12600]).   Signed
                        on  9/20/2005.     (Williams, Daphne)

09/20/2005     12818    Waiver Of Preliminary Injunction Filed by James Sprayregen on
                        behalf of  UAL Corporation, et al  .  (Rahmoun, Margie)

09/20/2005     12819    Notice of Filing  Filed by James  Sprayregen  on behalf of
                        UAL  Corporation, et al  (RE: [12818]  Generic Document).
                        (Rahmoun, Margie)

09/20/2005     12820    Objection  to (related document(s): [12640]  Disclosure Statement)
                        Filed by  Marc  Cloutier    (Williams, Daphne)

09/20/2005     12821    Order Granting Motion In Limine (Related Doc # [12589]).   Signed
                        on  9/20/2005.   (Rahmoun, Margie)

09/20/2005     12822    Order Striking Motion In Limine for reason stated in open court on
                        September 9, 2005 (Related Doc # [12599]).   Signed on  9/20/2005.
                        (Rahmoun, Margie)

09/20/2005     12823    Order Withdrawing as moot Motion In Limine (Related Doc #
                        [12591]).   Signed on  9/20/2005.     (Rahmoun, Margie)

09/21/2005     12824    Fifth Interim Application for Compensation for GCW Consulting LLC,
                        Consultant, Fee: $141,565.09, Expenses: $7,741.59. Filed by Fruman
                        Jacobson.  (Attachments: # (1) Exhibit A-D) (Jacobson, Fruman)

09/21/2005     12825    Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                        behalf of GCW Consulting LLC (RE: [12824] Application for
                        Compensation).  (Jacobson, Fruman)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/21/2005 | 12826 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12824] Application for Compensation, [12825] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 09/21/2005 | 12827 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12824] Application for Compensation). (Jacobson, Fruman) |
| 09/21/2005 | 12828 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12827] Declaration). (Jacobson, Fruman) |
| 09/21/2005 | 12829 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12347] Application for Compensation, ). (Jacobson, Fruman) |
| 09/21/2005 | 12830 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12829] Certification of No Objection). (Jacobson, Fruman) |
| 09/21/2005 | 12831 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12354] Application for Compensation, ). (Jacobson, Fruman) |
| 09/21/2005 | 12832 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12831] Certification of No Objection). (Jacobson, Fruman) |
| 09/21/2005 | 12833 | Hearing Continued (RE: [3083] Indianapolis Airport Authority's Supplemental application for allowance and payment of administrative expense, ). Status hearing to be held on 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. (Williams, Velda) |
| 09/21/2005 | 12834 | Hearing Continued (RE: [10723] Debtors' Motion for Judgment with regards to the application of Indianapolis Airport Authority for allowance and payment of administrative expense, [10712] Motion of Bank of New York for Judgment with regards tothe application of Indianapolis Airport Authority for allowance and payment of administrative expense, ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 09/21/2005 | 12835 | Certification of No Objection - No Order Required Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [12232] Professional Fees Cover Sheet, [12233] Affidavit,, [12231] Application for Compensation). (Alwin, Janice) |
| 09/21/2005 | 12836 | Adversary Case 04-4349 Closed . (Molina, Nilsa) |
| 09/21/2005 | 12837 | Report Monthly Operating Report for the Period August 1, 2005 Through August 31, 2005 Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Attachments: # (1) Continuation of Monthly Operating Report) (Mazza, James) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 09/21/2005 | 12838 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12837] Report). (Mazza, James) |
| 09/21/2005 | 12839 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12446] Application for Compensation,, [12447] Notice of Filing, [12448] Affidavit, ). (Martino, Philip) |
| 09/21/2005 | 12840 | Certificate of Service Service List (Part 1 of 3) Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12839] Certification of No Objection). (Martino, Philip) |
| 09/21/2005 | 12841 | Certificate of Service Service List (Part 2 of 3) Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12839] Certification of No Objection, [12840] Certificate of Service). (Martino, Philip) |
| 09/21/2005 | 12842 | Certificate of Service Service List (Part 3 of 3) Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12839] Certification of No Objection, [12840] Certificate of Service, [12841] Certificate of Service). (Martino,Philip) |
| 09/21/2005 | 12843 | Hearing Continued (RE: [12069] Debtors' 27th Omnibus Objection to Claims, , ). Status hearing to be held on 9/22/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 09/21/2005 | 12844 | Objection to (related document(s): [12565] Motion to Approve,,, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Krohn, Micah) |
| 09/21/2005 | 12845 | Omnibus Notice of Hearing and Thirty-First Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Notice of Hearing# (4) Proposed Order)(Chalut, Erik) |
| 09/20/2005 | 12846 | Substitution of Attorney J Thomas Beckett in place of R David Grant Filed by Thomas B King. (Williams, Daphne) |
| 09/21/2005 | 12847 | Agreed Order Scheduling (RE: [12067] Objection to Claim, , ). Hearing continued on 10/21/2005 at 09:30 AM .Reply due by: 10/19/2005 Responses due by 10/12/2005. Signed on 9/21/2005 (Williams, Daphne) |
| 09/21/2005 | 12848 | Order Granting Motion to Approve (Related Doc # [12616]). Signed on 9/21/2005. (Williams, Daphne) |
| 09/21/2005 | 12849 | Order Granting Motion to Authorize (Related Doc # [12616]). Signed on 9/21/2005. (Williams, Daphne) |
| 09/21/2005 | 12850 | Order Granting (RE: [12290] Objection to Claim, ). Signed on 9/21/2005 (Williams, Daphne) |
| 09/21/2005 | 12851 | Order Granting Motion to Extend Time (Related Doc # [12604]). |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 01/24/2008
                                                         Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

Signed on 9/21/2005.    (Rahmoun, Margie)

09/21/2005   12852   Order Granted (RE: [12292] Objection to Claim, , ).   Signed on 9/21/2005  (Rahmoun, Margie)

09/22/2005   12853   Order Granting Motion for Leave (Related Doc # [12291]).   Signed on 9/22/2005.    (Rahmoun, Margie)

09/22/2005   12854   Partial Objection to (related document(s): [12565] Motion to Approve,,, ) Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (Lee, Michael)

09/22/2005   12855   Partial Objection to (related document(s): [12565] Motion to Approve,,, ) Filed by Michael D. Lee on behalf of MS Financing, Inc.  (Lee, Michael)

09/22/2005   12856   <b>Incorrect Event Entered-Filer Notified to Refile</b> Monthly (August) Statement for Interim Compensation and Expense Reimbursement Filed by Tamara R. Horton on behalf of Sperling & Slater P.C..  (Attachments: # (1) Exhibit A-D) (Horton, Tamara) Modified on 9/23/2005 (Key, Veronica)

09/22/2005   12857   Cover Sheet for Professional Fees Filed by Tamara R. Horton on behalf of Sperling & Slater P.C.  (RE: [12933] Application Compensation and Expense Reimbursement).  (Horton, Tamara) Modified on 9/28/2005 to correct related document #[12933] (Rance, Gwendolyn)

09/22/2005   12858   Declaration Filed by Tamara R. Horton on behalf of Sperling & Slater P.C.  (RE: [12933] Application Compensation and Expense Reimbursement).  (Horton, Tamara) Modified on 9/28/2005 to correct related document # [12933] (Rance, Gwendolyn).

09/22/2005   12859   Notice of Filing Filed by Tamara R. Horton on behalf of Sperling & Slater P.C.  (RE: [12933] Application Compensation and Expense Reimbursement, [12857] Professional Fees Cover Sheet, [12858] Declaration).  (Horton, Tamara) Modified on 9/28/2005 to correct related document # [12933] (Rance, Gwendolyn).

09/22/2005   12860   Notice of Allocation for the Distribution of the Settlement of the Administrative Claims for Pre-1997 Public Debt Aircraft Filed by Ann Acker on behalf of The Bank of New York, Us Bank National Association, Wells Fargo Bank Northwest, N.A..  (Attachments: # (1) Certificate of Service) (Acker, Ann)

09/21/2005   12861   Transfer of Claim 33918 from UFJ Bank Limited to Morgan Stanley Senior Funding, Inc. Filed by Morgan Stanley Senior Funding, Inc . Objections due by 10/13/2005. (Williams, Daphne) Modified on 9/29/2005 to correct Filed Date (Gonzalez, Maribel).

09/22/2005   12862   Hearing Continued (RE: [12069] Debtors' 27th Omnibus Objection to Claims, , ).  Status hearing to be held on 9/27/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:43
| Filing Date | No. | Entry |
|---|---|---|
| 09/22/2005 | 12863 | Partial Objection to (related document(s): [12565] Motion to Approve,,, ) Filed by Stacy J Flanigan on behalf of The Northwestern Mutual Life Insurance Company, Sallie Mae, Inc., Pacific Harbour Capital, Inc., MarCap Corporation, SBC Capital Services(Attachments: # (1) Certificate of Service) (Flanigan, Stacy) |
| 09/22/2005 | 12864 | Notice of Intent to Reject Leases and Contracts Filed September 22, 2005 Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A# (2) Exhibit A# (3) Exhibit B) (Carmel, Marc) |
| 09/23/2005 | 12865 | Adversary Case 05-2002 Closed .   (Roman, Felipe) |
| 09/22/2005 | 12866 | Order Granting Motion to Approve (Related Doc # [12618]).   Signed on  9/22/2005.    (Rahmoun, Margie) |
| 09/22/2005 | 12867 | Response  to (related document(s): [12640]  Disclosure Statement) Filed by  Jeffrey A Talon    (Williams, Daphne) |
| 09/23/2005 | 12868 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12399] Application for Compensation).  (Jacobson, Fruman) |
| 09/23/2005 | 12869 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12868] Certification of No Objection). (Jacobson, Fruman) |
| 09/23/2005 | 12870 | Hearing Concluded  (RE: [12207]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically, ).    (McCoy, Patricia) |
| 09/23/2005 | 12871 | Interim Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $66,509.09, Expenses: $7,301.07. Filed by Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D)(Marovitz, Andrew) |
| 09/23/2005 | 12872 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12871] Application for Compensation, ).  (Marovitz, Andrew) |
| 09/23/2005 | 12873 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12871] Application for Compensation, ). (Marovitz, Andrew) |
| 09/23/2005 | 12874 | Objection to (related document(s): [12866] Order on Motion to Approve) Filed by Eric E. Newman on behalf of The United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit) (Newman, Eric) |
| 09/23/2005 | 12875 | Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [12874] Objection). (Newman, Eric) |
| 09/23/2005 | 12876 | Certificate of Service Filed by Ann Acker on behalf of Wells Fargo Bank National Association (RE: [12565] Motion to Approve,,, ). (Acker, Ann) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:01/24/2008
                                                            Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 09/23/2005 | 12877 | Notice of Hearing and Objection to Claim(s) of PBGC Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B)(Jacobson, Fruman) |
| 09/23/2005 | 12878 | Amended Notice of Motion Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12642] Motion to Approve,,, [12643] Motion for Leave, ). Hearing scheduled for 10/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mazza, James) |
| 09/23/2005 | 12879 | Certificate of Service Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12878] Notice of Motion, ).  (Mazza, James) |
| 09/23/2005 | 12880 | Attachment(s) Entry of Order (A) Scheduling Certain Hearing Dates and Deadlines in Connection with Proposed Confirmation of Debtors' Plan of Reorganization; (B) Establishing a Record Date in Connection with the Debtors' Plan of Reorganization; and (C) Establishing a Process to Resolve Certain Claims [Docket No. 12866] Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12618] Motion to Approve,, ).  (Mazza, James) |
| 09/23/2005 | 12881 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12880] Attachment, ).  (Mazza, James) |
| 09/23/2005 | 12882 | Certificate of Service Filed by Ann Acker on behalf of The Bank of New York (RE: [12565] Motion to Approve,,, ).  (Acker, Ann) |
| 09/23/2005 | 12883 | Thirty-Second Application for Compensation for The Members of the Official Committee of Unsecured Creditors, Other Professional, Fee: $0.00, Expenses: $11,639.44. Filed by The Members of the Official Committee of Unsecured Creditors.  (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 09/23/2005 | 12884 | Notice of Filing of the Thirty-Second Application for Compensation of the Members of the Official Committee of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Members of the Official Committee of Unsecured Creditors (RE: [12883] Application for Compensation, ).  (Jacobson, Fruman) |
| 09/23/2005 | 12885 | Objection to (related document(s): [12880] Attachment, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (Ceccotti, Babette) |
| 09/23/2005 | 12886 | Notice of Filing Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [12885] Objection). (Ceccotti, Babette) |
| 09/26/2005 | 12887 | Twelfth Monthly Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $729,734.00, Expenses: $8,763.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-D# (2) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                          Run Date: 01/24/2008

                                                                           Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

Exhibit E Part 1# (3) Exhibit E Part 2#(4) Exhibit F) (Jacobson, Fruman)

09/26/2005    12888    Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12887] Application for Compensation, ).  (Jacobson, Fruman)

09/26/2005    12889    Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12887] Application for Compensation,, [12888] Professional Fees Cover Sheet).  (Jacobson, Fruman)

09/26/2005    12890    August 1, 2005 through August 31, 2005 Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $21018.80, Expenses: $1915.29. Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) Exhibit A(1)# (2) Exhibit A(2)# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip)

09/26/2005    12891    Thirty-Third Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $1,431,440.50, Expenses: $8,862.94. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A# (2) ExhibitB# (3) Exhibit C) (Jacobson, Fruman)

09/26/2005    12892    Reply to (related document(s): [12565] Motion to Approve,,, ) Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank National Association (Attachments: # (1) Affidavit of Michael Stern in Support# (2) Certificate of Service) (Acker, Ann)

09/26/2005    12893    Summary /Coversheet of the Thirty-Third Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman)

09/26/2005    12894    Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank National Association (RE: [12892] Reply, ).  (Acker, Ann)

09/26/2005    12895    Notice of Filing of Thirty-Third Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12891] Application for Compensation, ).  (Jacobson, Fruman)

09/26/2005    12896    Declaration /Expense Declaration of Fruman Jacobson in Support of the Thirty-Third Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12891] Application for Compensation, ).  (Jacobson, Fruman)

09/26/2005    12897    Notice of Filing of Expense Declaration of Fruman Jacobson in Support of the Thirty-Third Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008

                                                                     Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12896]Declaration, ). (Jacobson, Fruman)

09/26/2005    12898    Thirty-Third Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $1,193,213.00, Expenses: $19,420.21. Filed by Huron Consulting Services LLC. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C--Part1# (4) Exhibit C--Part 2# (5) Exhibit D# (6) Exhibit E) (Casey, Timothy)

09/26/2005    12899    Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12898] Application for Compensation, ). (Casey, Timothy)

09/26/2005    12900    Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12898] Application for Compensation, ). (Casey, Timothy)

09/26/2005    12901    Supplemental Affidavit Regarding Expenses (August 2005) by Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12898] Application for Compensation, ). (Casey, Timothy)

09/26/2005    12902    Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12901] Affidavit). (Casey, Timothy)

09/26/2005    12903    Twenty-Ninth Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $200,000.00, Expenses: $16,503.53. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E#(6) Exhibit F) (Mazza, James)

09/26/2005    12904    Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12903] Application for Compensation, ). (Mazza, James)

09/26/2005    12905    Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12903] Application for Compensation, ). (Mazza, James)

09/26/2005    12906    Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12903] Application for Compensation, ). (Mazza, James)

09/26/2005    12907    Tenth Quarterly Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $600,000.00, Expenses: $31,407.01. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) ExhibitE# (6) Exhibit F# (7) Exhibit G-1# (8) Exhibit G-2) (Mazza, James)

09/26/2005    12908    Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12907] Application for Compensation, ). (Mazza, James)

09/26/2005    12909    Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12907] Application for Compensation, ). (Mazza, James)

09/26/2005    12910    Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12907] Application for Compensation, ). (Mazza, James)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 09/26/2005 | 12911 | Thirty-Third Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,280,265.20, Expenses: $126,444.96. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit B-6# (8) Exhibit B-7# (9) Exhibit B-8# (10) Exhibit B-9# (11) Exhibit B-10# (12) Exhibit B-11# (13) Exhibit B-12# (14) Exhibit B-13# (15) Exhibit B-14) (Seligman, David) |
| 09/26/2005 | 12912 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12911] Application for Compensation, ).  (Seligman, David) |
| 09/26/2005 | 12913 | Notice Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12911] Application for Compensation, ).  (Seligman, David) |
| 09/26/2005 | 12914 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12911] Application for Compensation, ). (Seligman, David) |
| 09/26/2005 | 12915 | Affidavit in Support of Expenses Requested Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12911] Application for Compensation, ).  (Seligman, David) |
| 09/26/2005 | 12916 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12915] Affidavit).  (Seligman, David) |
| 09/27/2005 | 12917 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12890] Application for Compensation, ).  (Martino, Philip) |
| 09/27/2005 | 12918 | Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12917] Professional Fees Cover Sheet, [12890] Application for Compensation, ).  (Martino, Philip) |
| 09/27/2005 | 12919 | Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of August 1, 2005 through August 31, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12917] Professional Fees Cover Sheet, [12918] Notice of Filing, [12890] Application for Compensation, ).  (Martino, Philip) |
| 09/27/2005 | 12920 | Amended Certificate of Service Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12839] Certification of No Objection, [12840] Certificate of Service, [12841] Certificate of Service, [12842] Certificate of Service, ). (Martino, Philip) |
| 09/23/2005 | 12921 | Response  to (related document(s): [12640]  Disclosure Statement) Filed by  Jeffrey A Talon    (Williams, Daphne) |
| 09/26/2005 | 12922 | Transfer of Claim from Express Small Business Funding Inc to |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date:01/24/2008
                                                                 Run Time:09:35:43
Filing Date     No.        Entry

                           Trade-Debt Net.  Filed by Trade-Debt.Net  .  Objections due by
                           10/17/2005. (Rahmoun, Margie)

09/27/2005     12923       Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial
                           Consulting LLC (RE: [12887] Application for Compensation, ).
                           (Jacobson, Fruman)

09/27/2005     12924       Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow
                           Financial Consulting LLC (RE: [12923] Affidavit). (Jacobson,
                           Fruman)

09/27/2005     12925       Hearing Continued  (RE: [12069]  Debtors' Twenty-Seventh Omnibus
                           Objection to Claims, , ).  Status hearing to be held on 10/21/2005
                           at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,
                           Illinois 60604.   (Williams, Velda)

09/27/2005     12926       Order Granting Motion to Authorize (Related Doc # [12567]).
                           Signed on  9/27/2005.      (Williams, Daphne)

09/27/2005     12927       Order Granting Motion to Approve (Related Doc # [12565]).   Signed
                           on  9/27/2005.      (Rahmoun, Margie)

09/27/2005     12928       Order Granting Motion for Leave (Related Doc # [12747]).   Signed
                           on  9/27/2005.      (Williams, Daphne)

09/27/2005     12929       Order Granting Motion for Leave (Related Doc # [12566]).   Signed
                           on  9/27/2005.      (Rahmoun, Margie)

09/26/2005     12930       Objection to (related document(s): [12638]  Chapter 11 Plan) Filed
                           by  Nicholas  Hyland    (Rahmoun, Margie)

09/28/2005     12931       Hearing Stricken  (RE: [4763]  Motion to Compel, ,, [12130]  Trial
                           Order, ,, [11537]  Request for Payment of Administrative Expenses,
                           ).   (Williams, Velda)

09/28/2005     12932       Fourteenth Application for Compensation for Jenner & Block LLP,
                           Special Counsel, Fee: $728.00, Expenses: $8.86. Filed by Jenner &
                           Block LLP.  (Steege, Catherine)

09/28/2005     12933       Eighteenth Application for Compensation for Sperling & Slater
                           P.C., Special Counsel, Fee: $180,592.50, Expenses: $7,749.77.
                           Filed by Sperling & Slater P.C..  (Horton, Tamara)

09/28/2005     12934       CORRECTIVE ENTRY to correct related document #[12933] (RE: [12857]
                           Professional Fees Cover Sheet, ).    (Rance, Gwendolyn)

09/28/2005     12935       CORRECTIVE ENTRY to correct related document # [12933]  (RE:
                           [12858]  Declaration).   (Rance, Gwendolyn)

09/28/2005     12936       CORRECTIVE ENTRY to correct related document # [12933] (RE:
                           [12859]  Notice of Filing, ).    (Rance, Gwendolyn)

09/28/2005     12937       Twenty-Seventh Monthly Fee Application for Compensation for
                           Cognizant Associates Inc, Consultant, Fee: $39,725.00, Expenses:
                           $3,232.31. Filed by Fruman Jacobson.  (Jacobson, Fruman)

09/28/2005     12938       Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                           behalf of Cognizant Associates Inc (RE: [12937] Application for

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

Compensation).  (Jacobson, Fruman)

| Filing Date | No. | Entry |
|---|---|---|
| 09/28/2005 | 12939 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12937] Application for Compensation, [12938] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 09/28/2005 | 12940 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12937] Application for Compensation).  (Jacobson, Fruman) |
| 09/28/2005 | 12941 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12940] Declaration).  (Jacobson, Fruman) |
| 09/28/2005 | 12942 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12932] Application for Compensation).  (Steege, Catherine) |
| 09/28/2005 | 12943 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12932] Application for Compensation). (Steege, Catherine) |
| 09/28/2005 | 12944 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12557] Application for Compensation, ).  (Steege, Catherine) |
| 09/28/2005 | 12945 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12944] Certification of No Objection). (Steege, Catherine) |
| 09/28/2005 | 12946 | Affidavit Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12557] Application for Compensation, ).  (Steege, Catherine) |
| 09/28/2005 | 12947 | Eighth Application for Compensation for Novare Inc, Accountant, Fee: $590.63, Expenses: $0.00. Filed by Anne B Miller.  (Miller, Anne) |
| 09/28/2005 | 12948 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [12947] Application for Compensation).  (Miller, Anne) |
| 09/28/2005 | 12949 | Declaration Re: Electronic Filing Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 09/28/2005 | 12950 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc (RE: [12947] Application for Compensation). (Miller, Anne) |
| 09/28/2005 | 12951 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [11537]).  Signed on  9/28/2005.    (Rahmoun, Margie) |
| 09/28/2005 | 12952 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Anthony C Stein Joinder To United Pilots Benefit Protection Association   (Rahmoun, Margie) |
| 09/28/2005 | 12953 | Notice of Filing  Filed by Anthony C Stein Joinder To United Pilots Benefit Protection Association  (RE: [12952]  Objection). |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

(Rahmoun, Margie)

| Filing Date | No. | Entry |
|---|---|---|
| 09/28/2005 | 12954 | Joinder to United Pilots Benefit Protection Association's Objection/Response to Disclosure Statement Filed by  Thomas V Kelly  (RE: [12952]  Objection).   (Williams, Daphne) |
| 09/28/2005 | 12955 | Notice of Filing  Filed by   Thomas V Kelly   (RE: [12954] Generic Document).   (Williams, Daphne) |
| 09/28/2005 | 12956 | Affidavit of Service  Filed by   Patricia  Evans   (RE: [12792] ([12861]) Transfer of Claim).   (Williams, Daphne) |
| 09/28/2005 | 12957 | Order  Withdrawing  (RE: [4763]  Motion to Compel, , ).   Signed on 9/28/2005  (Williams, Daphne) |
| 09/29/2005 | 12958 | Certification of No Objection - No Order Required Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [12334] Application for Compensation).  (Attachments: # (1) Proposed Order) (Driscoll, Kevin) |
| 09/29/2005 | 12959 | Notice of Filing Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [12958] Certification of No Objection).  (Driscoll, Kevin) |
| 09/29/2005 | 12960 | Attachment(s) Filed by Anne B Miller on behalf of Novare Inc (RE: [12947] Application for Compensation).  (Miller, Anne) |
| 09/29/2005 | 12961 | CORRECTIVE ENTRY: to correct Filed Date  (RE: [12861]  Transfer of Claim, ).    (Gonzalez, Maribel) |
| 09/30/2005 | 12962 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [12363] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Argionis, James) |
| 09/30/2005 | 12963 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [12366] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Argionis, James) |
| 09/30/2005 | 12964 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [12629] Application for Compensation, ).  (Argionis, James) |
| 09/30/2005 | 12965 | Fifth Quarterly Application for Compensation for The Segal Company, Consultant, Fee: $17,435.40, Expenses: $115.02. Filed by James G. Argionis.  (Attachments: # (1) Affidavit) (Argionis, James) |
| 09/30/2005 | 12966 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of The Segal Company (RE: [12965] Application for Compensation).  (Argionis, James) |
| 09/30/2005 | 12967 | Notice and Certificate of Service Filed by James G. Argionis on behalf of The Segal Company (RE: [12966] Professional Fees Cover Sheet, [12962] Certification of No Objection,, [12963] |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

Certification of No Objection,, [12964] Certification of No Objection, [12965] Application for Compensation). (Argionis, James)

09/30/2005  12968  Affidavit of David R. Seligman in Support of Expenses Requested in Kirkland & Ellis, LLP's Verified Application for Allowance of Administrative Claim for Compensation And Reimbursement of Expenses for The Interim Period July 1, 2005 Filed byDavid R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12478] Application for Compensation, ). (Seligman, David)

09/30/2005  12969  Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12968] Affidavit, ). (Seligman, David)

09/30/2005  12970  Notice of Motion and Motion for Relief from Stay  Fee Amount $150, Filed by Janet A Flynn  on behalf of  The McClier Corporation . Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie)

09/30/2005  12971  Preliminary Pretrial Order Trial Order . Pre-Trial Conference set for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Pretrial Statement due by: 10/19/2005 (RE: [12877]). Signed on 9/30/2005  (Williams, Daphne)

10/03/2005  12972  Certification of No Objection - No Order Required Filed by  Roger Lehman  on behalf of  Mercer Management Consulting Inc  (RE: [12568] Application for Compensation). (Rahmoun, Margie)

10/03/2005  12973  Waiver Of Preliminary Injunction Filed by Micah Marcus on behalf of UAL Coproation, et al.  (Rahmoun, Margie)

10/03/2005  12974  Notice of Filing  Filed by  Micah  Marcus  on behalf of  UAL Corporation, et al  (RE: [12973] Generic Document). (Rahmoun, Margie)

10/03/2005  12975  Affidavit of Service  Filed by  Patricia  Evans  (RE: [12922] Transfer of Claim). (Williams, Daphne)

10/03/2005  12976  Notice of Attorney Substitution  Filed by  William J McCabe  . (Williams, Daphne)

10/04/2005  12977  Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Linda  Fessler  on behalf of  Timothy  Hafir (Rahmoun, Margie)

10/04/2005  12978  Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Susannamma  Varghese , Thomas  Varghese  (Rahmoun, Margie)

10/04/2005  12979  Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Francis J DeFrancesca  (Williams, Daphne)

10/05/2005  12980  Emergency Notice of Motion and Motion to Compel Debtors to Continued Processing of Pilot Pension Applications and Payments of Non-Qualified Benefits Filed by Jack J. Carriglio on behalf of Air

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:43
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | Line Pilots Association International, Retired Pilots Committee. Hearing scheduled for 10/6/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Carriglio, Jack) |
| 10/05/2005 | 12981 | Emergency Notice of Motion, Notice and Certificate of Service Filed by Jack J. Carriglio on behalf of Retired Pilots Committee (RE: [12980] Motion to Compel, ). Hearing scheduled for 10/6/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Carriglio, Jack) |
| 10/04/2005 | 12982 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by Frank  Karsnak (Rahmoun, Margie) |
| 10/05/2005 | 12983 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Carol  Hankwitz    (Rahmoun, Margie) |
| 10/05/2005 | 12984 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   Patricia M Olson & Haley A Herron.    (Williams, Daphne) |
| 10/05/2005 | 12985 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   Michael  Cuddy    (Rahmoun, Margie) |
| 10/05/2005 | 12986 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   Wesley C  Bartlett    (Rahmoun, Margie) |
| 10/05/2005 | 12987 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   Allan L  Holmes    (Rahmoun, Margie) |
| 10/05/2005 | 12988 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  James A  Sorensen    (Rahmoun, Margie) |
| 10/05/2005 | 12989 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   Diana L Raymond    (Williams, Daphne) |
| 10/05/2005 | 12990 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   George G Raymond    (Williams, Daphne) |
| 10/05/2005 | 12991 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   Lawrence C Becker    (Williams, Daphne) |
| 10/06/2005 | 12992 | Transfer of Claim 40921 from Shefsky & Froelich Ltd. (Amount $25,049.05) to Revenue Management.  Filed by Revenue Management. Objections due by 10/27/2005. (Minkoff, Robert) |
| 10/05/2005 | 12993 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   John N O'hara    (Williams, Daphne) |
| 10/06/2005 | 12994 | Amended Objection to (related document(s): [12880] Attachment, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (Ceccotti, Babette) |
| 10/05/2005 | 12995 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by   William A Mullen    (Williams, Daphne) |
| 10/06/2005 | 12996 | Notice of Filing Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [12994] Objection). (Ceccotti, Babette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                              Run Date: 01/24/2008
                                                                               Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 10/05/2005 | 12997 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by  Robert Neill Gilbert   (Williams, Daphne) |
| 10/03/2005 | 12998 | Waiver Of Preliminary Injunction Filed by  Micah Marcus   on behalf of   UAL Corporation, et al .  (Rahmoun, Margie) |
| 10/03/2005 | 12999 | Notice of Filing  Filed by  Micah Marcus   on behalf of   UAL Corporation, et al  (RE: [12998] Generic Document).   (Rahmoun, Margie) |
| 10/03/2005 | 13000 | Waiver Of Preliminary Injunction Filed by  Micah Marcus   on behalf of   UAL Corporation, et al .  (Rahmoun, Margie) |
| 10/03/2005 | 13001 | Notice of Filing  Filed by  Micah Marcus   on behalf of   UAL Corporation, et al  (RE: [13000] Generic Document).   (Rahmoun, Margie) |
| 10/06/2005 | 13002 | <b> INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE </B> Notice of Motion and Motion to/for Joinder of Union BANCAL Leasing Corporation in Responses of (1) Walt Disney Pictures and Television and (2) Verizon Capital Corp. to Debtor's Objection to Claim No. 37718.. Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Voorhees, John) Modified on 10/7/2005(Rance, Gwendolyn). |
| 10/06/2005 | 13003 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [12662] Application for Compensation).  (Miller, Anne) |
| 10/06/2005 | 13004 | Certificate of Service Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (RE: [13002] Motion to Join, ). (Attachments: # (1) Part 2) (Voorhees, John) |
| 10/06/2005 | 13005 | Letter Dated 9/29/2005, to Gibson Dunn & Crutcher LLP Regarding Issue Discussed at Trial on the Debtors' and the Official Committee of Unsecured Creditors' May 18, 2005 Objections to Proof of Claim No. 43738 Filed by Atlantic Coast Airlines (N/K/A Independence Air, Inc.) Filed by Michael B Slade on behalf of UAL Corporation, et al.  (Slade, Michael) |
| 10/06/2005 | 13006 | Brief re: Post-Trial Brief in Support of Its Objections to Proof of Claim No. 43738 Filed by Atlantic Coast Airlines and Atlantic Coast Holdings, Inc. Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation. (Jacobson, Fruman) |
| 10/06/2005 | 13007 | Certificate of Service Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13006] Brief, ).  (Jacobson, Fruman) |
| 10/06/2005 | 13008 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [13005] Letter, ).  (Slade, Michael) |
| 10/06/2005 | 13009 | Notice of Filing Filed by Fruman Jacobson on behalf of Official |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date: 01/24/2008
                                                        Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Committee of Unsecured Creditors for UAL Corporation (RE: [13006] Brief,, [13007] Certificate of Service).  (Jacobson, Fruman) |
| 10/06/2005 | 13010 | Notice of Motion and Motion for Leave to To File Brief in Excess of Fifteen Pages Related to The Official Committee of Unsecured Creditors Post-Trial Brief in Support of Its Objections to Proof of Claim No. 43738 Filed by Atlantic Coast Airlines and Atlantic Coast Airlines Holdings, Inc. Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation. Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Jacobson, Fruman) |
| 10/06/2005 | 13011 | Brief in Support to (related document(s): [11330] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation et al (Attachments: # (1) Exhibit A) (Slade, Michael) |
| 10/06/2005 | 13012 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation et al (RE: [13011] Brief).  (Slade, Michael) |
| 10/06/2005 | 13013 | Notice of Motion and Motion for Leave to File Post-Trial Brief in Support of Its Objection to Proof of Claim No. 43738 Filed by Atlantic Coast Airlines in Excess of Fifteen Pages Filed by Michael B Slade on behalf of UAL Corporation et al. Hearingscheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Slade, Michael) |
| 10/06/2005 | 13014 | Notice of Motion and Motion to Exceed Page Limitation Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc.. Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Graham, Brian) |
| 10/06/2005 | 13015 | Brief re: Post-Trial Brief in Response to the Cliam Objections Filed by the Debtors and the Official Committee of Unsecured Creditors Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc..  (Graham, Brian) |
| 10/06/2005 | 13016 | Response to (related document(s): [12041] Objection to Claim, ) Filed by Terry J. Malik on behalf of Sempra Energy, Jpmorgan Chase Bank, MarCap Corporation, Pacific Harbour Capital, Inc., SBC Capital Services, Sallie Mae, Inc., The Northwestern Mutual Life Insurance Company (Attachments: # (1) Certificate of Service) (Malik, Terry) |
| 10/06/2005 | 13017 | Certificate of Service Filed by Terry J. Malik on behalf of Sempra Energy, Jpmorgan Chase Bank, MarCap Corporation, Pacific Harbour Capital, Inc., SBC Capital Services, Sallie Mae, Inc., The Northwestern Mutual Life Insurance Company (RE: [13016] Response, ).  (Malik, Terry) |
| 10/07/2005 | 13018 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Related to The Official Commitee of Unsecured |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Creditors Post-Trial Brief in Support of Its Objections to Proof of Claim No. 43738 Filed by Atlantic Coast Airlines and Atlantic Coast Airlines Holdings, Inc. Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation. Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Minute Order) (Jacobson, Fruman) |
| 10/06/2005 | 13019 | Order Granting Motion To Compel effective 10/7/05 at 5:00 p.m. (Related Doc # [12980]). Signed on 10/6/2005. (Rahmoun, Margie) |
| 10/06/2005 | 13020 | Request For Relief Filed by Karola Sartor for Friedrich Wilhelm Sartor . (Williams, Daphne) |
| 10/07/2005 | 13021 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE (RE: [13002] Motion to Join, , ). (Rance, Gwendolyn) |
| 10/07/2005 | 13022 | Statement Filed by John J Voorhees Jr on behalf of Philip Morris Capital Corp (RE: [12041] Objection to Claim, ). (Voorhees, John) |
| 10/07/2005 | 13023 | Notice and Certificate of Service Filed by John J Voorhees Jr on behalf of Philip Morris Capital Corp (RE: [13022] Statement). (Voorhees, John) |
| 10/07/2005 | 13024 | Notice of Hearing and Objection to Claim(s) of 9/11 Claims For Personal Injury/Wrongful Death Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation. Hearing scheduled for 11/18/2005 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E Part 1# (6) Exhibit E Part 2# (7) Exhibit F# (8) Exhibit G)(Jacobson, Fruman) |
| 10/07/2005 | 13025 | Notice of Motion and Motion for Leave to File Supplemental Response in Excess of Fifteen Pages Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures. Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order Proposed Order) (Lee, Michael) |
| 10/07/2005 | 13026 | Brief re: Supplental Response to Debtors' Objection to Claim No. 37718 Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures. (Lee, Michael) |
| 10/07/2005 | 13027 | Response to (related document(s): [12041] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (Voorhees, John) |
| 10/07/2005 | 13028 | Response in Support to (related document(s): [13004] Certificate of Service) Filed by Eric J Dorkin on behalf of CIT Leasing Corporation (Attachments: # (1) Exhibit Certificate of Service) (Dorkin, Eric) |
| 10/07/2005 | 13029 | Response to (related document(s): [12041] Objection to Claim, ) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                  Run Date: 01/24/2008
                                                   Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

Filed by Marc O. Beem on behalf of Public Service Resources Corporation (Beem, Marc)

10/07/2005  13030  Notice of Hearing and Objection to Claim(s) of 9/11 Claims For Personal Injury/Wrongful Death Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation. Hearing scheduled for 11/18/2005 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A)(Jacobson, Fruman)

10/07/2005  13031  Notice and Certificate of Service Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (RE: [13027] Response). (Voorhees, John)

10/07/2005  13032  Notice of Motion and Motion to Authorize Debtors to Reject Leased Aircraft and Engines (N343UA) Filed by David A Agay on behalf of UAL Corporation et al. Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Agay, David)

10/07/2005  13033  Response to (related document(s): [12041] Objection to Claim, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Krohn, Micah)

10/07/2005  13034  Notice of Motion and Motion to Authorize Debtors to Settle Certain Tax Disputes with the New Jersey Department of Treasury Division of Taxation (Hearing only if objected to. Objection Deadline: October 27, 2005 at 4:00 p.m. Central Time) Filed by Erik W. Chalut on behalf of UAL Corporation et al. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Chalut, Erik)

10/07/2005  13035  Response in Support to (related document(s): [12646] Response, [12647] Response) Filed by Michael D. Lee on behalf of DaimlerChrysler Services North America LLC (Lee, Michael)

10/07/2005  13036  454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?827533>05-02166</A> Filed by Mumtaz Lalani against UAL Coporation (Delgado, Ramon)

10/07/2005  13037  Notice of Motion and Request for Payment of Administrative Expenses Filed by Ann Acker on behalf of U S Bank National Association. Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # (1) Exhibit C, Part 1 of 2# (2) Exhibit C, Part 2 of 2# (3) Exhibit E# (4) Exhibit F# (5) Certificate of Service) (Acker, Ann)

10/07/2005  13038  Notice of Motion and Motion for Leave to File a Brief in Excess of 15 Pages Filed by Ann Acker on behalf of US Bank National Association. Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Acker, Ann)

10/07/2005  13039  Notice of Motion and Motion to Authorize Debtors to Settle Certain Claims of Barclays Bank PLC Filed by James J. Mazza Jr on behalf

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

of UAL Corporation, et al.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mazza, James)

10/07/2005   13040   Response in Support to (related document(s): [13033] Response) Filed by Ronald Peterson on behalf of Kbc Bank Nv (Peterson, Ronald)

10/07/2005   13041   Notice of Filing Filed by Ronald Peterson on behalf of Kbc Bank Nv (RE: [13040] Response).  (Peterson, Ronald)

10/07/2005   13042   Response in Support to (related document(s): [13033] Response) Filed by Ronald Peterson on behalf of Bank of America Lenders (Peterson, Ronald)

10/07/2005   13043   Notice of Filing Filed by Ronald Peterson on behalf of Bank of America Lenders (RE: [13042] Response).  (Peterson, Ronald)

10/07/2005   13044   Notice of Hearing and Objection to Claim(s) of 9/11 Claims Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Exhibit A# (2) Proposed Order # (3) Notice of Hearing)(Mazza, James)

10/07/2005   13045   Notice of Motion and Motion to Approve Entry of an Order Authorizing Debtors' Assumption of Amended United/PMCC Agreements Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 10/21/2005 at 04:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Marcus, Micah) Modified on 10/12/2005 to correct hearing time  (Rance, Gwendolyn).

10/07/2005   13046   Notice of Motion and Motion to Authorize Debtors to Enter into Exit Financing Commitment Letter and Related Indemnification and other Obligations Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduled for 10/21/2005 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Agay, David)

10/07/2005   13047   Notice of Motion and Motion to Authorize Debtors to Settle Certain Claims of Vx Capital Partners LLC Regarding Aircraft N320UA, N343UA, N383UA, N385UA, N386UA and N173UA Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduledfor 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Agay, David)

10/07/2005   13048   Notice of Motion and Motion to Approve Credit Card Processing Agreement and Co-Branded Agreement Amendment with Chase and JP Morgan Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

|  |  | (1) Proposed Order) (Marcus, Micah) |
|---|---|---|
| 10/07/2005 | 13049 | Notice of Motion and Motion to Authorize Debtors' to File Credit Card Processing Agreement and Co-Branded Marketing Agreement with Chase and JP Morgan Under Seal Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 10/10/2005 | 13050 | Request for Service of Notices.  Douglas Hacker, Katten Muchin Rosenman LLP, 525 W. Monroe St., Chicago, IL 60661. Filed by Joseph B DiRago on behalf of Douglas Hacker.  (DiRago, Joseph) |
| 10/10/2005 | 13051 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12696] Application for Compensation).  (Jacobson, Fruman) |
| 10/10/2005 | 13052 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13051] Certification of No Objection).  (Jacobson, Fruman) |
| 10/10/2005 | 13053 | Notice of Filing Filed by Joseph B DiRago on behalf of Douglas Hacker (RE: [13050] Request for Service of Notices).  (DiRago, Joseph) |
| 10/10/2005 | 13054 | Twenty-Eighth Interim Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $15,808.06. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman) |
| 10/10/2005 | 13055 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13054] Application for Compensation).  (Jacobson, Fruman) |
| 10/10/2005 | 13056 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13054] Application for Compensation, [13055] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 10/10/2005 | 13057 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13054] Application for Compensation).  (Jacobson, Fruman) |
| 10/10/2005 | 13058 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13057] Affidavit).  (Jacobson, Fruman) |
| 10/10/2005 | 13059 | Amended Declaration pursuant to Rule 2019 Filed by Joseph B DiRago on behalf of Katten Muchin Rosenman LLP.  (DiRago, Joseph) |
| 10/10/2005 | 13060 | Notice of Filing Filed by Joseph B DiRago on behalf of Katten Muchin Rosenman LLP (RE: [13059] Declaration).  (DiRago, Joseph) |
| 10/10/2005 | 13061 | Thirty-Third Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Accountant, Fee: $384638.17, Expenses: $12563.16. Filed by Vedder Price Kaufman & Kammholtz P.C.. |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date: 01/24/2008
                                                               Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

|  |  | (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B Part 1# (4) Exhibit B Part 2# (5) Exhibit C# (6) Exhibit D) (Lipke, Douglas) |
| 10/10/2005 | 13062 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [13061] Application for Compensation, ).  (Russo, Allyson) |
| 10/07/2005 | 13063 | Objection  to (related document(s): [12638]  Chapter 11 Plan, [12640]  Disclosure Statement) Filed by  Rose A Houk   on behalf of    Workers' Compensation Agency ,    State Of Michigan (Williams, Daphne) |
| 10/07/2005 | 13064 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by   Bruce G  Wilkins    (Rahmoun, Margie) |
| 10/07/2005 | 13065 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   Bruce R  Munroe    (Rahmoun, Margie) |
| 10/07/2005 | 13066 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   Michael  Bodiu    (Rahmoun, Margie) |
| 10/11/2005 | 13067 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   Everett E  Wiggins    (Rahmoun, Margie) |
| 09/26/2005 | 13068 | Objection And Request For Relief to (related document(s): [12640] Disclosure Statement) Filed by Jimella Martin Harris    (Rahmoun, Margie) |
| 10/07/2005 | 13069 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   Jinyun  Lee    (Rahmoun, Margie) |
| 10/11/2005 | 13070 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Richard L  Smith    (Rahmoun, Margie) |
| 10/07/2005 | 13071 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Steven  Silvern   on behalf of  David  Lawson (Rahmoun, Margie) |
| 10/11/2005 | 13072 | Affidavit of Service  Filed by   Patricia  Evans    (RE: [12992] Transfer of Claim).   (Williams, Daphne) |
| 10/07/2005 | 13073 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   Joseph L Farrell    (Williams, Daphne) |
| 10/07/2005 | 13074 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   Pamela L Jennings   (Williams, Daphne) |
| 10/07/2005 | 13075 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   Jerry R Summers    (Williams, Daphne) |
| 10/07/2005 | 13076 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   Margaret V Gravette    (Williams, Daphne) |
| 10/07/2005 | 13077 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   James  Renschler    (Williams, Daphne) |
| 10/11/2005 | 13078 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   Robert  Gosin    (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:43
Filing Date     No.      Entry
10/11/2005     13079    Request for Claim Classification Review/Change Filed by    Richard
                        L  Smith  .   (Williams, Daphne)

10/11/2005     13080    Notice of Appearance and Request for Notice Filed by  Jay  Hurst
                        on behalf of    The Texas Comptroller of Public Accounts  .
                        (Williams, Daphne)

10/12/2005     13081    Objection to (related document(s): [12638] Chapter 11 Plan) Filed
                        by Jeffrey L. Gansberg on behalf of New Jersey Self-Insurers
                        Guaranty Association (Attachments: # (1) Exhibit A# (2) Exhibit B)
                        (Gansberg, Jeffrey)

10/12/2005     13082    Notice and Certificate of Service Filed by Jeffrey L. Gansberg on
                        behalf of New Jersey Self-Insurers Guaranty Association (RE:
                        [13081] Objection).   (Gansberg, Jeffrey)

10/12/2005     13083    Response to (related document(s): [12067] Objection to Claim,, )
                        Filed by David E Beker on behalf of Van Ness Hotel, Inc.   (Beker,
                        David)

10/12/2005     13084    Objection to (related document(s): [12640] Disclosure Statement)
                        Filed by Beverly A Berneman on behalf of Dorothy Abercrombie
                        (Berneman, Beverly)

10/12/2005     13085    Notice of Filing Filed by Beverly A Berneman on behalf of Dorothy
                        Abercrombie (RE: [13084] Objection).   (Berneman, Beverly)

10/12/2005     13086    Objection to (related document(s): [12640] Disclosure Statement)
                        Filed by Beverly A Berneman on behalf of Daniel w Osband
                        (Berneman, Beverly)

10/12/2005     13087    Notice of Filing Filed by Beverly A Berneman on behalf of Daniel w
                        Osband (RE: [13086] Objection).   (Berneman, Beverly)

10/12/2005     13088    Motion to Appear Pro Hac Vice Filed by David E Beker on behalf of
                        Van Ness Hotel, Inc.. (Beker, David)

10/12/2005     13089    Supplemental Response to (related document(s): [12067] Objection
                        to Claim,, ) Filed by John R Weiss on behalf of Benjamin Franklin
                        Associates (Weiss, John)

10/11/2005     13090    Motion to Appear Pro Hac Vice Filed by  Litt, Daniel M on behalf
                        of Van Ness Hotel, Inc .   (Rahmoun, Margie)

10/13/2005     13091    Appearance Filed by Courtney E Barr on behalf of Allegheny County
                        Airport Authority.  (Barr, Courtney)

10/13/2005     13092    Request for Service of Notices.  Allegheny County Airport
                        Authority, c/o Winston & Strawn. Filed by Courtney E Barr on
                        behalf of Allegheny County Airport Authority.  (Barr, Courtney)

10/13/2005     13093    Certification of No Objection - No Order Required Filed by Fruman
                        Jacobson on behalf of GCW Consulting LLC (RE: [12580] Application
                        for Compensation, ).  (Jacobson, Fruman)

10/13/2005     13094    Notice of Filing Filed by Fruman Jacobson on behalf of GCW
                        Consulting LLC (RE: [13093] Certification of No Objection).

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

(Jacobson, Fruman)

| 10/13/2005 | 13095 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12824] Application for Compensation).  (Jacobson, Fruman) |
|---|---|---|

| 10/13/2005 | 13096 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13095] Certification of No Objection). (Jacobson, Fruman) |
|---|---|---|

| 10/13/2005 | 13097 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit Protection (Carriglio, Jack) |
|---|---|---|

| 10/13/2005 | 13098 | Notice and Certificate of Service Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit Protection (RE: [13097] Objection).  (Carriglio, Jack) |
|---|---|---|

| 10/13/2005 | 13099 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Catherine L Steege ESQ on behalf of Association Of Flight Attendants-CWA AFL-CIO, Professional Airline Flight Control Association-UAL, Retired Management & Salaried Committeeof UAL Corp, Retired Pilots Committee, Transport Workers Union of America AFL-CIO (Steege, Catherine) |
|---|---|---|

| 10/13/2005 | 13100 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Aerodex Company, Association Of Flight Attendants-CWA AFL-CIO, Professional Airline Flight Control Association-UAL, Retired Management & Salaried Committee of UAL Corp, Retired Pilots Committee, Transport Workers Union of America AFL-CIO (RE: [13099] Objection, ).  (Steege, Catherine) Modified on 10/18/2005 to correct parties to Association Of Flight Attendants-CWA AFL-CIO, Professional Airline Flight Control Association-UAL, Retired Management & Salaried Committee of UAL Corp, Retired Pilots Committee, Transport Workers Union of America AFL-CIO (Offord, Donna). |
|---|---|---|

| 10/13/2005 | 13101 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Mark F Hebbeln on behalf of HSBC BAnk USA (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) ExhibitH) (Hebbeln, Mark) |
|---|---|---|

| 10/13/2005 | 13102 | Notice of Filing Filed by Mark F Hebbeln on behalf of HSBC BAnk USA (RE: [13101] Objection, ).  (Hebbeln, Mark) |
|---|---|---|

| 10/13/2005 | 13103 | Emergency Notice of Motion and Motion to Exceed Page Limitation Filed by Mark F Hebbeln on behalf of HSBC BAnk USA.  Hearing scheduled for 10/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Hebbeln, Mark) |
|---|---|---|

| 10/13/2005 | 13104 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Courtney E Barr on behalf of Allegheny County Airport |
|---|---|---|

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 01/24/2008

Filing Date     No.      Entry                              Run Time: 09:35:43
_____

                           Authority (Barr, Courtney)

10/13/2005     13105    Notice and Certificate of Service Notice of Filing Filed by
                        Courtney E Barr on behalf of Allegheny County Airport Authority
                        (RE: [13104] Objection).  (Barr, Courtney)

10/13/2005     13106    Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price
                        Kaufman & Kammholtz P.C. (RE: [13061] Application for
                        Compensation, ).  (Lipke, Douglas)

10/13/2005     13107    Objection to (related document(s): [12640] Disclosure Statement)
                        Filed by Matthew Gensburg on behalf of City Of Chicago (Gensburg,
                        Matthew)

10/13/2005     13108    Objection to (related document(s): [12642] Motion to Approve,, )
                        Filed by Mark F Hebbeln on behalf of The Bank of New York Trust
                        Company, N.A. (Attachments: # (1) Exhibit A) (Hebbeln, Mark)

10/13/2005     13109    Objection to (related document(s): [12642] Motion to Approve,, )
                        Filed by Fruman Jacobson on behalf of Association Of Flight
                        Attendants-CWA AFL-CIO (Jacobson, Fruman)

10/13/2005     13110    Notice of Filing Filed by Mark F Hebbeln on behalf of The Bank of
                        New York Trust Company, N.A. (RE: [13108] Objection). (Hebbeln,
                        Mark)

10/13/2005     13111    Joint Answer to (related document(s): [12642] Motion to Approve,,
                        ) Filed by Miles W Hughes on behalf of UAL CORPORATION, et al
                        (Hughes, Miles)

10/13/2005     13112    Statement With Respect to Debtors' Motion For Order (A) Approving
                        Disclosure Statement and (B) Approving the Solicitation Procedures
                        and Form of Solicitation Documents and Notices Filed by Fruman
                        Jacobson on behalf of Official Committee of Unsecured Creditors
                        for UAL Corporation (RE: [12642] Motion to Approve,, ).
                        (Jacobson, Fruman)

10/13/2005     13113    Notice of Filing Filed by Fruman Jacobson on behalf of Official
                        Committee of Unsecured Creditors for UAL Corporation (RE: [13112]
                        Statement, ).  (Jacobson, Fruman)

10/13/2005     13114    Objection to (related document(s): [12642] Motion to Approve,, )
                        Filed by Mark E Leipold on behalf of U S Bank National Association
                        (Attachments: # (1) Exhibit A and B) (Leipold, Mark)

10/13/2005     13115    Objection to (related document(s): [12642] Motion to Approve,, )
                        Filed by Paula K. Jacobi Esq.  on behalf of Suntrust Bank (Jacobi,
                        Paula)

10/13/2005     13116    Notice of Filing Filed by Paula K. Jacobi Esq.  on behalf of
                        Suntrust Bank (RE: [13115] Objection).  (Jacobi, Paula)

10/13/2005     13117    Joint Answer to (related document(s): [12642] Motion to Approve,,
                        ) Filed by Miles W Hughes on behalf of UAL CORPORATION, et al
                        (Hughes, Miles)

10/13/2005     13118    Objection to (related document(s): [12640] Disclosure Statement)

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:43
| Filing Date | No. | Entry |
|---|---|---|

Filed by Rosanne Ciambrone on behalf of Vignette Corporation (Ciambrone, Rosanne)

10/13/2005   13119   Notice of Filing of Filing of Vignette Corporation's Objection to Disclosure Statement Filed by Rosanne Ciambrone on behalf of Vignette Corporation (RE: [13118] Objection). (Ciambrone, Rosanne)

10/13/2005   13120   Objection to (related document(s): [12640] Disclosure Statement) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann)

10/13/2005   13121   Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (RE: [13120] Objection). (Acker, Ann)

10/13/2005   13122   Objection to (related document(s): [12642] Motion to Approve,, ) Filed by David B. Goroff on behalf of Consortium Of Airports, The City of Phoenix (Goroff, David)

10/13/2005   13123   Notice of Filing Filed by David B. Goroff on behalf of Consortium Of Airports, The City of Phoenix (RE: [13122] Objection). (Attachments: # (1) Service Lists) (Goroff, David)

10/13/2005   13124   Certificate of Service Filed by Mark E Leipold on behalf of U S Bank National Association (RE: [13114] Objection). (Attachments: # (1) Supplement Continuation of Certificate of Service) (Leipold, Mark)

10/13/2005   13125   Objection to (related document(s): [12640] Disclosure Statement) Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (Luzadder, Matthew)

10/13/2005   13126   Notice of Filing Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [13125] Objection). (Luzadder, Matthew)

10/13/2005   13127   Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (Rexroat, Christopher)

10/13/2005   13128   Notice of Filing filing Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (RE: [13127] Objection). (Rexroat, Christopher)

10/13/2005   13129   Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Christopher L. Rexroat on behalf of Denver International Airport (Rexroat, Christopher)

10/13/2005   13130   Notice of Filing Filed by Christopher L. Rexroat on behalf of Denver International Airport (RE: [13129] Objection). (Rexroat, Christopher)

10/13/2005   13131   Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Christopher L. Rexroat on behalf of Sacramento County (Rexroat, Christopher)

10/13/2005   13132   Notice of Filing Filed by Christopher L. Rexroat on behalf of

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date:01/24/2008
                                                                        Run Time:09:35:43
Filing Date      No.      Entry

                           Sacramento County (RE: [13131] Objection).    (Rexroat, Christopher)

10/13/2005    13133    Order Granting Motion To Intervene (Related Doc # [12658]).
                       Signed on 10/13/2005.     (Williams, Daphne)

10/13/2005    13134    Motion to Appear Pro Hac Vice Filed by  Dennis J Raterink   on
                       behalf of   Michigan Workers' Compensation Agency .    (Williams,
                       Daphne)

10/13/2005    13135    Objection  to (related document(s): [12640]  Disclosure Statement)
                       Filed by   Barnita P Vann    (Williams, Daphne) Modified on
                       10/18/2005 to correct the Filed Date (Gonzalez, Maribel).

10/13/2005    13136    Order Granting Motion To Appear Pro Hac Vice (Related Doc #
                       [13088]).  Signed on 10/13/2005.    (Rahmoun, Margie)

10/13/2005    13137    Notice of Filing  Filed by   Barnita P Vann   (RE: [13135]
                       Objection).   (Rahmoun, Margie)

10/12/2005    13138    Order withdrawn as moot    (RE: [13024]  Objection to Claim, ).
                       Signed on 10/12/2005   (Rahmoun, Margie)

10/14/2005    13139    Notice of Motion and Motion to Exceed Page Limitation Filed by
                       Micah R Krohn on behalf of Verizon Capital Corp and its
                       affiliates.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219
                       South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                       (Attachments: # (1) Proposed Order) (Krohn, Micah)

10/14/2005    13140    Objection to (related document(s): [13037] Request for Payment of
                       Administrative Expenses, ) Filed by Fruman Jacobson on behalf of
                       Official Committee of Unsecured Creditors for UAL Corporation
                       (Jacobson, Fruman)

10/14/2005    13141    Response to (related document(s): [12877] Objection to Claim, )
                       Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty
                       Corp (Luzadder, Matthew)

10/14/2005    13142    Notice of Filing Filed by Fruman Jacobson on behalf of Official
                       Committee of Unsecured Creditors for UAL Corporation (RE: [13140]
                       Objection).  (Jacobson, Fruman)

10/14/2005    13143    Certification of No Objection - No Order Required Filed by Andrew
                       S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12871]
                       Application for Compensation, ).  (Marovitz, Andrew)

10/14/2005    13144    Objection to (related document(s): [13046] Motion to Authorize, )
                       Filed by Matthew Gensburg on behalf of City Of Chicago (Gensburg,
                       Matthew)

10/14/2005    13145    Notice of Filing Filed by Matthew Luzadder on behalf of Pension
                       Benefit Guaranty Corp (RE: [13141] Response).  (Luzadder, Matthew)

10/14/2005    13146    Adversary Case 04-4329 Closed .  (Molina, Nilsa)

10/14/2005    13147    Notice of Filing Of Certificate Of No Objection To Mayer, Brown,
                       Rowe & Maw, LLP's Interim Application For July 2005 For Allowance
                       Of Compensation For Services Rendered And Reimbursement Of

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008

                                                                     Run Time: 09:35:43
Filing Date      No.        Entry

                            Expenses As Debtors' Special Litigation CounselFiled by Andrew S
                            Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13143]
                            Certification of No Objection).  (Marovitz, Andrew)

10/14/2005       13148      Objection to (related document(s): [12642] Motion to Approve,, )
                            Filed by Ann Acker on behalf of U S Bank National Association
                            (Attachments: # (1) Certificate of Service) (Acker, Ann)

10/14/2005       13149      Notice of Filing Filed by Ann Acker on behalf of U S Bank National
                            Association (RE: [13148] Objection).  (Acker, Ann)

10/14/2005       13150      Objection to (related document(s): [12640] Disclosure Statement)
                            Filed by Arlene N Gelman on behalf of International Association Of
                            Machinists And Aerospace Workers, AFL-CIO (Attachments: # (1)
                            Certificate of Service) (Gelman, Arlene)

10/14/2005       13151      Notice of Filing Filed by Matthew Gensburg on behalf of City Of
                            Chicago (RE: [13144] Objection).  (Gensburg, Matthew)

10/14/2005       13152      Affidavit In Support Of Mayer, Brown, Rowe & Maw, LLP's Interim
                            Application For July 2005 For Allowance Of Compensation For
                            Services Rendered And Reimbursement Of Expenses As Debtors'
                            Special Litigation Counsel Filed by Andrew S Marovitzon behalf of
                            Mayer Brown Rowe & Maw LLP (RE: [12871] Application for
                            Compensation, ).  (Marovitz, Andrew)

10/14/2005       13153      Notice of Filing Re: Expense Affidavit In Support of Mayer, Brown,
                            Rowe & Maw, LLP's Interim Application For July 2005 For Allowance
                            Of Compensation For Services Rendered and Reimbursement of
                            Expenses As Debtors' Special Litigation Counsel Filed by Andrew S
                            Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13152]
                            Affidavit, ).  (Marovitz, Andrew)

10/14/2005       13154      <b>INCORRECT EVENT ENTERED FILER TO RE-FILE</b>  Notice of Motion
                            and Motion to Object to Debtors' Motion for Order Authorizing and
                            Approving The Debtors' Assumption of Amended United/PMCC
                            Agreements (related document(s): [13045] Motion toApprove, ) Filed
                            by John J Voorhees Jr on behalf of General Foods Credit
                            Corporation, General Foods Credit Investor No 3, Philip Morris
                            Capital Corp.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219
                            South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                            (Attachments: # (1) Proposed Order) (Voorhees, John) Modified on
                            10/17/2005 (Offord, Donna).

10/14/2005       13155      Notice of Motion and Motion to Extend Time Respond to Objection to
                            the Claim of DP Leasehold, LLC Filed by Bryan I Schwartz on behalf
                            of DP Leasehold (Illinois) LLC.  Hearing scheduled for 10/21/2005
                            at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,
                            Illinois 60604.  (Schwartz, Bryan)

10/14/2005       13156      Objection to (related document(s): [13045] Motion to Approve, )
                            Filed by Anne M Sherry on behalf of US Bank National Association
                            (Sherry, Anne)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 01/24/2008
                                                         Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 10/14/2005 | 13157 | Notice of Motion and Motion to/for Join of Wilmington Trust Company in Limited Objection of the PMCC Holders to Debtors' Motion for Order Authorizing and Approving the Debtors' Assumption of Amended United/PMCC Agreements. Filed by SajidaA Mahdi on behalf of Wilmington Trust Company.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mahdi, Sajida) |
| 10/14/2005 | 13158 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Kathryn Gleason on behalf of Ira Bodenstein (Gleason, Kathryn) |
| 10/15/2005 | 13159 | Response to (related document(s): [12635] Motion to Amend, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Gettleman, Jeffrey) |
| 10/15/2005 | 13160 | Objection to (related document(s): [13037] Request for Payment of Administrative Expenses, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Mazza, James) |
| 10/15/2005 | 13161 | Notice and Certificate of Service Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation, General Foods Credit Investor No 3, Philip Morris Capital Corp (RE: [13154] Motion to Object,, ).  (Voorhees, John) |
| 10/15/2005 | 13162 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13160] Objection).  (Mazza, James) |
| 10/15/2005 | 13163 | Interim Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $72,527.10, Expenses: $6,043.15. Filed by Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit C# (2) Exhibit D) (Marovitz, Andrew) |
| 10/15/2005 | 13164 | Notice of Appeal Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Fee Amount $255 (RE: [13019] Order on Motion to Compel).  Appellant Designation due by 10/25/2005. Transmission of Record Due by 11/25/2005. (Mazza, James) |
| 10/15/2005 | 13165 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 4589787.  Fee Amount $ 255.00  (U.S. Treasury) |
| 10/15/2005 | 13166 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13163] Application for Compensation).  (Marovitz, Andrew) |
| 10/15/2005 | 13167 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [13159] Response).  (Gettleman, Jeffrey) |
| 10/15/2005 | 13168 | Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13163] Application for Compensation).  (Marovitz, Andrew) |
| 10/15/2005 | 13169 | Notice and Certificate of Service Filed by Sajida A Mahdi on |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                          Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

behalf of Wilmington Trust Company (RE: [13157] Motion to Join, ). (Mahdi, Sajida)

10/15/2005    13170    Notice of Intent to Reject Leases and Contracts Filed October 14, 2005 Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A# (2) Exhibit A# (3) Exhibit B) (Carmel, Marc)

10/15/2005    13171    Response to (related document(s): [13047] Motion to Authorize, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Krohn, Micah)

10/14/2005    13172    Motion to Appear Pro Hac Vice Filed by Eric T Smith  on behalf of  Allegheny County Airport Authority .  (Rahmoun, Margie)

10/14/2005    13173    Motion to Appear Pro Hac Vice Filed by David E Holliday  on behalf of  The Allegheny County Airport Authority . (Williams, Daphne)

10/17/2005    13174    Follow Up Letter to Bankruptcy Judge and Parties  (RE: [13164] Notice of Appeal).  (Rance, Gwendolyn)

10/17/2005    13175    Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Alexander D Kerr JR on behalf of City of Des Moines, Iowa (Kerr, Alexander)

10/17/2005    13176    Notice of Filing Filed by Alexander D Kerr JR on behalf of City of Des Moines, Iowa (RE: [13175] Objection).  (Kerr, Alexander)

10/17/2005    13177    Brief Official Committee of Unsecured Creditors' Post-Trial Reply Brief in Support of Its Objection to Proof of Claim No. 43738 Filed by Atlantic Coast Airlines and Atlantic Coast Airlines Holdings, Inc. Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  (Jacobson, Fruman)

10/17/2005    13178    Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13177] Brief, ).  (Jacobson, Fruman)

10/17/2005    13179    CORRECTIVE ENTRY INCORRECT EVENT ENTERED FILER TO RE-FILE   (RE: [13154]  Motion to Object, , ).    (Offord, Donna)

10/17/2005    13180    Objection to (related document(s): [13045] Motion to Approve, ) Filed by John J Voorhees Jr on behalf of Philip Morris Capital Corp (Attachments: # (1) Exhibit) (Voorhees, John)

10/17/2005    13181    Certificate of Service Filed by John J Voorhees Jr on behalf of Philip Morris Capital Corp (RE: [13180] Objection).  (Voorhees, John)

10/17/2005    13182    Brief Post-Trial Reply Brief in Support of Its Objection to Proof of Claim No. 43738, Filed by Atlantic Coast Airlines and Atlantic Coast Airlines Holdings (N/K/A Independence Air, Inc. and FLYi, Inc.) Filed by Michael B Slade on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Slade, Michael)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date: 01/24/2008
                                                              Run Time: 09:35:43
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/17/2005 | 13183 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [13182] Brief, ).  (Slade, Michael) |
| 10/17/2005 | 13184 | Brief Atlantic Coast Airlines' Consolidated Reply to the Post-Trial Briefs of United and the Unsecured Creditors' Committee Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc..  (Graham, Brian) |
| 10/17/2005 | 13185 | Notice of Motion and Motion to Exceed Page Limitation Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc.. Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Graham, Brian) |
| 10/17/2005 | 13186 | Notice of Motion and Motion to Exceed Page Limitation Filed by Michael B Slade on behalf of UAL Corporation, et al.  Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Slade, Michael) |
| 10/17/2005 | 13187 | Response in Support to (related document(s): [12642] Motion to Approve,, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 10/17/2005 | 13188 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13187] Response).  (Chalut, Erik) |
| 10/17/2005 | 13189 | Notice of Motion and Motion to Exceed Page Limitation Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 10/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Proposed Order) (Mazza, James) |
| 09/16/2005 | 13190 | Order Scheduling  (RE: [12041]  Objection to Claim, ). Set for ruling on 11/18/2005 at 9:30 a.m. Reply due by: 10/21/2005 Responses due by 10/7/2005.  Signed on 9/16/2005  (Rahmoun, Margie) |
| 10/17/2005 | 13191 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13134]).   Signed on  10/17/2005.    (Rahmoun, Margie) |
| 10/14/2005 | 13192 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Mary Ellen Riccardo   (Williams, Daphne) |
| 10/14/2005 | 13193 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Joe E  Hardy III    (Rahmoun, Margie) |
| 10/14/2005 | 13194 | Notice of Withdrawal  Filed by Janet A  Flynn   on behalf of The McClier Corporation  (RE: [12970]  Motion for Relief Stay, ). (Williams, Daphne) |
| 10/14/2005 | 13195 | Notice of Filing  Filed by Janet A  Flynn   on behalf of   The McClier Corporation   (RE: [13194]  Notice of Withdrawal). (Williams, Daphne) |
| 10/18/2005 | 13196 | Amended Notice and Certificate of Service Interim Application for August 2005 for Allowance of Compensation for Services Rendered |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008
                                                              Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

and Reimbursement of Expenses as Debtors' Special Litigation Counsel Filed by Andrew S Marovitz on behalf of MayerBrown Rowe & Maw LLP (RE: [13163] Application for Compensation). (Marovitz, Andrew)

10/18/2005   13197   Exhibit(s) Exhibit A to Mayer, Brown, Rowe & Maw LLP's Interim Application for August 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtors' Special Litigation Counsel to the Debtors Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13163] Application for Compensation). (Marovitz, Andrew)

10/18/2005   13198   Exhibit(s) Exhibit B to Mayer, Brown, Rowe & Maw LLP's Interim Application for August 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtors' Special Litigation Counsel to the Debtors Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13163] Application for Compensation). (Marovitz, Andrew)

10/18/2005   13199   Notice and Certificate of Service Exhibit A and Exhibit B Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13197] Exhibit,, [13198] Exhibit, ). (Marovitz, Andrew)

10/18/2005   13200   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12887] Application for Compensation, ). (Jacobson, Fruman)

10/18/2005   13201   Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13200] Certification of No Objection). (Jacobson, Fruman)

10/18/2005   13202   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12891] Application for Compensation, ). (Jacobson, Fruman)

10/18/2005   13203   Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13202] Certification of No Objection). (Jacobson, Fruman)

10/18/2005   13204   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12883] Application for Compensation, ). (Jacobson, Fruman)

10/18/2005   13205   Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13204] Certification of No Objection). (Jacobson, Fruman)

10/18/2005   13206   Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of The Segal Company (RE: [12484] Monthly Statement for Interim Compensation and Expense Reimbursement, ). (Argionis, James)

10/18/2005   13207   Sixth Quarterly Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses:

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $9,892.50, Expenses: $375.72. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson. (Attachments: # (1) Affidavit) (Argionis, James) |
| 10/18/2005 | 13208 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [13207] Application for Compensation, ). (Argionis, James) |
| 10/18/2005 | 13209 | Notice and Certificate of Service Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [13208] Professional Fees Cover Sheet, [13206] Certification of No Objection, [13207] Application for Compensation, ). (Argionis, James) |
| 10/18/2005 | 13210 | CORRECTIVE ENTRY:  to correct the Filed Date (RE: [13135] Objection).   (Gonzalez, Maribel) |
| 10/18/2005 | 13211 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12911] Application for Compensation, ). (Fruchtman, Rebecca) |
| 10/18/2005 | 13212 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13211] Certification of No Objection). (Fruchtman, Rebecca) |
| 10/18/2005 | 13213 | Response in Opposition to (related document(s): [13171] Response) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 10/18/2005 | 13214 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13213] Response). (Jacobson, Fruman) |
| 10/18/2005 | 13215 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12917] Professional Fees Cover Sheet, [12918] Notice of Filing, [12919] Affidavit,, [12890] Application for Compensation, ). (Martino, Philip) |
| 10/18/2005 | 13216 | CORRECTIVE ENTRY  to correct parties to Association Of Flight Attendants-CWA AFL-CIO, Professional Airline Flight Control Association-UAL, Retired Management & Salaried Committee of UAL Corp, Retired Pilots Committee, Transport Workers Union of America AFL-CIO  (RE: [13100]  Notice of Filing, , ).   (Offord, Donna) |
| 10/18/2005 | 13217 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12898] Application for Compensation, ). (Casey, Timothy) |
| 10/18/2005 | 13218 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13217] Certification of No Objection). (Casey, Timothy) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 10/18/2005 | 13219 | Transfer of Claim 035753 from Norddeutsche Landesbank Girozentrale to Aircraft N351UA Trust c/o Wilmington Trust Company, as Trustee. Filed by Jeffrey M Schwartz on behalf of Norddeutsche Landesbank Girozentrale.  Objections due by 11/8/2005. (Schwartz, Jeffrey) |
| 10/18/2005 | 13220 | Transfer of Claim 035504 from US Bank National Association, not in its individual capacity but solely as Trustee to Aircraft N351UA Trust c/o Wilmington Trust Company, as Trustee.  Filed by Jeffrey M Schwartz on behalf of Norddeutsche Landesbank Girozentrale. Objections due by 11/8/2005. (Schwartz, Jeffrey) |
| 10/18/2005 | 13221 | Amended Response in Support to (related document(s): [12642] Motion to Approve,, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Appendix A to Exhibit A# (3) Exhibit B) (Chalut, Erik) |
| 10/18/2005 | 13222 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13221] Response).  (Chalut, Erik) Modified on 10/25/2005 to add amended to text (Offord, Donna). |
| 10/18/2005 | 13223 | Response  to (related document(s): [10567]  Objection to Claim, , , ) Filed by   Carolyn  Walker    (Williams, Daphne) |
| 10/18/2005 | 13224 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13172]).  Signed on  10/18/2005.   (Williams, Daphne) |
| 10/17/2005 | 13225 | Order Granting Application For Compensation (Related Doc # [11262]).  The Segal  Company, fees awarded: $4,746.00, expenses awarded: $0.00.   Signed on  10/17/2005.    (Williams, Daphne) |
| 10/18/2005 | 13226 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13173]).  Signed on  10/18/2005.    (Rahmoun, Margie) |
| 10/18/2005 | 13227 | Order Withdrawing Motion for Relief from Stay (Related Doc # [12970]).  Signed on  10/18/2005.    (Rahmoun, Margie) |
| 10/19/2005 | 13228 | Supplemental Statement Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12642] Motion to Approve,, ).  (Jacobson, Fruman) |
| 10/19/2005 | 13229 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors on UAL Corporation (RE: [13228] Statement).  (Jacobson, Fruman) |
| 10/19/2005 | 13230 | Certification of No Objection - No Order Required Filed by Tamara R. Horton on behalf of Sperling & Slater P.C.  (RE: [12933] Application for Compensation).  (Horton, Tamara) |
| 10/19/2005 | 13231 | Reply in Support to (related document(s): [13046] Motion to Authorize, ) Filed by David A Agay on behalf of UAL Corporation, et al (Agay, David) |
| 10/19/2005 | 13232 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [13231] Reply).  (Agay, David) |
| 10/19/2005 | 13233 | Response to (related document(s): [13180] Objection) Filed by Micah Marcus on behalf of UAL Corporation, et al (Attachments: # |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

(1) Exhibit A) (Marcus, Micah)

10/19/2005   13234   Reply in Support to (related document(s): [13047] Motion to
                     Authorize, ) Filed by David A Agay on behalf of UAL Corporation,
                     et al (Attachments: # (1) Exhibit A) (Agay, David)

10/19/2005   13235   Notice of Filing Filed by David A Agay on behalf of UAL
                     Corporation, et al (RE: [13234] Reply).  (Agay, David)

10/19/2005   13236   Notice of Filing Filed by Micah Marcus on behalf of UAL
                     Corporation, et al (RE: [13233] Response).  (Marcus, Micah)

10/19/2005   13237   Agenda Matters Scheduled for Hearing on October 21, 2005 at 9:30
                     A.M Filed by James J. Mazza Jr on behalf of UAL Corporation, et
                     al.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C)
                     (Mazza, James)

10/19/2005   13238   Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
                     Corporation, et al (RE: [13237] Agenda).  (Mazza, James)

10/19/2005   13239   Hearing Continued  (RE: [11330]  Objection to Claim,, [11325]
                     Objection to Claim, ).  Status hearing to be held on 11/8/2005 at
                     10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                     60604.   (Williams, Velda)

10/19/2005   13240   Hearing Continued  (RE: [13185]  Exceed Page Limitation,, [13186]
                     Exceed Page Limitation). Hearing scheduled for 11/8/2005 at 10:00
                     AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                     (Williams, Velda)

10/19/2005   13241   Hearing Continued  (RE: [13013]  Motion for Leave,, [13014]
                     Exceed Page Limitation,, [13010]  Motion for Leave, ,, [13018]
                     Motion for Leave, , ). Hearing scheduled for 11/8/2005 at 10:00 AM
                     at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                     (Williams, Velda)

10/19/2005   13242   Reply in Support to (related document(s): [12635] Motion to Amend,
                     ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.
                     (Attachments: # (1) Certificate of Service) (Acker, Ann)

10/19/2005   13243   Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank
                     Northwest, N.A.  (RE: [13242] Reply).  (Acker, Ann)

10/19/2005   13244   Letter Dated 10/19/2005, Courtesy copies of proposed Processing
                     Agreement and proposed Co-Branded Agreement Amendment to Judge
                     Wedoff. Filed by Micah Marcus on behalf of UAL Corporation, et al.
                     (Marcus, Micah)

10/19/2005   13245   Notice of Filing Filed by Micah Marcus on behalf of UAL
                     Corporation, et al (RE: [13244] Letter).  (Marcus, Micah)

10/19/2005   13246   Joint Pretrial Statement Filed by Fruman Jacobson on behalf of Air
                     Line Pilots Association International, Official Committee of
                     Unsecured Creditors for UAL Corporation, Pension Benefit Guaranty
                     Corp, United Retired Pilots Benefit Protection.  (Attachments: #
                     (1) Exhibit A) (Jacobson, Fruman)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:43
Filing Date    No.      Entry

| 10/19/2005 | 13247 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13246] Pretrial Statement, ).  (Jacobson, Fruman) |
|---|---|---|
| 10/19/2005 | 13248 | Appearance Filed by Sheldon L Solow ESQ on behalf of Paymentech LP.  (Solow, Sheldon) |
| 10/19/2005 | 13249 | Reply to (related document(s): [12270] Response, [12067] Objection to Claim,, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit B) (Fruchtman, Rebecca) |
| 10/19/2005 | 13250 | Notice of Withdrawal Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (RE: [13127] Objection).  (Rexroat, Christopher) |
| 10/19/2005 | 13251 | Notice of Filing Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (RE: [13250] Notice of Withdrawal).  (Rexroat, Christopher) |
| 10/19/2005 | 13252 | Notice of Withdrawal Filed by Christopher L. Rexroat on behalf of Sacramento County (RE: [13131] Objection).  (Rexroat, Christopher) |
| 10/19/2005 | 13253 | Notice of Filing Filed by Christopher L. Rexroat on behalf of Sacramento County (RE: [13252] Notice of Withdrawal).  (Rexroat, Christopher) |
| 10/19/2005 | 13254 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13249] Reply).  (Fruchtman, Rebecca) |
| 10/19/2005 | 13255 | Reply to (related document(s): [13083] Response) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B) (Fruchtman, Rebecca) |
| 10/19/2005 | 13256 | Summary of Reorganizing Debtors'Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 10/19/2005 | 13257 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13256] Summary).  (Chalut, Erik) |
| 10/19/2005 | 13258 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13255] Reply).  (Fruchtman, Rebecca) |
| 10/19/2005 | 13259 | Certificate of Service Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13255] Reply, [13258] Notice of Filing).  (Fruchtman, Rebecca) |
| 10/19/2005 | 13260 | Reply in Support to (related document(s): [13037] Request for Payment of Administrative Expenses, ) Filed by Ann Acker on behalf of U S Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 10/19/2005 | 13261 | Notice of Filing Filed by Ann Acker on behalf of U S Bank National Association (RE: [13260] Reply).  (Acker, Ann) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:43
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/19/2005 | 13262 | Brief Objection to Hotel Rejection Claim Nos. 036131 and 036146 Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B - Part 1# (3) Exhibit B - Part 2# (4) Exhibit C# (5) Exhibit D# (6) Proposed Order) (Fruchtman, Rebecca) |
| 10/19/2005 | 13263 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13262] Brief, ). (Fruchtman, Rebecca) |
| 10/19/2005 | 13264 | Reply in Support to (related document(s): [12845] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 10/19/2005 | 13265 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13264] Reply). (Chalut, Erik) |
| 10/19/2005 | 13266 | <b>INCORRECT EVENT FILER TO RE-FILE</b>Omnibus Notice of Hearing Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: #(1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Exhibit K# (12) Exhibit L# (13) Notice of Hearing# (14) Proposed Order) (Chalut, Erik) Modified on 10/20/2005 (Offord, Donna). |
| 10/19/2005 | 13267 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Robert M Gibson (Williams, Daphne) |
| 10/19/2005 | 13268 | Motion to Appear Pro Hac Vice Filed by Michael G Menkowitz on behalf of Paymentech LP . (Rahmoun, Margie) |
| 10/20/2005 | 13269 | Report Debtors' October, 2005 Report on Status of Reorganization Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 10/20/2005 | 13270 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13269] Report). (Mazza, James) |
| 10/20/2005 | 13271 | Amended Agenda Matters Scheduled for Omnibus Hearing on October 21, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Mazza, James) |
| 10/20/2005 | 13272 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13271] Agenda). (Mazza, James) |
| 10/20/2005 | 13273 | CORRECTIVE ENTRY INCORRECT EVENT FILER TO RE-FILE (RE: [13266] Notice of Hearing, , ). (Offord, Donna) |
| 10/20/2005 | 13274 | Supplement Filed by Terry J. Malik on behalf of Bank of America Leasing (RE: [13016] Response, ). (Attachments: # (1) Certificate of Service) (Malik, Terry) |
| 10/20/2005 | 13275 | Omnibus Notice of Hearing and Thirty-Second Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:01/24/2008
                                                          Run Time:09:35:43
Filing Date    No.        Entry

al.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South
Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
(1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5)
Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9)
Exhibit I# (10) Exhibit J# (11) Exhibit K# (12) Exhibit L# (13)
Notice of Hearing# (14) Proposed Order)(Chalut, Erik)

10/20/2005    13276    Notice of Motion and Motion to Approve Entry of an Order
Authorizing Debtors' Assumption of Unexpired Leases with
Consortium Filed by Micah Marcus on behalf of UAL Corporation, et
al.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South
Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
(1) Exhibit A# (2) Proposed Order) (Marcus, Micah)

10/20/2005    13277    First Amended Chapter 11 Plan.  Unsecured Creditors to be paid 4
to 8 percent. Filed by Chad J Husnick on behalf of UAL
Corporation, et al.  (Husnick, Chad)

10/20/2005    13278    Notice of Filing Filed by Chad J Husnick on behalf of UAL
Corporation, et al (RE: [13277] Amended Chapter 11 Plan).
(Husnick, Chad)

10/20/2005    13279    First Amended Disclosure Statement Filed by Erik W. Chalut on
behalf of UAL Corporation, et al.  (Attachments: # (1) Appendix A#
(2) Appendix B# (3) Appendix C# (4) Appendix D# (5) Appendix
E)(Chalut, Erik)

10/20/2005    13280    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
Corporation, et al (RE: [13279] Amended Disclosure Statement).
(Chalut, Erik)

10/20/2005    13281    Amended Exhibit(s) 3, 4, and 8 to the Debtors' Supplement to
Debtors' Joint Plan of Reorganization Pursuant Chapter 11 of the
United States Bankruptcy Code Filed by Micah Marcus on behalf of
UAL Corporation, et al.  (Attachments: # (1) Exhibit 4# (2)
Exhibit 8) (Marcus, Micah)

10/20/2005    13282    Notice of Filing Filed by Micah Marcus on behalf of UAL
Corporation, et al (RE: [13281] Exhibit, ).  (Marcus, Micah)

10/20/2005    13283    Motion To Appear Pro Hac Vice Filed by Eric R Markus on behalf of
Chase Bank USA NA .  (Rahmoun, Margie)

10/20/2005    13284    Motion To Appear Pro Hac Vice Filed by Jay T  Blount   on behalf
of   Massachusetts Port  Authority .   (Rahmoun, Margie)

10/21/2005    13285    Order Granting Motion to Approve (Related Doc # [12642]).   Signed
on  10/21/2005.    (Attachments: # (1) Exhibit # (2) Exhibit #
(3) Exhibit) (Williams, Daphne)

10/20/2005    13286    Response to (related document(s): [13187]  Response) Filed by
Dennis J Raterink   on behalf of    State Of Michigan ,  Workers'
Compensation Agency    (Williams, Daphne)

10/21/2005    13287    Memorandum Committee's Memorandum in Support of Objection to Claim

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:01/24/2008

Filing Date    No.    Entry                                      Run Time:09:35:43

|  |  |  |
|---|---|---|

No. 37718 Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  (Jacobson, Fruman)

10/21/2005    13288    Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13287] Memorandum).  (Jacobson, Fruman)

10/21/2005    13289    Hearing Continued  (RE: [12877]  Objection to Claim, ). Hearing continued on 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castaneda, Peter)

10/21/2005    13290    Hearing Continued  (RE: [12067]  Objection to Claim, , ). Hearing continued on 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castaneda, Peter)

10/21/2005    13291    Hearing Continued (RE: [8918] Allow Claims,). Hearing Scheduled for 11/18/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter)

10/21/2005    13292    Hearing Continued (RE: [12635] Amend,). Hearing Scheduled for 10/25/2005 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter)

10/21/2005    13293    Hearing Continued (RE: [13037] Administrative Expenses,). Hearing Scheduled for 11/18/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter)

10/21/2005    13294    Hearing Continued (RE: [3347] Relief Stay,). Hearing Scheduled for 11/18/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter)

10/21/2005    13295    Supplemental Reply in Support to (related document(s): [13016] Response,, [13035] Response, [13042] Response, [12659] Response, [13026] Brief, [13040] Response, [12646] Response, [12647] Response) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca)

10/21/2005    13296    Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13295] Reply, ).  (Fruchtman, Rebecca)

10/21/2005    13297    Notice of Motion and Emergency Motion to Approve Letter Agreement with Q Aviation Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 10/24/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) Proposed Order) (Marcus, Micah)

10/21/2005    13298    Emergency Notice of Motion and Motion to Authorize Debtors to File the Letter Agreement with Q Aviation Under Seal (Relates to Docket No. 13297) Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 10/24/2005 at 01:30 PMat 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah)

10/24/2005    13299    Letter Dated October 24, 2005, Proposed Letter Agreement with Q Aviation Filed by Micah Marcus on behalf of UAL Corporation, et

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:43 |
|---|---|---|---|

al.  (Marcus, Micah)

| Filing Date | No. | Entry |
|---|---|---|
| 10/24/2005 | 13300 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [13299] Letter).  (Marcus, Micah) |
| 10/21/2005 | 13301 | Order Withdrawing Motion to Extend Time (Related Doc # [13155]).  Signed on 10/21/2005.    (Rowe, Victoria) |
| 10/21/2005 | 13302 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [12127]).  Signed on 10/21/2005.    (Rowe, Victoria) |
| 10/21/2005 | 13303 | Order Granting Motion for Leave (Related Doc # [13038]).    Signed on 10/21/2005.    (Rowe, Victoria) |
| 10/21/2005 | 13304 | Order Granting Motion to Authorize (Related Doc # [13032]).  Signed on 10/21/2005.    (Rowe, Victoria) |
| 10/24/2005 | 13305 | Order Granting Motion to Authorize (Related Doc # [13298]).  Signed on 10/24/2005.    (Rance, Gwendolyn) |
| 10/24/2005 | 13306 | Order Granting Motion to Approve (Related Doc # [13297]).    Signed on 10/24/2005.    (Rance, Gwendolyn) |
| 10/21/2005 | 13307 | Appearance Filed by  Eric R Markus  on behalf of    Chase Bank USA NA .  (Rance, Gwendolyn) |
| 10/21/2005 | 13308 | Order Granting Motion to Authorize (Related Doc # [13047]).  Signed on 10/21/2005.    (Rance, Gwendolyn) |
| 10/21/2005 | 13309 | Order  Granting the Relief Sought in the debtors' Thirty-First Omnibus Objections to Claims (Superseded) (RE: [12845] Objection to Claim, ).  Signed on 10/21/2005 (Rance, Gwendolyn) |
| 10/20/2005 | 13310 | Order Granting Motion for Leave (Related Doc # [12643]).    Signed on 10/20/2005.    (Rance, Gwendolyn) |
| 10/21/2005 | 13311 | Order Granting Motion to Approve (Related Doc # [13045]).    Signed on 10/21/2005.    (Rance, Gwendolyn) |
| 10/20/2005 | 13312 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13103]).  Signed on 10/20/2005.    (Rance, Gwendolyn) |
| 10/21/2005 | 13313 | Response and amended status chart to (related document(s): [12067] Objection to Claim, , ) Filed by  Chia  Chang , Linda Chichien Chang    (Rance, Gwendolyn) |
| 10/21/2005 | 13314 | Order Granting Motion to Authorize (Related Doc # [13049]).  Signed on 10/21/2005.    (Rowe, Victoria) |
| 10/21/2005 | 13315 | Order Granting Motion to Approve (Related Doc # [13048]).    Signed on 10/21/2005.    (Rowe, Victoria) |
| 10/21/2005 | 13316 | Order Granting Motion to Authorize (Related Doc # [13039]).  Signed on 10/21/2005.    (Rowe, Victoria) |
| 10/21/2005 | 13317 | Order Granting Motion to Authorize (Related Doc # [13046]).  Signed on 10/21/2005.    (Rowe, Victoria) |
| 10/20/2005 | 13318 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191
Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | [13268]).  Signed on 10/20/2005.    (Rowe, Victoria) |
| 10/24/2005 | 13319 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Chad J Husnick on behalf of UAL Corporation, et al.  (RE: [13164] Notice of Appeal). (Husnick, Chad) |
| 10/24/2005 | 13320 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [13319] Appellant Designation and Statement of Issue).  (Husnick, Chad) |
| 10/24/2005 | 13321 | First Amended Disclosure Statement Filed by Chad J Husnick on behalf of UAL Corporation, et al.  (Attachments: # (1) Appendix A# (2) Appendix B# (3) Appendix C# (4) Appendix D# (5) Appendix E)(Husnick, Chad) |
| 10/24/2005 | 13322 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [13321] Amended Disclosure Statement). (Husnick, Chad) |
| 10/25/2005 | 13323 | CORRECTIVE ENTRY to add amended to text  (RE: [13222]  Notice of Filing).    (Offord, Donna) |
| 10/25/2005 | 13324 | Adversary Case 04-4327 Closed .    (Ramey, Dorothy) |
| 10/24/2005 | 13325 | Joinder in Responses of (1) Walt Disney Pictures and Television and (2) Verizon Capital Corp to Debtors' Objection to Claim No. 37718 Filed by David M LeMay  on behalf of   Whirlpool Financial Corporation .   (Williams, Daphne) |
| 10/24/2005 | 13326 | Notice of Filing  Filed by  David M LeMay  on behalf of Whirlpool Financial Corporation   (RE: [13325]  Generic Document). (Williams, Daphne) |
| 10/24/2005 | 13327 | Certificate of Service  Filed by  Seven  Rivera    (RE: [13325] Generic Document, [13326] Notice of Filing).  (Williams, Daphne) |
| 10/24/2005 | 13328 | Motion To Make A Section 1111(b) Election Filed by Barnita P Vann .   (Rahmoun, Margie) |
| 10/24/2005 | 13329 | Motion To Extend Time To Make A Section 1111(b) Election, MotionFor Reconsideration Of Objection To Debtors' Disclosure Statement, and Motion nFor The Opportunity To Be Heard Filed by Barnita P Vann .   (Rahmoun, Margie) |
| 10/24/2005 | 13330 | Notice of Filing  Filed by  Barnita P Vann    (RE: [13328] Generic Motion, [13329]  Motion to Extend Time, Generic Motion). (Rahmoun, Margie) |
| 10/24/2005 | 13331 | Affidavit of Service  Filed by  Patricia  Evans  .   (Rahmoun, Margie) |
| 10/25/2005 | 13332 | Thirty-Third Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $3,576.88. Filed by The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Exhibit A-Summaries and Receipts) (Jacobson, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

Fruman)

10/25/2005   13333   Notice of Filing of Thirty-Third Application for Compensation for The Official Committee of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13332] Application forCompensation, ).  (Jacobson, Fruman)

10/25/2005   13334   Final Order Granting Motion to Authorize (Related Doc # [12183]). Signed on  10/25/2005.     (Rahmoun, Margie)

10/25/2005   13335   Fifteenth Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $2,968.00, Expenses: $84.27. Filed by Jenner & Block LLP.  (Attachments: # (1) Exhibit A) (Steege, Catherine)

10/25/2005   13336   Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13335] Application for Compensation).  (Steege, Catherine)

10/25/2005   13337   Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13335] Application for Compensation). (Steege, Catherine)

10/21/2005   13338   Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13283]).   Signed on  10/21/2005.     (Rahmoun, Margie)

10/25/2005   13339   11th Quarterly Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $33197.60, Expenses: $2064.99. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit C# (2) Exhibit D) (Martino,Philip)

10/25/2005   13340   Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13339] Application for Compensation, ).  (Martino, Philip)

10/25/2005   13341   Notice Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13339] Application for Compensation,, [13340] Professional Fees Cover Sheet).  (Martino, Philip)

10/25/2005   13342   September 2005 Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $6813.60, Expenses: $109.60. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A(1)# (2) Exhibit A(2)# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip)

10/25/2005   13343   Thirty-Fourth Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $1,485,924.25, Expenses: $30,929.46. Filed by Sonnenschein Nath & Rosenthal LLP.  (Attachments: # (1) Exhibit A-Invoice# (2) Exhibit B-Professionals Chart# (3) Exhibit C-Expense Chart) (Jacobson, Fruman)

10/25/2005   13344   Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13342]

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                   Run Date: 01/24/2008
                                                    Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

Application for Compensation, ).  (Martino, Philip)

| 10/25/2005 | 13345 | Notice Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13342] Application for Compensation,, [13344] Professional Fees Cover Sheet).  (Martino, Philip) |
| 10/25/2005 | 13346 | Summary of Thirty-Fourth Interim Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman) |
| 10/25/2005 | 13347 | Notice of Filing of Thirty-Fourth Interim Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13343] Application for Compensation, ).  (Jacobson, Fruman) |
| 10/25/2005 | 13348 | Declaration of Fruman Jacobson in Support of Thirty-Fourth Interim Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13343] Application for Compensation, ).  (Jacobson, Fruman) |
| 10/25/2005 | 13349 | Notice of Filing of Expense Declaration of Fruman Jacobson in Support of Thirty-Fourth Interim Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13348] Declaration).  (Jacobson, Fruman) |
| 10/25/2005 | 13350 | Application for Compensation for Cognizant Associates, Inc., Consultant, Fee: $26,862.50, Expenses: $1,625.38. Filed by Cognizant Associates, Inc..  (Jacobson, Fruman) |
| 10/25/2005 | 13351 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13350] Application for Compensation).  (Jacobson, Fruman) |
| 10/25/2005 | 13352 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13350] Application for Compensation).  (Jacobson, Fruman) |
| 10/25/2005 | 13353 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13350] Application for Compensation).  (Jacobson, Fruman) |
| 10/25/2005 | 13354 | Thirty-Fourth Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $918,970.30, Expenses: $21,773.46. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C--Part 1# (4) Exhibit C--Part 2# (5) Exhibit D# (6) Exhibit E) (Casey, Timothy) |
| 10/25/2005 | 13355 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13354] Application for Compensation, ).  (Casey, Timothy) |
| 10/25/2005 | 13356 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13354] Application for Compensation, ).  (Casey, Timothy) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                          Run Date: 01/24/2008

|  |  |  | Run Time: 09:35:43 |
|---|---|---|---|
| Filing Date | No. | Entry | |

| Filing Date | No. | Entry |
|---|---|---|
| 10/25/2005 | 13357 | Supplemental Affidavit Regarding Expenses (September 2005) by Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13354] Application for Compensation, ).  (Casey, Timothy) |
| 10/25/2005 | 13358 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13357] Affidavit).  (Casey, Timothy) |
| 10/25/2005 | 13359 | Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,092,081.50, Expenses: $162,878.79. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B1# (3) Exhibit B2# (4) Exhibit B3# (5) Exhibit B4# (6) Exhibit B5# (7) Exhibit B6# (8) Exhibit B7# (9) Exhibit B8# (10) Exhibit B9# (11) Exhibit B10# (12) Exhibit B11# (13) Exhibit B12# (14) Exhibit B13) (Seligman, David) |
| 10/25/2005 | 13360 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12605] Application for Compensation, ).  (Mazza, James) |
| 10/25/2005 | 13361 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ). (Seligman, David) |
| 10/25/2005 | 13362 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ).  (Seligman, David) |
| 10/25/2005 | 13363 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [13360] Certification of No Objection). (Mazza, James) |
| 10/25/2005 | 13364 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ). (Seligman, David) |
| 10/25/2005 | 13365 | Affidavit Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ).  (Seligman, David) |
| 10/25/2005 | 13366 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13365] Affidavit).  (Seligman, David) |
| 10/25/2005 | 13367 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12903] Application for Compensation, ).  (Mazza, James) |
| 10/25/2005 | 13368 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [13367] Certification of No Objection). (Mazza, James) |
| 10/25/2005 | 13369 | Thirtieth Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $180,000.00, Expenses: $5027.07. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Mazza, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date: 01/24/2008

Filing Date      No.        Entry                             Run Time: 09:35:43

---

|  |  |  |
|---|---|---|
|  |  | James) |
| 10/25/2005 | 13370 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [13369] Application for Compensation, ).  (Mazza, James) |
| 10/25/2005 | 13371 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [13369] Application for Compensation, ).  (Mazza, James) |
| 10/25/2005 | 13372 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [13369] Application for Compensation, ).  (Mazza, James) |
| 10/26/2005 | 13373 | Affidavit Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13342] Application for Compensation,, [13344] Professional Fees Cover Sheet, [13345] Notice).  (Martino, Philip) |
| 10/25/2005 | 13374 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   Jimella Harris (Martin)   (Williams, Daphne) |
| 10/26/2005 | 13375 | Thirteenth Monthly Application of mesirow Financial Consulting, LLC For Compensation and Reimbursement of Expenses as Restructuring Advisors to The Official Committee of Unsecured Creditors For the Period September 1, 2005 Through September 30, 2005 Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $505,544.00, Expenses: $16,176.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E Part 1# (6) Exhibit E Part 2# (7) Exhibit F) (Jacobson, Fruman) |
| 10/26/2005 | 13376 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13375] Application for Compensation,, ).  (Jacobson, Fruman) |
| 10/26/2005 | 13377 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13375] Application for Compensation,,, [13376] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 10/26/2005 | 13378 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13375] Application for Compensation,, ). (Jacobson, Fruman) |
| 10/26/2005 | 13379 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13378] Affidavit).  (Jacobson, Fruman) |
| 10/25/2005 | 13380 | Withdrawal of Claim(s):of The City And County Of San Franciso Filed by   Kim  Chow  .   (Rahmoun, Margie) |
| 10/26/2005 | 13381 | Hearing Continued (RE: [12635] Amend,). Hearing Scheduled for 11/18/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 10/26/2005 | 13382 | Amended Exhibit(s) B-7 Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date: 01/24/2008

Filing Date    No.        Entry                                    Run Time: 09:35:43

|            |       |                                                                 |
|------------|-------|-----------------------------------------------------------------|
|            |       | ).  (Seligman, David)                                           |
| 10/26/2005 | 13383 | Amended Exhibit(s) B-8 Filed by David R Seligman on behalf of Kirkland & Ellis, LLP, (RE: [13359] Application for Compensation, ).  (Seligman, David) |
| 10/26/2005 | 13384 | Exhibit(s) B-11 Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ).  (Seligman, David) |
| 10/26/2005 | 13385 | Notice of Settlement of Proofs of Claim Filed by Janice Rosengarten, et al. (nos. 16967 and 41489) Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [12066] Objection to Claim,, ).  (Slade, Michael) |
| 10/26/2005 | 13386 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [13385] Notice).  (Slade, Michael) |
| 10/26/2005 | 13387 | Response  to (related document(s): [13279]  Amended Disclosure Statement) (RE: [12642] Motion to Approve , ,) Filed by  Jimella Martin  Harris     (Williams, Daphne). |
| 10/27/2005 | 13388 | Hearing Continued  (RE: [12877]  Objection to Claim, ).  Status hearing to be held on 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Castaneda, Peter) |
| 10/27/2005 | 13389 | Eighteenth Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $10,050.00, Expenses: $247.05. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson.  (Attachments: # (1) Exhibit Fee Affidavit) (Argionis, James) |
| 10/27/2005 | 13390 | Affidavit Filed by James G. Argionis on behalf of Meckler Bulger & Tilson (RE: [13389] Application for Compensation, ).  (Argionis, James) |
| 10/27/2005 | 13391 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of Meckler Bulger & Tilson (RE: [13389] Application for Compensation, ).  (Argionis, James) |
| 10/27/2005 | 13392 | Nineteenth Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $7,090.00, Expenses: $46.80. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson.  (Attachments: # (1) Exhibit A Fee Affidavit) (Argionis, James) |
| 10/27/2005 | 13393 | Affidavit Filed by James G. Argionis on behalf of Meckler Bulger & Tilson (RE: [13392] Application for Compensation, ).  (Argionis, James) |
| 10/27/2005 | 13394 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of Meckler Bulger & Tilson (RE: [13392] Application for |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Compensation, ).  (Argionis, James) |
|---|---|---|
| 10/27/2005 | 13395 | Notice and Certificate of Service Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [13389] Application for Compensation,, [13390] Affidavit, [13391] Professional Fees Cover Sheet, [13392] Application for Compensation,, [13393] Affidavit, [13394] Professional Fees Cover Sheet).  (Argionis, James) |
| 10/27/2005 | 13396 | Supplemental Affidavit (Seventh) of James H.M. Sprayregen, P.C. Under 11 U.S.C. 327(a) and Rule 2014 of the Federal Rules of Bankruptcy Procedure in Connection with the Kirkland & Ellis LLP Retention Application Filed by Chad J Husnick on behalf ofKirkland & Ellis, LLP.  (Husnick, Chad) |
| 10/27/2005 | 13397 | Notice of Filing Filed by Chad J Husnick on behalf of Kirkland & Ellis, LLP (RE: [13396] Affidavit, ).  (Husnick, Chad) |
| 10/28/2005 | 13398 | Report of the UAL Corporation Fee Review Committee With Respect to the Tenth Quarterly Interim Professional Fee Applications and Expense Requests for the Period April 1, 2005 through June 30, 2005 Filed by U.S. Trustee Ira Bodenstein.  (Wolfe, Stephen) |
| 10/28/2005 | 13399 | Notice of Filing of the Report of the UAL Corporation Fee Review Committee With Respect to the Tenth Interim Fee Applications (April 1, 2005 through June 30, 2005) Filed by U.S. Trustee Ira Bodenstein (RE: [13398] Report, ).  (Wolfe, Stephen) |
| 10/28/2005 | 13400 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 6220 Assigned to District Court Judge: Darrah  (RE: [13164]  Notice of Appeal).  (Rance, Gwendolyn) |
| 10/28/2005 | 13401 | Notice of Hearing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13398] Report, ). Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2)Exhibit B) (Mazza, James) |
| 10/28/2005 | 13402 | Certificate of Service Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13401] Notice of Hearing, ).  (Mazza, James) |
| 10/28/2005 | 13403 | Notice of Motion and Emergency Motion to Approve Amended Letter Agreement with GECAS Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 11/8/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 10/28/2005 | 13404 | Notice of Motion and Motion for Leave to File Supplemental Brief Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Gettleman, Jeffrey) |
| 10/28/2005 | 13405 | Emergency Notice of Motion and Motion to Authorize Debtors to File |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | the Amended Letter Agreement With GECAS Under Seal (Relates To Docket No. 13403) Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 11/8/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 10/31/2005 | 13406 | Report Monthly Operating Report for the Period September 1, 2005 through September 30, 2005 Filed by James J. Mazza Jr on behalf of UAL Corporation et al.  (Attachments: # (1) Continuation of Monthly Operating Report) (Mazza, James) |
| 10/31/2005 | 13407 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation et al (RE: [13406] Report).  (Mazza, James) |
| 10/20/2005 | 13408 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13189]).   Signed on  10/20/2005.     (Rance, Gwendolyn) |
| 10/21/2005 | 13409 | Order Granting Motion to File Brief in Excess of 15 Pages . Signed on 10/21/2005  (Rance, Gwendolyn) |
| 11/01/2005 | 13410 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [13061] Application for Compensation, ).  (Russo, Allyson) |
| 10/28/2005 | 13411 | Change of Name and or Address  for Kathy Bailey To: Bailey Law Group, PC, 1615 L Street, NW, Suite 1350, Washington, DC 20036 Filed by  Kathy Bailey.   (Williams, Daphne) |
| 11/03/2005 | 13412 | Certification of No Objection - No Order Required Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13034] Motion to Authorize, ).  (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 11/03/2005 | 13413 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13412] Certification of No Objection). (Chalut, Erik) |
| 11/04/2005 | 13414 | Hearing Continued  (RE: [1]  Pre-Trial Conference with regards to confirmation hearing). Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/04/2005 | 13415 | Adversary Case 05-1402 Closed .   (Roman, Felipe) |
| 11/04/2005 | 13416 | Adversary Case 04-04193 Closed .   (Lyon, Peggy) |
| 11/03/2005 | 13417 | Notice of Appearance and Request for Notice Filed by  Hugh Shull behalf of  City of New York.   (Rowe, Victoria) |
| 11/03/2005 | 13418 | Response  to (related document(s): [13275]  Objection to Claim, , ) Filed by  Edward G Southworth   (Rowe, Victoria) |
| 11/04/2005 | 13419 | Letter Dated November 4, 2005, Courtesy Copies of the Proposed Amended Letter Agreement with GECAS Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Marcus, Micah) |
| 11/04/2005 | 13420 | Notice of Motion and Motion to Approve Settlements with Preference Parties Filed by Rebecca O. Fruchtman on behalf of UAL |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

Corporation.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Fruchtman, Rebecca)

| 11/04/2005 | 13421 | Notice of Motion and Motion for Leave to File Supplemental Brief In Support Of Objection Of United Air Lines, Inc. To Motion Of U.S. Bank National Association As Trustee for Payment of Administrative Expense Claims and Adequate Protection in Connection With N316UA and N317UA Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit A-1#(3) Proposed Order) (Mazza, James) |

| 11/04/2005 | 13422 | Notice of Motion and Motion to Authorize Debtors to File the Auction Pool 737-300 Payment Chart Under Seal Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mazza, James) |

| 11/04/2005 | 13423 | Letter Dated 11/04/05, Letter to Judge Wedoff regarding a) Motion for Leave to File Supplemental Brief in Support of Objection of United Air Lines, Inc. to Motion of U.S. Bank National Association as Trustee for Payment of Administrative Expense Claims and Adequate Protection in Connection with N316UA and N317UA and b) Motion for Entry of an Order Authorizing United Air Lines, Inc. to File the Auction Pool 737-300 Payment Chart Under Seal Filed by James J. Mazza Jr on behalf of UAL Corporation.(Mazza, James) |

| 11/04/2005 | 13424 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation (RE: [13423] Letter,, ).  (Mazza, James) |

| 11/04/2005 | 13425 | Objection to (related document(s): [13287] Memorandum) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Krohn, Micah) |

| 11/04/2005 | 13426 | Notice of Motion and Motion for Leave to File Rebuttal to Committee's Memorandum in Support of Debtors' Objection to Claim No. 37718 Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Krohn, Micah) |

| 11/04/2005 | 13427 | Amended Notice of Motion Filed by  Barnita P Vann   (RE: [13328] Generic Motion, [13329]  Motion to Extend Time, Generic Motion). Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun,Margie) |

| 11/04/2005 | 13428 | Affidavit of Service  Filed by   Patricia L Doctor  (RE: [13283] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date: 01/24/2008

                                                             Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

Motion to Appear Pro Hac Vice).    (Williams, Daphne)

| | | |
|---|---|---|
| 11/04/2005 | 13429 | Debtor's Waiver Of Preliminary Injunction Filed by Micah Marcus on behalf of UAL Corporation, et al . (Rahmoun, Margie) |
| 11/04/2005 | 13430 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation (RE: [13429] Generic Document). (Rahmoun, Margie) |
| 11/04/2005 | 13431 | Debtors Waiver Of Preliminary Injunction Filed by Micah Marcus on behalf of UAL Corporation, et al . (Rahmoun, Margie) |
| 11/04/2005 | 13432 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [13431] Generic Document). (Rahmoun, Margie) |
| 11/03/2005 | 13433 | Notice of Request for Removal From the Court's Electronic Service List Filed by Bernadette Brennan . (Williams, Daphne) |
| 11/07/2005 | 13434 | Hearing Continued (RE: [11330] Objection to Claim,, [11325] Objection to Claim, ). Status hearing to be held on 11/29/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/07/2005 | 13435 | Amended Order Granted (RE: [12845] Objection to Claim, ). Signed on 11/7/2005 (Rahmoun, Margie) |
| 11/07/2005 | 13436 | Order Granting Motion to Authorize (Related Doc # [13034]). Signed on 11/7/2005. (Williams, Daphne) |
| 11/07/2005 | 13437 | Motion to Appear Pro Hac Vice Filed by Christian D Hughes on behalf of Pitney Bowes Credit Corporation . (Williams, Daphne) |
| 11/07/2005 | 13438 | Appearance Filed by Christian D Hughes on behalf of Pitney Bowes Credit Corporation . (Williams, Daphne) |
| 11/07/2005 | 13439 | Notice of Withdrawal and Substitution of Counsel Filed by Matthew J Gryzlo on behalf of Pitney Bowes Credit Corporation . (Williams, Daphne) |
| 11/08/2005 | 13440 | Transfer of Claim from RTC Express Inc, in the amount of $18,264.00 to Revenue Management. Filed by Revenue Management. Objections due by 11/29/2005. (Minkoff, Robert) |
| 11/08/2005 | 13441 | Omnibus Notice of Hearing and Objection to Claim(s) of Aircraft and Tax Indemnity Claims Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Proposed Order # (9) Notice of Hearing)(Chalut, Erik) |
| 11/08/2005 | 13442 | Notice of Motion and Motion For Summary Judgment Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp. Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)Affidavit Declaration of Stephanie Thomas) (Luzadder, Matthew) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 11/08/2005 | 13443 | Certificate of Service Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [13442] Motion for Summary Judgment, ).  (Luzadder, Matthew) |
| 11/08/2005 | 13444 | Notice of Motion and Motion to Exceed Page Limitation Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 11/08/2005 | 13445 | Order Granting Motion for Leave (Related Doc # [13018]).   Signed on  11/8/2005.    (Rahmoun, Margie) |
| 11/08/2005 | 13446 | Order Granting Motion for Leave (Related Doc # [13013]).   Signed on  11/8/2005.    (Rahmoun, Margie) |
| 11/08/2005 | 13447 | Order Granting Motion for Leave (Related Doc # [13010]).   Signed on  11/8/2005.    (Williams, Daphne) |
| 11/08/2005 | 13448 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13014]).   Signed on  11/8/2005.    (Williams, Daphne) |
| 11/08/2005 | 13449 | Order Granting Motion to Approve (Related Doc # [13403]).   Signed on  11/8/2005.    (Williams, Daphne) |
| 11/08/2005 | 13450 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13185]).   Signed on  11/8/2005.    (Rahmoun, Margie) |
| 11/08/2005 | 13451 | Order Granting Motion to Authorize (Related Doc # [13405]).  Signed on  11/8/2005.    (Rahmoun, Margie) |
| 11/09/2005 | 13452 | Response in Opposition to (related document(s): [13263] Notice of Filing) Filed by Kurt M Carlson on behalf of Comerica Bank (Carlson, Kurt) |
| 11/09/2005 | 13453 | Notice and Certificate of Service Filed by Kurt M Carlson on behalf of Comerica Bank (RE: [13452] Response).  (Carlson, Kurt) |
| 11/09/2005 | 13454 | Response  to (related document(s): [13262]  Brief, ) Filed by Kurt M Carlson  on behalf of    Comerica Bank    (Rahmoun, Margie) |
| 11/09/2005 | 13455 | Notice of Filing  Filed by  Kurt M Carlson   on behalf of Comerica Bank    (RE: [13454]  Response).   (Rahmoun, Margie) |
| 11/09/2005 | 13456 | Transfer of Claim  36310 as amended by 044713  from Cumberland Leasing Company  to Morgan Stanley Senior Funding, Inc.  Filed by Donna M Souza .  Objections due by 11/30/2005. (Williams, Daphne) |
| 11/09/2005 | 13457 | Notice of Withdrawal of Appearance Filed by Jonathan G  Bunge on behalf of  Independent Fiduciary Services Inc .   (Williams, Daphne) |
| 11/09/2005 | 13458 | Notice of Filing  Filed by  Jonathan G  Bunge   on behalf of Independent Fiduciary Services Inc   (RE: [13457]  Notice of Withdrawal).  (Williams, Daphne) |
| 11/10/2005 | 13459 | Emergency Notice of Motion and Motion Rule 2004 Examination of |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

                                                          Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Luzadder, Matthew) |
| 11/10/2005 | 13460 | Certificate of Service Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [13459] Motion Rule 2004 Examination, ).  (Luzadder, Matthew) |
| 11/10/2005 | 13461 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?847411>05-02589</A> Filed by    UNITED AIR LINES, INC. against    Transportation Security Administration (Gettleman, Jeffrey) |
| 11/10/2005 | 13462 | Response to (related document(s): [13404] Motion for Leave, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Exhibit A) (Acker, Ann) |
| 11/10/2005 | 13463 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [13462] Response).  (Acker, Ann) |
| 11/10/2005 | 13464 | Thirty-Fourth Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Accountant, Fee: $228693.30, Expenses: $1819.75. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B Part 1# (4) Exhibit B Part 2# (5) Exhibit C# (6) Exhibit D) (Lipke, Douglas) |
| 11/10/2005 | 13465 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [13464] Application for Compensation, ).  (Russo, Allyson) |
| 11/11/2005 | 13466 | First Interim Application of The Parthenon Group, LLC For Interim Compensation and Reimbursement of Expenses For the Period of August 1, 2005 through October 31, 2005 Application for Compensation for The Parthenon Group, LLC, Other Professional, Fee: $147,859.20, Expenses: $4,543.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman) |
| 11/11/2005 | 13467 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [13466] Application for Compensation, ). (Jacobson, Fruman) |
| 11/11/2005 | 13468 | Declaration Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [13466] Application for Compensation, ). (Jacobson, Fruman) |
| 11/11/2005 | 13469 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [13468] Declaration).  (Jacobson, Fruman) |
| 11/11/2005 | 13470 | Certificate of Service Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [13462] Response).  (Acker, Ann) |
| 11/11/2005 | 13471 | Response to (related document(s): [13328] Generic Motion, [13329] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008

                                                               Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Motion to Extend Time, Generic Motion) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 11/11/2005 | 13472 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13471] Response).  (Chalut, Erik) |
| 11/11/2005 | 13473 | Tenth Interim Quarterly Application for Compensation for Huron Consulting Services LLC, Accountant, Fee: $3,591,726.30, Expenses: $68,490.41. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A--32nd Monthly Fee Application# (2) Exhibit B--33rd Monthly Fee Application# (3) Exhibit C--34th Monthly Fee Application# (4) Proposed Order) (Casey, Timothy) |
| 11/11/2005 | 13474 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13473] Application for Compensation, ).  (Casey, Timothy) |
| 11/11/2005 | 13475 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13473] Application for Compensation, ).  (Casey, Timothy) |
| 11/11/2005 | 13476 | Response to (related document(s): [13037] Request for Payment of Administrative Expenses, ) Filed by Ann Acker on behalf of Us Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 11/11/2005 | 13477 | Notice of Filing Filed by Ann Acker on behalf of Us Bank National Association (RE: [13476] Response).  (Acker, Ann) |
| 11/13/2005 | 13478 | Eleventh Quarterly Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Accountant, Fee: $1014808.94, Expenses: $25511.32. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Exhibit A#(3) Exhibit B# (4) Exhibit C) (Lipke, Douglas) |
| 11/13/2005 | 13479 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [13478] Application for Compensation, ).  (Russo, Allyson) |
| 11/14/2005 | 13480 | Hearing Continued (RE: [12072]  Objection to Claim,, [12078] Objection to Claim, , ).  Status hearing to be held on 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 11/14/2005 | 13481 | Sixth Interim Application of GCW Consulting For Allowance of Administrative Claim For Compensation and Reimbursement of Expenses For the Period of August 1 Through August 31, 2005 Application for Compensation for GCW Consulting LLC, Consultant, Fee: $243,794.04, Expenses: $4,994.79. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Jacobson, Fruman) |
| 11/14/2005 | 13482 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13481] Application for Compensation, ).  (Jacobson, Fruman) |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008
                                                               Run Time: 09:35:43
Filing Date        No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/14/2005 | 13483 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13481] Application for Compensation,, [13482] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 11/14/2005 | 13484 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13481] Application for Compensation, ). (Jacobson, Fruman) |
| 11/14/2005 | 13485 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13484] Declaration). (Jacobson, Fruman) |
| 11/14/2005 | 13486 | Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of United Air Lines Inc (RE: [13166] Professional Fees Cover Sheet). (Marovitz, Andrew) |
| 11/14/2005 | 13487 | Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of United Air Lines Inc (RE: [13486] Certification of No Objection). (Marovitz, Andrew) |
| 11/14/2005 | 13488 | Eleventh Application for Compensation for Babcock & Brown LP, Financial Advisor, Fee: $825,000.00, Expenses: $3035.54. Filed by Janice A Alwin. (Alwin, Janice) |
| 11/14/2005 | 13489 | Cover Sheet for Professional Fees Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [13488] Application for Compensation). (Alwin, Janice) |
| 11/14/2005 | 13490 | <b>INCORRECT EVENT FILER NOTIFIED</b>  Affidavit Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [13488] Application for Compensation, [13489] Professional Fees Cover Sheet). (Attachments: # (1) Certificate of Service) (Alwin, Janice) Modified on 11/16/2005 (Offord, Donna). |
| 11/14/2005 | 13491 | Affidavit Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13163] Application for Compensation). (Marovitz, Andrew) |
| 11/14/2005 | 13492 | Notice of Filing Expense Affidavit In Support of Mayer, Brown, Rowe & Maw LLP's Interim Application For August 2005 For Allowance of Compensation For Services Rendered and Reimbursement of Expenses As Debtors Special Litigation Councel Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13491] Affidavit). (Marovitz, Andrew) |
| 11/02/2005 | 13493 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 7/27/2005. USDC Case Number: 05 C 3172,  USCA Case Number: 05-3200  (RE: [11338] Notice of Appeal, ). (Rance, Gwendolyn) |
| 11/14/2005 | 13494 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13054] Application for Compensation). (Jacobson, Fruman) |
| 11/14/2005 | 13495 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13494] Certification of No |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Objection). (Jacobson, Fruman) |
| 11/14/2005 | 13496 | Twenth-Ninth Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $5,363.56. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Jacobson, Fruman) |
| 11/14/2005 | 13497 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13496] Application for Compensation, ). (Jacobson, Fruman) |
| 11/14/2005 | 13498 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13496] Application for Compensation,, [13497] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 11/14/2005 | 13499 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13496] Application for Compensation, ). (Jacobson, Fruman) |
| 11/14/2005 | 13500 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13499] Affidavit). (Jacobson, Fruman) |
| 11/14/2005 | 13501 | Verified Eleventh Quarterly Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $600,000.00, Expenses: $35,565.17. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman) |
| 11/14/2005 | 13502 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13501] Application for Compensation, ). (Jacobson, Fruman) |
| 11/14/2005 | 13503 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13501] Application for Compensation,, [13502] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 11/14/2005 | 13504 | Fifth Quarterly Application Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $1,846,554.00, Expenses: $40,724.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Jacobson, Fruman) |
| 11/14/2005 | 13505 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13504] Application for Compensation, ). (Jacobson, Fruman) |
| 11/14/2005 | 13506 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13504] Application for Compensation,, [13505] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 11/14/2005 | 13507 | Interim Application for Compensation for Mayer Brown Rowe & Maw |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | LLP, Special Counsel, Fee: $51,645.57, Expenses: $1,352.63. Filed by Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit A(1)# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D)(Marovitz, Andrew) |
| 11/14/2005 | 13508 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13507] Application for Compensation, ).  (Marovitz, Andrew) |
| 11/14/2005 | 13509 | Notice and Certificate of Service of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13507] Application for Compensation, ).  (Marovitz, Andrew) |
| 11/14/2005 | 13510 | 11th Quarterly Application for Compensation for Deloitte & Touche, Accountant, Fee: $920,485.00, Expenses: $. Filed by Deloitte & Touche.  (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Cover Sheet# (4) Proposed Order) (Driscoll, Kevin) |
| 11/14/2005 | 13511 | Notice of Filing Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [13510] Application for Compensation, ).  (Driscoll, Kevin) |
| 11/14/2005 | 13512 | Declaration of Poorman-Douglas Corporation Regarding Service of Solicitation Documents Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5# (6) Exhibit 6 (Part One)# (7) Exhibit 6 (Part Two)# (8) Exhibit 7# (9) Exhibit 8# (10) Exhibit 9# (11) Exhibit 10# (12) Exhibit 11# (13) Exhibit 12# (14) Exhibit 13# (15) Exhibit 14# (16) Exhibit 15# (17) Exhibit 16# (18) Exhibit 17# (19) Exhibit 18# (20)Exhibit 19# (21) Exhibit 20# (22) Exhibit 21 (Part One)# (23) Exhibit 21 (Part 2)# (24) Exhibit 21 (Part Three)# (25) Exhibit 21 (Part Four)# (26) Exhibit 22# (27) Exhibit 23# (28) Exhibit 24) (Mazza, James) |
| 11/14/2005 | 13513 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13512] Declaration,, ).  (Mazza, James) |
| 11/14/2005 | 13514 | Verified Eleventh Quarterly Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $7,596,648.50, Expenses: $430,478.94. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) ProposedOrder) (Seligman, David) |
| 11/14/2005 | 13515 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13514] Application for Compensation, ).  (Seligman, David) |
| 11/14/2005 | 13516 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13514] Application for Compensation, ).  (Seligman, David) |
| 11/14/2005 | 13517 | Summary of Verified Eleventh Quarterly Application of Kirkland & Ellis LLP For Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Fee Period July 1, 2005 Through September 30, 2005 Filed by David R Seligman on |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|

behalf of Kirkland & Ellis, LLP.    (Seligman, David)

| 11/14/2005 | 13518 | Response To The Debtors References Regarding Claim #44704   Filed by Edward G Southworth    (Rahmoun, Margie) |

| 11/14/2005 | 13519 | Order Scheduling  (RE: [12067]  Objection to Claim,). Discovery due by 12/23/2005.  Any rebuttal expert reports due by 12/30/05, Expert depositions due by 1/06/06. Witness and Exhibit List due by 1/09/2006. Objections  of exhibits motions in limine due by 01/13/06. Responses to motion in limine due by 01/17/06. Pre-Trial Conference set for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Trial date set for 2/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604. Witness List due by 1/9/2006.  Signed on 11/14/2005  (Rahmoun, Margie) |

| 11/15/2005 | 13520 | Amended Docket Entry (RE: 13473) for Eleventh Interim Quarterly Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $3,591,726.30, Expenses: $68,490.41. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A--32nd Monthly Fee Application# (2) Exhibit B--33rd Monthly Fee Application# (3) Exhibit C--34th Monthly Fee Application# (4) Proposed Order) (Casey, Timothy) |

| 11/15/2005 | 13521 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12452] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

| 11/15/2005 | 13522 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13521] Certification of No Objection). (Jacobson, Fruman) |

| 11/15/2005 | 13523 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12937] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

| 11/15/2005 | 13524 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13523] Certification of No Objection). (Jacobson, Fruman) |

| 11/15/2005 | 13525 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13350] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

| 11/15/2005 | 13526 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13525] Certification of No Objection). (Jacobson, Fruman) |

| 11/14/2005 | 13527 | Response  to (related document(s): [13275]  Objection to Claim, , ) Filed by  Thomas M Kawasaki    (Williams, Daphne) |

| 11/15/2005 | 13528 | Certification of No Objection - No Order Required Filed by Rebecca |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:01/24/2008
                                                             Run Time:09:35:43
Filing Date      No.       Entry

---

O. Fruchtman on behalf of UAL Corporation, et al (RE: [13359] Application for Compensation, ). (Fruchtman, Rebecca)

11/15/2005    13529    Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13528] Certification of No Objection). (Fruchtman, Rebecca)

11/15/2005    13530    Hearing Continued (RE: [6689] Debtors' Motion for determination of tax liability,, [7045] Motion of IRS to dismiss debtor's motion for advisory opinion, ). Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

11/15/2005    13531    Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13354] Application for Compensation, ). (Casey, Timothy)

11/15/2005    13532    Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13531] Certification of No Objection). (Casey, Timothy)

11/15/2005    13533    Notice of Intent To Reject Leases and Contracts Filed November 15, 2005 Filed by David R Seligman on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A# (2) Exhibit A# (3) Exhibit B) (Seligman, David)

11/15/2005    13534    Affidavit of Publication re Debtors' Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization (Affidavit of Judith King re publication of Debtors Notice of (A)Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization in the International Herald Tribune.) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Attachments: # (1) Affidavit of Edna Zafranco re publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization in the Los Angeles Times.# (2) Affidavit of Kate M. Daveyre publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization in the Washington Post.# (3) Affidavit of Diane Trujillo re publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization in the Rocky Mountain News.# (4) Affidavit of Charles L. Gould, Jr. re publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization in the San Francisco Chronicle.# (5) Affidavit of Rosalind Croucher re publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | in the Toronto Star.# (6) Affidavit of Chicago Tribune Company re publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization in the Chicago Tribune newspaper.# (7) Affidavit of Cynthia Ross re publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and VotingProcedures, and (C) Hearing to Confirm the Plan of Reorganization in USA Today (Domestic).# (8) Affidavit of Cynthia Ross re publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearingto Confirm the Plan of Reorganization in USA Today (International).# (9) Affidavit of Anne Nichols re publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan ofReorganization in the Wall Street Journal.) (Mazza, James) |
| 11/15/2005 | 13535 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13534] Affidavit,,,,,,,,,, ).  (Mazza, James) |
| 11/15/2005 | 13536 | Order hearing is concluded and stricken  (RE: [12066]  Objection to Claim, ,).  Signed on 11/15/2005  (Williams, Daphne) |
| 11/16/2005 | 13537 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13375] Application for Compensation,, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/16/2005 | 13538 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13537] Certification of No Objection).  (Jacobson, Fruman) |
| 11/16/2005 | 13539 | CORRECTIVE ENTRY  INCORRECT EVENT FILER NOTIFIED (RE: [13490] Affidavit, ).    (Offord, Donna) |
| 11/16/2005 | 13540 | Hearing Continued  (RE: [6689]  Generic Motion,, [7045]  Generic Motion, ). Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 11/15/2005 | 13541 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13437]).  Signed on  11/15/2005.   (Rahmoun, Margie) |
| 11/16/2005 | 13542 | Agenda Matters Scheduled for Hearing on November 18, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 11/16/2005 | 13543 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13542] Agenda).  (Mazza, James) |
| 11/16/2005 | 13544 | Reply in Support to (related document(s): [13275] Objection to Claim,, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 11/16/2005 | 13545 | Eleventh Quarterly Application for Compensation for Sonnenschein |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:43
Filing Date     No.      Entry
---

|            |       |                                                                                           |
|------------|-------|-------------------------------------------------------------------------------------------|
|            |       | Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $3,886,706.75, Expenses: $65,012.47. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A-Invoices# (2)Exhibit B-Chart of Professionals# (3) Exhibit C-Chart of Monthly Filings# (4) Exhibit D-Expenses) (Jacobson, Fruman) |
| 11/16/2005 | 13546 | Summary of Eleventh Quarterly Application of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman) |
| 11/16/2005 | 13547 | Notice of Filing of Eleventh Quarterly Application of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13545] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/16/2005 | 13548 | Declaration /Expense Declaration of Fruman Jacobson in Support of the Eleventh Quarterly Application of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13545] Application for Compensation, ). (Jacobson, Fruman) |
| 11/16/2005 | 13549 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13544] Reply).  (Chalut, Erik) |
| 11/16/2005 | 13550 | Notice of Filing of Expense Declaration of Fruman Jacobson Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13548] Declaration, ).  (Jacobson, Fruman) |
| 11/16/2005 | 13551 | Reply in Support to (related document(s): [13421] Motion for Leave,, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James) |
| 11/16/2005 | 13552 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13551] Reply).  (Mazza, James) |
| 11/16/2005 | 13553 | Eleventh Quarterly Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $20,528.97. Filed by The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3) Exhibit A Part 3) (Jacobson, Fruman) |
| 11/16/2005 | 13554 | Notice of Filing of Eleventh Quarterly Application of The Members of The Official Committee of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13553] Applicationfor Compensation, ).  (Jacobson, Fruman) |
| 11/16/2005 | 13555 | Nineteenth Interim Application for Compensation for Sperling & Slater P.C., Other Professional, Fee: $108,670.50, Expenses: $6,815.29. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D#(5) Certificate of Service) (Jacobson, Fruman) |
| 11/16/2005 | 13556 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:01/24/2008
                                                            Run Time:09:35:43
Filing Date     No.      Entry
────────────────────────────────────────────────────────────────────────────────
                         behalf of Sperling & Slater P.C.  (RE: [13555] Application for
                         Compensation, ).  (Jacobson, Fruman)

11/16/2005      13557    Notice of Filing Filed by Fruman Jacobson on behalf of Sperling &
                         Slater P.C.  (RE: [13555] Application for Compensation,, [13556]
                         Professional Fees Cover Sheet).  (Jacobson, Fruman)

11/16/2005      13558    Declaration Filed by Fruman Jacobson on behalf of Sperling &
                         Slater P.C.  (RE: [13555] Application for Compensation, ).
                         (Jacobson, Fruman)

11/16/2005      13559    Notice of Filing Filed by Fruman Jacobson on behalf of Sperling &
                         Slater P.C.  (RE: [13558] Declaration).  (Jacobson, Fruman)

11/16/2005      13560    Certificate of Service Filed by Fruman Jacobson on behalf of
                         Sperling & Slater P.C.  (RE: [13558] Declaration).  (Jacobson,
                         Fruman)

11/16/2005      13561    Sixth Quarterly Application for Compensation for Sperling & Slater
                         P.C., Other Professional, Fee: $472,060.50, Expenses: $17,571.34.
                         Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2)
                         Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6)
                         Certificate of Service) (Jacobson, Fruman)

11/16/2005      13562    Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                         behalf of Sperling & Slater P.C.  (RE: [13561] Application for
                         Compensation, ).  (Jacobson, Fruman)

11/16/2005      13563    Notice of Filing Filed by Fruman Jacobson on behalf of Sperling &
                         Slater P.C.  (RE: [13561] Application for Compensation,, [13562]
                         Professional Fees Cover Sheet).  (Jacobson, Fruman)

11/16/2005      13564    Declaration Filed by Fruman Jacobson on behalf of Sperling &
                         Slater P.C.  (RE: [13561] Application for Compensation, ).
                         (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

11/16/2005      13565    Notice of Filing Filed by Fruman Jacobson on behalf of Sperling &
                         Slater P.C.  (RE: [13564] Declaration).  (Jacobson, Fruman)

11/16/2005      13566    Notice of Hearing and Thirty-Third Omnibus Objection to Claim(s)
                         Filed by Erik W. Chalut on behalf of UAL Corporation, et al.
                         Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South
                         Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                         (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5)
                         Exhibit E# (6) Proposed Order # (7) Notice of Hearing)(Chalut,
                         Erik)

11/17/2005      13567    Certification of No Objection - No Order Required Filed by Fruman
                         Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE:
                         [13343] Application for Compensation, ).  (Attachments: # (1)
                         Certificate of Service) (Jacobson, Fruman)

11/17/2005      13568    Notice of Filing Filed by Fruman Jacobson on behalf of
                         Sonnenschein Nath & Rosenthal LLP (RE: [13567] Certification of No
                         Objection).  (Jacobson, Fruman)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:01/24/2008

Filing Date      No.      Entry                        Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 11/17/2005 | 13569 | Hearing Continued (RE: [13262] Debtors' Brief objection to Hotel Rejection Claim nos. 036131 and 036146, ). Status hearing to be held on 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 11/17/2005 | 13570 | Amended Agenda Matters Scheduled for Hearing on November 18, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 11/17/2005 | 13571 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13570] Agenda).  (Mazza, James) |
| 11/17/2005 | 13572 | Change of Name/Address for Palmer & Dodge LLP. Name changed to Edwards Angell Palmer & Dodge LLP Filed by Anne M Sherry on behalf of Edwards Angell Palmer & Dodge LLP.  (Sherry, Anne) |
| 11/17/2005 | 13573 | Affidavit Supplemental Declaration of Todd R. Snyder with Respect to the Employment of Rothschild Inc. as Investment Banker for the Debtors Filed by Chad J Husnick on behalf of Rothschild Inc. (Husnick, Chad) |
| 11/17/2005 | 13574 | Notice of Filing Filed by Chad J Husnick on behalf of Rothschild Inc (RE: [13573] Affidavit).  (Husnick, Chad) |
| 11/17/2005 | 13575 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13332] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/17/2005 | 13576 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13575] Certification of No Objection, ).  (Jacobson, Fruman) |
| 11/17/2005 | 13577 | Objection to (related document(s): [13459] Motion Rule 2004 Examination, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James) |
| 11/17/2005 | 13578 | Amended Eleventh Quarterly Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $20,087.97. Filed by The Official Committee of Unsecured Creditors("Committee"). (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3) Exhibit A Part 3) (Jacobson, Fruman) |
| 11/17/2005 | 13579 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13577] Objection).  (Mazza, James) |
| 11/17/2005 | 13580 | Notice of Filing of Amended Eleventh Quarterly Application of The Official Committee of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13578] Application for Compensation, ). (Jacobson, Fruman) |
| 11/17/2005 | 13581 | Report Debtors' November, 2005 Report on Status of Reorganization Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. |

UNITES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:43 |
|---|---|---|---|

(Mazza, James)

| Filing Date | No. | Entry |
|---|---|---|
| 11/17/2005 | 13582 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation (RE: [13581] Report).  (Mazza, James) |
| 11/17/2005 | 13583 | Thirty-Fifth Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $1,303,220.50, Expenses: $20,712.84. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A-SNR Invoice#(2) Exhibit B-Professionals Chart# (3) Exhibit C-Expense Chart) (Jacobson, Fruman) |
| 11/17/2005 | 13584 | Summary of Thirty-Fifth Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman) |
| 11/17/2005 | 13585 | Notice of Filing of Thirty-Fifth Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13583] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/17/2005 | 13586 | Declaration /Expense Declaration of Fruman Jacobson in Support of the Thirty-Fifth Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13583] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/17/2005 | 13587 | Notice of Filing of Expense Declaration of Fruman Jacobson Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13586] Declaration, ).  (Jacobson, Fruman) |
| 11/17/2005 | 13588 | Exhibit(s) Amended Status Chart of Responses to The Debtors' Twenty-Eighth and Thirty-Second Omnibus Objections to Claims Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12067] Objection to Claim,, ).  (Chalut, Erik) |
| 11/17/2005 | 13589 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13588] Exhibit).  (Chalut, Erik) |
| 11/15/2005 | 13590 | Memorandum of Decision (RE: [13037]  Request for Payment of Administrative Expenses, ).   (Williams, Daphne) |
| 11/18/2005 | 13591 | Verified Quarterly Fee Application for the Interim Period of July 1 - September 30, 2005 Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $96,862.50, Expenses: $7,494.00. Filed by Fruman Jacobson.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 11/18/2005 | 13592 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13591] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/18/2005 | 13593 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13591] Application for Compensation,, [13592] Professional Fees Cover Sheet).  (Jacobson, Fruman) |

U S BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:43
Filing Date    No.        Entry

| 11/18/2005 | 13594 | Hearing Continued (RE: [13207] Application for Compensation for Meckler,, [12557] Application for Compensation for Jenner & Block,, [12580] Application for Compensation for GCW, ). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
|---|---|---|
| 11/18/2005 | 13595 | Hearing Continued (RE: [8918] Motion of Independent Fiduciary Services to Allow minimum funding contrution claims of pension plans as administrative priorit expenses, ). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/18/2005 | 13596 | Hearing Continued (RE: [12877] Creditors' Committee Objection to PBGC Claim, ). Status hearing to be held on 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/18/2005 | 13597 | Hearing Continued (RE: [13037] Request of U S Bank National Associates for Payment of Administrative Expenses, ). Hearing scheduled for 11/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/18/2005 | 13598 | Hearing Continued (RE: [12041] Debtors' Objection to Disney Claim, ). Status hearing to be held on 11/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/18/2005 | 13599 | Emergency Notice of Motion and Motion to Authorize The Official Committee of Unsecured Creditors to the Retention and Employment of Pearl Meyer & Partners as Compensation Consultants Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). Hearing scheduled for 11/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit -Declaration# (2) Proposed Order) (Jacobson, Fruman) |
| 11/19/2005 | 13600 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [13464] Application for Compensation, ). (Lipke, Douglas) |
| 11/18/2005 | 13601 | Receipt of Motion Fee - $150.00 by EG. Receipt Number 03144406. Payment received from Menschik. |
| 11/17/2005 | 13602 | Order Granting Additional Relief Sought (RE: [12069] Objection to Claim, , ). Signed on 11/17/2005 (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Offord, Donna) |
| 11/14/2005 | 13603 | Response to (related document(s): [13275] Objection to Claim, , ) Filed by Rudy L Johnson (Offord, Donna) |
| 11/21/2005 | 13604 | Sixteenth Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $20,194.00, Expenses: $262.70. Filed by. (Steege, Catherine) |
| 11/21/2005 | 13605 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 01/24/2008
                                                             Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | on behalf of Jenner & Block LLP (RE: [13604] Application for Compensation).  (Steege, Catherine) |
| 11/21/2005 | 13606 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13604] Application for Compensation, [13605] Professional Fees Cover Sheet).  (Steege, Catherine) |
| 11/21/2005 | 13607 | First Interim Application for Compensation for Farr & Taranto, Other Professional, Fee: $47,850.00, Expenses: $0.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 11/21/2005 | 13608 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13607] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/21/2005 | 13609 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13607] Application for Compensation,, [13608] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 11/21/2005 | 13610 | Second Interim Application for Compensation for Farr & Taranto, Other Professional, Fee: $6,600.00, Expenses: $4,027.16. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 11/21/2005 | 13611 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13610] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/21/2005 | 13612 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13610] Application for Compensation,, [13611] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 11/21/2005 | 13613 | Declaration Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13610] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/21/2005 | 13614 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13613] Declaration).  (Jacobson, Fruman) |
| 11/21/2005 | 13615 | Third Interim Application for Compensation for Farr & Taranto, Other Professional, Fee: $18,425.00, Expenses: $889.89. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 11/21/2005 | 13616 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13615] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/21/2005 | 13617 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13615] Application for Compensation,, [13616] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 11/21/2005 | 13618 | Declaration Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13615] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/21/2005 | 13619 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 01/24/2008
                                                                 Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Taranto (RE: [13618] Declaration).  (Jacobson, Fruman) |
| 11/21/2005 | 13620 | Certificate of Service Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13613] Declaration).  (Jacobson, Fruman) |
| 11/21/2005 | 13621 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12932] Application for Compensation).  (Steege, Catherine) |
| 11/21/2005 | 13622 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13621] Certification of No Objection). (Steege, Catherine) |
| 11/21/2005 | 13623 | Affidavit in Support of Jenner & Block LLP's Fourteenth Application for Allowance of Compensation and Reimbursement of expenses Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12932] Application for Compensation).  (Steege, Catherine) |
| 11/21/2005 | 13624 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13335] Application for Compensation).  (Steege, Catherine) |
| 11/21/2005 | 13625 | Notice of Filing in Support of Jenner & Block LLP's Fifteenth Application for Allowance of Compensation and Reimbursement of Expenses Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13624] Certification of No Objection).(Steege, Catherine) |
| 11/21/2005 | 13626 | Affidavit in Support of Jenner & Block LLP's Fifteenth Application for Allowance of Compensation and Reimbursement of Expenses Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13335] Application for Compensation).  (Steege, Catherine) |
| 11/21/2005 | 13627 | Thirty-Fourth Monthly Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $6,412.28. Filed by The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Exhibit A-Summaries and Receipts) (Jacobson, Fruman) |
| 11/21/2005 | 13628 | Notice of Filing of Thirty-Fourth Monthly Application for Compensation Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13627] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/21/2005 | 13629 | Affidavit Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [12041] Objection to Claim, ). (Attachments: # (1) Exhibit A) (Voorhees, John) |
| 11/21/2005 | 13630 | Supplemental Response to (related document(s): [12041] Objection to Claim, ) Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (Attachments: # (1) Exhibit 1 Part 1# (2) Exhibit 1 Part 2# (3) Exhibit 2 Part 1# (4) Exhibit 2 Part2# (5) Exhibit 3 Part 1# (6) Exhibit 3 Part 2# (7) Exhibit 4 Part 1# (8) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Exhibit 4 Part 2) (Lee, Michael) |
| 11/18/2005 | 13631 | Order Granting Application For Compensation (Related Doc # [12354]).  The Members of the Official Committee of Unsecured Creditors, fees awarded: $0.00, expenses awarded: $15229.65.  Signed on  11/18/2005.     (Rahmoun, Margie) |
| 11/18/2005 | 13632 | Order Granting Application For Compensation (Related Doc # [12202]).  Sperling & Slater P.C., fees awarded: $638,405.00, expenses awarded: $36,138.94.   Signed on  11/18/2005.  (Rahmoun, Margie) |
| 11/18/2005 | 13633 | Order Granting Application For Compensation (Related Doc # [12222]).  Mesirow Financial Consulting LLC, fees awarded: $2,433,133.00, expenses awarded: $71,764.00.   Signed on 11/18/2005.     (Rahmoun, Margie) |
| 11/18/2005 | 13634 | Order Granting Application For Compensation (Related Doc # [12399]).  Cognizant Associates Inc, fees awarded: $61,950.00, expenses awarded: $5,494.29.   Signed on  11/18/2005.  (Rahmoun, Margie) |
| 11/18/2005 | 13635 | Agreed Order and Stipulation  (RE: [13044]  Objection to Claim, ).  Signed on 11/18/2005  (Rahmoun, Margie) |
| 11/18/2005 | 13636 | Order Granting Application For Compensation (Related Doc # [12179]).  Huron Consulting Services LLC, fees awarded: $2,012,381.50, expenses awarded: $68,938.00.   Signed on 11/18/2005.     (Rahmoun, Margie) |
| 11/18/2005 | 13637 | Order Granting Motion for Leave (Related Doc # [13025]).   Signed on  11/18/2005.     (Rahmoun, Margie) |
| 11/18/2005 | 13638 | Order Granted   (RE: [13276]  Motion to Approve, ).   Signed on 11/18/2005  (Rahmoun, Margie) |
| 11/18/2005 | 13639 | Order Withdrawing Motion for Rule 2004 (Related Doc # [13459]).  Signed on  11/18/2005.     (Rahmoun, Margie) |
| 11/18/2005 | 13640 | Order Denying Motion for Leave (Related Doc # [13421]).   Signed on  11/18/2005.     (Rahmoun, Margie) |
| 11/18/2005 | 13641 | Order Denied   (RE: [13422]  Motion to Authorize, ).   Signed on 11/18/2005  (Rahmoun, Margie) |
| 11/18/2005 | 13642 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Mark  Shapiro    (Rahmoun, Margie) |
| 11/18/2005 | 13643 | Order Striking Motion (Related Doc # [13328]).   Signed on 11/18/2005.     (Williams, Daphne) |
| 11/18/2005 | 13644 | Order Granting Motion to Extend Time (Related Doc # [13329]).  Signed on  11/18/2005.     (Williams, Daphne) |
| 11/18/2005 | 13645 | Order Granting Application For Compensation (Related Doc # [12101]).  Leaf Group, LLC, fees awarded: $20,755.55, expenses awarded: $22.81.   Signed on 11/18/2005.     (Williams, Daphne) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 11/18/2005 | 13646 | Order Granting Application For Compensation (Related Doc # [12347]).  Sonnenschein Nath & Rosenthal LLP, fees awarded: $4,346,046.50, expenses awarded: $84,693.12.   Signed on 11/18/2005.   (Williams, Daphne) |
| 11/18/2005 | 13647 | Order Granting Application For Compensation (Related Doc # [12362]).  Kirkland & Ellis, LLP, fees awarded: $8,362,448.00, expenses awarded: $677,175.62.   Signed on  11/18/2005. (Williams, Daphne) |
| 11/18/2005 | 13648 | Order Granting Application For Compensation (Related Doc # [12390]).  Mayer Brown Rowe & Maw LLP, fees awarded: $209,200.53, expenses awarded: $18,986.90.   Signed on  11/18/2005. (Williams, Daphne) |
| 11/18/2005 | 13649 | Order Granting Application For Compensation (Related Doc # [12797]).  Leaf Group, LLC, fees awarded: $15,049.50, expenses awarded: $17,306.48.   Signed on  11/18/2005.    (Williams, Daphne) |
| 11/18/2005 | 13650 | Order Granting Motion for Leave (Related Doc # [13404]).   Signed on  11/18/2005.     (Williams, Daphne) |
| 11/18/2005 | 13651 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13139]).   Signed on  11/18/2005.    (Williams, Daphne) |
| 11/18/2005 | 13652 | Order Granting Motion to Approve (Related Doc # [13420]).   Signed on  11/18/2005.     (Williams, Daphne) |
| 11/18/2005 | 13653 | Order Granting Motion for Leave (Related Doc # [13426]).   Signed on  11/18/2005.     (Williams, Daphne) |
| 11/22/2005 | 13654 | Seventh Interim Application for Compensation for GCW Consulting LLC, Other Professional, Fee: $98,501.33, Expenses: $3,769.33. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman) |
| 11/22/2005 | 13655 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13654] Application for Compensation, ). (Jacobson, Fruman) |
| 11/22/2005 | 13656 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13654] Application for Compensation,, [13655] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 11/22/2005 | 13657 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13654] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/22/2005 | 13658 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13657] Declaration). (Jacobson, Fruman) |
| 11/22/2005 | 13659 | Adversary Case 03-3908 Closed .   (Cabrales, Claudia) |
| 11/18/2005 | 13660 | Appearance Filed by  Paul L Markstein   on behalf of  Richard Smith , Rea A Smith  .    (Williams, Daphne) |

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                        Run Date:01/24/2008
                                                                          Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 11/21/2005 | 13661 | Motion to Appear Pro Hac Vice Filed by  Paul L Markstein on behalf of Rea A Smith and  Richard Smith .   (Rahmoun, Margie) |
| 11/18/2005 | 13662 | Notice of Motion and Motion for Relief from Stay    Fee Amount $150, Filed by  Paul L Markstein  on behalf of  Rea A Smith , Richard  Smith .  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Williams, Daphne) |
| 11/22/2005 | 13663 | Certificate of Service Affidavit of Mr. B. Carey Tolley III in Support of the Allowance of Claim No. 37718 of the Walt Disney Pictures and Television (Response to Docket No. 12041 Debtor's Objection) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [13629] Affidavit).  (Voorhees, John) |
| 11/21/2005 | 13664 | Transfer of Claim  44583  from Aeropuertos Argentina 2000 S A  to SPCP Group, LLC.  Filed by     SPCP Group, LLC  .  Objections due by 12/12/2005. (Williams, Daphne) |
| 11/22/2005 | 13665 | Hearing Continued  (RE: [12041]  Debtors' Objection to Disney Claim, ).  Status hearing to be held on 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/22/2005 | 13666 | Response in Opposition to (related document(s): [13442] Motion for Summary Judgment, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/22/2005 | 13667 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13666] Response, ).  (Jacobson, Fruman) |
| 11/22/2005 | 13668 | Notice of Motion and Motion to Exceed Page Limitation Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Jacobson, Fruman) |
| 11/22/2005 | 13669 | Response in Opposition to (related document(s): [13442] Motion for Summary Judgment, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (Attachments: # (1) Response to Statement of PBGC's Undisputed Material Facts in Support of Its Motion for Partial Summary Judgment) (Ceccotti, Babette) |
| 11/22/2005 | 13670 | Notice of Filing Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [13669] Response, ). (Ceccotti, Babette) |
| 11/23/2005 | 13671 | Report Monthly Operating Report for the Period October 1, 2005 through October 31, 2005 Filed by James J. Mazza Jr on behalf of UAL CORPORATION, et al.  (Attachments: # (1) Continuation of |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008

Run Time:09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Monthly Operating Report) (Mazza, James) |
| 11/23/2005 | 13672 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL CORPORATION, et al (RE: [13671] Report). (Mazza, James) |
| 11/23/2005 | 13673 | Hearing Continued (RE: [3347] Motion of KBC Bank for Relief Stay, ). Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/27/2005 | 13674 | Thirty-Fifth Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Accountant, Fee: $253016.47, Expenses: $3746.60. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B (Part 1)# (4) Exhibit B (Part 2)# (5) Exhibit C# (6) Exhibit D) (Lipke, Douglas) |
| 11/27/2005 | 13675 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [13674] Application for Compensation, ). (Russo, Allyson) |
| 11/23/2005 | 13676 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13661]). Signed on 11/23/2005. (Rahmoun, Margie) |
| 11/22/2005 | 13677 | Order Granting Application For Compensation (Related Doc # [12160]). Vedder Price Kaufman & Kammholtz P.C., fees awarded: $698,447.47, expenses awarded: $12,707.89. Signed on 11/22/2005. (Rahmoun, Margie) |
| 11/23/2005 | 13678 | Transfer of Claim 043542 from Wimington Trust Company to Banc of America Securities LLC. Filed by Bank of America Securities LLC . Objections due by 12/14/2005. (Williams, Daphne) |
| 11/23/2005 | 13679 | Agreed Order and Stipulation Regarding Proof of Claim Numbers, 43228, 31839, 31842,31841,31838,44718,44719,44720,44721,44722,43541,43563,43562, 33855, and 33857. Signed on 11/23/2005 (Williams, Daphne) |
| 11/23/2005 | 13680 | Order Granting (RE: [13275] Objection to Claim, , ). Signed on 11/23/2005 (Williams, Daphne) |
| 11/28/2005 | 13681 | Transfer of Claim 043525 from SMBC Leasing and Finance, Inc. to Lehman Commerical Paper, Inc.. Filed by Paula K. Jacobi Esq. on behalf of Lehman Commercial Paper Inc. Objections due by 12/19/2005. (Jacobi, Paula) |
| 11/28/2005 | 13682 | October 2005 Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $24281.10, Expenses: $621.00. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 11/28/2005 | 13683 | Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13682] Application for Compensation, ). (Martino, Philip) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:01/24/2008

                                                               Run Time:09:35:43
| Filing Date | No. | Entry |
|---|---|---|

11/28/2005    13684    Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13682] Application for Compensation,, [13683] Notice of Filing). (Martino, Philip)

11/28/2005    13685    Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of October 1, 2005 to October 31, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper RudnickGray Cary US LLP (RE: [13684] Professional Fees Cover Sheet, [13682] Application for Compensation,, [13683] Notice of Filing). (Martino, Philip)

11/18/2005    13686    Order Granting Motion To Amend (RE: Related Doc # [12635]). Signed on  11/18/2005.     (Rahmoun, Margie)

11/22/2005    13687    Order Granting Motion to Authorize (Related Doc # [13599]). Signed on  11/22/2005.     (Rance, Gwendolyn)

11/22/2005    13688    Order Granting  (RE: [13030]  Objection to Claim, ).   Signed on 11/22/2005 (Rance, Gwendolyn)

11/21/2005    13689    Amended Memorandum Opinion .     (Rance, Gwendolyn)

11/28/2005    13690    Thirty-Fifth Monthly Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $906,036.50, Expenses: $41,839.01. Filed by Huron Consulting Services LLC. (Attachments: # (1) Exhibit A--Retention Order# (2) ExhibitB--Summary by Project Category# (3) Exhibit C--Part 1--Summary by Professional# (4) Exhibit C--Part 2--Time Detail# (5) Exhibit D--Expenses# (6) Exhibit E--Supplemental Declaration of Daniel P. Wikel) (Casey, Timothy)

11/28/2005    13691    Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13690] Application for Compensation, ).  (Casey, Timothy)

11/28/2005    13692    Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13690] Application for Compensation, ).  (Casey, Timothy)

11/28/2005    13693    Supplemental Affidavit Regarding Expenses (October 2005) by Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13690] Application for Compensation, ).  (Casey, Timothy)

11/28/2005    13694    Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13693] Affidavit).  (Casey, Timothy)

11/28/2005    13695    Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [13369] Application for Compensation, ).  (Mazza, James)

11/28/2005    13696    Notice of Filing by James J Mazza Jr on behalf of Rothschild Inc (RE: [13695] Certification of No Objection). (Mazza, James)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| 11/28/2005 | 13697 | Notice of Motion and Motion to Approve The Alteration or amending of the Court?s judgment of November 18, 2005 Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Gettleman, Jeffrey) |
| 11/28/2005 | 13698 | Thirty-Fifth Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,029,595.40, Expenses: $250,095.13. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B (Part 1)# (3) Exhibit B (Part2)# (4) Exhibit B (Part 3)# (5) Exhibit B (Part 4)# (6) Exhibit B (Part 5)# (7) Exhibit B (Part 6)# (8) Exhibit B (Part 7)# (9) Exhibit B (Part 8)# (10) Exhibit B (Part 9)# (11) Exhibit B (Part 10)# (12) Exhibit B (Part 11)# (13) Exhibit B (Part 12)) (Seligman, David) |
| 11/28/2005 | 13699 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13698] Application for Compensation,, ). (Seligman, David) |
| 11/28/2005 | 13700 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13698] Application for Compensation,, ). (Seligman, David) |
| 11/28/2005 | 13701 | Affidavit Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13698] Application for Compensation,, ). (Seligman, David) |
| 11/28/2005 | 13702 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13701] Affidavit). (Seligman, David) |
| 11/28/2005 | 13703 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13698] Application for Compensation,, ). (Seligman, David) |
| 11/28/2005 | 13704 | Response  to (related document(s): [13275]  Objection to Claim, , ) Filed by   Chia Chang and Linda C Chang    (Rahmoun, Margie) |
| 11/29/2005 | 13705 | Fourteenth Monthly Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $383,529.00, Expenses: $13,248.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) ExhibitD# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 11/29/2005 | 13706 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13705] Application for Compensation, ). (Jacobson, Fruman) |
| 11/29/2005 | 13707 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13705] Application for Compensation,, [13706] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 11/29/2005 | 13708 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13705] Application for Compensation, ). |

<div align="center">

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:43

| Filing Date | No. | Entry |
|---|---|---|
| | | (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/29/2005 | 13709 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13708] Affidavit). (Jacobson, Fruman) |
| 11/29/2005 | 13710 | Quarterly Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $7,723.00, Expenses: $402.77. Filed by Jenner & Block LLP. (Steege, Catherine) |
| 11/29/2005 | 13711 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13710] Application for Compensation). (Steege, Catherine) |
| 11/29/2005 | 13712 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13710] Application for Compensation). (Steege, Catherine) |
| 11/29/2005 | 13713 | Transfer of Claim 14021 from Woodward Governor Co, in the amount of $116,917.23 to Revenue Management.  Filed by Revenue Management.  Objections due by 12/20/2005. (Minkoff, Robert) |
| 11/29/2005 | 13714 | Twenty-Ninth Monthly Fee Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $22,400.00, Expenses: $2,224.36. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 11/29/2005 | 13715 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13714] Application for Compensation, ). (Jacobson, Fruman) |
| 11/29/2005 | 13716 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13714] Application for Compensation,, [13715] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 11/29/2005 | 13717 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13714] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/29/2005 | 13718 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13717] Declaration). (Jacobson, Fruman) |
| 11/28/2005 | 13719 | Transfer of Claim 038911 from Gate Safe Inc  to Merrill Lynch Credit Products LLC.  Filed by Gate Safe Inc . Objections due by 12/19/2005. (Rahmoun, Margie) Modified on 12/5/2005 to correct file by Merrill Lynch Credit Products (Rance, Gwendolyn). |
| 11/28/2005 | 13720 | Notice Of Transfer of Claim  038913  from Gate Gourmet Inc  to Merrill Lynch Credit Products LLC.  Filed by   Gate Safe Inc . Objections due by 12/19/2005. (Rahmoun, Margie) Modified on 12/5/2005 to correct file by Merill Lynch Credit Products (Rance, Gwendolyn). |
| 11/28/2005 | 13721 | Notice Transfer of Claim  038913  from Gate Gourmet Inc  to Merrill Lynch Credit Products LLC.  Filed by    Gate Gourmet Inc .  Objections due by 12/19/2005. (Rahmoun, Margie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 11/29/2005 | 13722 | Hearing Continued  (RE: [11330]  Objection to Claim,, [11325] Objection to Claim, ).  Status hearing to be held on 12/8/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 11/29/2005 | 13723 | Statement Reservation of Rights Filed by Arlene N Gelman on behalf of City of Los Angeles Department of Airports (RE: [13533] Notice).  (Gelman, Arlene) |
| 11/29/2005 | 13724 | Notice of Motion and Motion to Approve Motion for Order Correcting Certain Clerical Mistakes in this Court's September 2, 2005 Order Filed as (Docket No. 12622), and Granting Other Relief. Filed by Erik W. Chalut on behalf of UAL Corporation, etal.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Chalut, Erik) |
| 11/30/2005 | 13725 | Notice of Withdrawal of Intent to Reject Lease Filed November 15, 2005 Filed by Micah Marcus on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A) (Marcus, Micah) |
| 11/30/2005 | 13726 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [13725] Notice of Withdrawal).  (Marcus, Micah) |
| 11/30/2005 | 13727 | Notice of Motion and Motion to Exceed Page Limitation Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Proposed Order) (Gettleman, Jeffrey) |
| 11/29/2005 | 13728 | Order Granting Application For Compensation (Related Doc # [12231]).  Babcock & Brown LP, fees awarded: $825,000.00, expenses awarded: $24,970.61.  Signed on 11/29/2005.  (Rahmoun, Margie) |
| 11/29/2005 | 13729 | Order Granting Application For Compensation (Related Doc # [12907]).  Rothschild Inc, fees awarded: $600,000.00, expenses awarded: $31,407.01.  Signed on 11/29/2005.  (Rahmoun, Margie) |
| 11/30/2005 | 13730 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Robert M Gibson     (Williams, Daphne) |
| 11/30/2005 | 13731 | Notice of Withdrawal of Appearance Filed by  Paul H Deutch  . (Williams, Daphne) |
| 11/28/2005 | 13732 | Transfer of Claim    from Morgan Stanley Senior Funding, Inc  to QVT Fund LP.  Filed by     QVT Fund LP .  Objections due by 12/19/2005. (Rance, Gwendolyn) |
| 12/01/2005 | 13733 | Adversary Case 04-4340 Closed .  (Molina, Nilsa) |
| 12/01/2005 | 13734 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [13464] Application for Compensation, ). (Russo, Allyson) |
| 12/01/2005 | 13735 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 01/24/2008

                                                                 Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Kaufman & Kammholtz P.C.  (RE: [13674] Application for Compensation, ).  (Lipke, Douglas) |
| 12/02/2005 | 13736 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13342] Application for Compensation,, [13344] Professional Fees Cover Sheet, [13345] Notice, [13373] Affidavit).(Martino, Philip) |
| 12/02/2005 | 13737 | Seventh Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $190,681.76, Expenses: $14,696.85. Filed by Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Marovitz, Andrew) |
| 12/02/2005 | 13738 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13737] Application for Compensation, ).  (Marovitz, Andrew) |
| 12/02/2005 | 13739 | Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13737] Application for Compensation, ).  (Marovitz, Andrew) |
| 12/02/2005 | 13740 | First Quarterly Fee Application for Compensation for The Parthenon Group, LLC, Consultant, Fee: $121,338.00, Expenses: $3,382.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 12/02/2005 | 13741 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [13740] Application for Compensation, ).  (Jacobson, Fruman) |
| 12/02/2005 | 13742 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [13740] Application for Compensation,, [13741] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 12/02/2005 | 13743 | Affidavit Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affiadavit of Philip V. Martino Regarding Employment and Retention of DLA Piper Rudnick Gray Cary US LLP as Special Labor Counsel for the Debtors Filed by Philip V Martino ESQ onbehalf of DLA Piper Rudnick Gray Cary US LLP.  (Martino, Philip) |
| 12/02/2005 | 13744 | Notice of Motion and Motion to Authorize United to Enter into Settlement and Compromise of Certain Claims Pursuant to Sections 105(a), 362, and 363 of the Bankruptcy Code and Bankruptcy Rule 9019 Filed by Micah Marcus on behalf of UAL Corporation, etal. Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Marcus, Micah) |
| 12/02/2005 | 13745 | Supplemental Memorandum In Further Support of Objection to Claim No. 37718 Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13287] Memorandum).  (Jacobson, Fruman) |
| 12/02/2005 | 13746 | Notice of Filing of Supplemental Memorandum in Further Support of Objection to Claim No. 37718 Filed by Fruman Jacobson on behalf of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                   Run Date: 01/24/2008
                                                                    Run Time: 09:35:44
Filing Date    No.      Entry
                        The Official Committee of Unsecured Creditors ("Committee") (RE:
                        [13745] Memorandum).   (Jacobson, Fruman)

12/02/2005     13747    Statement Filed by Ann Acker on behalf of The Bank of New York, Us
                        Bank National Association, Wells Fargo Bank Northwest, N.A.  (RE:
                        [12041] Objection to Claim, ).  (Attachments: # (1) Certificate of
                        Service) (Acker, Ann)

12/02/2005     13748    Notice of Filing Filed by Ann Acker on behalf of The Bank of New
                        York, Us Bank National Association, Wells Fargo Bank Northwest,
                        N.A.  (RE: [13747] Statement).   (Acker, Ann)

12/02/2005     13749    Notice of Motion and Motion to Amend Filed by Beverly A Berneman
                        on behalf of Daniel w Osband.  Hearing scheduled for 12/16/2005 at
                        09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                        60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit #
                        (4) Exhibit # (5) Exhibit # (6) Proposed Order) (Berneman,
                        Beverly)

12/02/2005     13750    Statement of U.S. Bank National Association, as Indenture Trustee
                        and U.S. Bank Trust National Association, as New Owner, with
                        respect to certain Tax Indemnity Claim Litigation Filed by Anne M
                        Sherry on behalf of U S Bank National Association.  (Attachments:
                        # (1) Exhibit A# (2) Exhibit B) (Sherry, Anne)

12/02/2005     13751    Reply to (related document(s): [13669] Response,, [13666]
                        Response, ) Filed by Matthew Luzadder on behalf of Pension Benefit
                        Guaranty Corp (Luzadder, Matthew)

12/02/2005     13752    Notice of Filing Filed by Matthew Luzadder on behalf of Pension
                        Benefit Guaranty Corp (RE: [13751] Reply).  (Luzadder, Matthew)

12/02/2005     13753    Notice of Motion and Motion to Authorize Debtor to To Enter Into
                        Supplemental Exit Financing Commitment Letter And Related
                        Indemnification Obligations Filed by David A Agay on behalf of UAL
                        Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM
                        at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                        (Attachments: # (1) Exhibit A# (2) Proposed Order) (Agay, David)

12/02/2005     13754    Notice of Motion and Motion to Extend Time File and Solicit Votes
                        On Chapter 11 Plan Filed by Chad J Husnick on behalf of UAL
                        Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM
                        at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                        (Attachments: # (1) Proposed Order) (Husnick, Chad)

12/02/2005     13755    Notice of Motion and Motion to Authorize Debtors to (I) Enter into
                        Aircraft Restructuring Term Sheet and Related Transactions; and
                        (II) Settle Related Claims (N174UA) Filed by David A Agay on
                        behalf of UAL Corporation, et al.  Hearing scheduled for
                        12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                        Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                        (Agay, David)

12/02/2005     13756    Supplemental Reply to (related document(s): [12041] Objection to

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|

Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B) (Fruchtman, Rebecca)

| 12/02/2005 | 13757 | Response in Opposition to (related document(s): [12041] Objection to Claim, ) Filed by Joseph D Frank on behalf of Verizon Capital Corp and its affiliates (Attachments: # (1) Exhibit # (2) Certificate of Service) (Frank, Joseph) |
|---|---|---|
| 12/02/2005 | 13758 | Notice of Motion and Motion for Agreed Order For Entry of Stipulation and Agreed Order Between United Air Lines, Inc. And Aircraft N351UA Trust Regarding Claim Numbers 035504 And 035753 Filed by David A Agay on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Agay, David) |
| 12/02/2005 | 13759 | Notice of Motion and Motion to Approve Master Outsourcing Services Agreement with EDS and EIS. Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 12/02/2005 | 13760 | Notice of Motion and Motion to Authorize Debtors to To File the Services Agreement Between United Air Lines, Inc. EDS, and EIS Under Seal. Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 12/05/2005 | 13761 | CORRECTIVE ENTRY  to correct file by Merill Lynch Credit Products (RE: [13720]  Transfer of Claim, ).    (Rance, Gwendolyn) |
| 12/05/2005 | 13762 | CORRECTIVE ENTRY to correct file by Merrill Lynch Credit Products (RE: [13719]  Transfer of Claim, ).    (Rance, Gwendolyn) |
| 12/05/2005 | 13763 | Transfer of Claim 035468 from Wachovia Bank National Assn.  to Itochu AirLease Holdings, Inc.  Filed by Mark E. Abraham on behalf of Itochu AirLease Holding Inc.  Objections due by 12/27/2005.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C - Certificate of Service)(Abraham, Mark) |
| 12/05/2005 | 13764 | Transfer of Claim 035469 from Wachovia Bank National Assn.  to Itochu AirLease Holdings, Inc.  Filed by Mark E. Abraham on behalf of Itochu AirLease Holding Inc.  Objections due by 12/27/2005.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C - Certificate of Service)(Abraham, Mark) |
| 12/05/2005 | 13765 | Notice of Motion and Motion for Relief from Judgment or Order Filed by Brian M. Graham on behalf of Atlantic Coast Airlines Holdings Inc.  Hearing scheduled for 12/8/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Graham, Brian) |
| 12/05/2005 | 13766 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13756] Reply).  (Fruchtman, Rebecca) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 12/05/2005 | 13767 | Statement /Preliminary Objection of the Official Committee of Unsecured Creditors to Debtors' Proposed Management Equity Incentive Plan Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee")(RE: [13277] Amended Chapter 11 Plan). (Jacobson, Fruman) |
| 12/05/2005 | 13768 | Notice of Filing of Preliminary Objection of the Official Committee of Unsecured Creditors to Debtors' Proposed Management Equity Incentive Plan Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13767] Statement, ). (Jacobson, Fruman) |
| 12/05/2005 | 13769 | Notice of Filing Regarding Updated Plan Supplement Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 12/06/2005 | 13770 | Transfer of Claim 6416 from Easylink Services Corporation to Contrarian Funds, LLC. Filed by Contrarian Funds, LLC. Objections due by 12/27/2005. (Mumola, Alisa) |
| 12/06/2005 | 13771 | Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13507] Application for Compensation, ). (Marovitz, Andrew) |
| 12/06/2005 | 13772 | Notice of Filing Of Certificate Of No Objection To Mayer, Brown, Rowe & Maw, LLP's Interim Application For September 2005 For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Litigation Counsel Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13771] Certification of No Objection). (Marovitz, Andrew) |
| 12/06/2005 | 13773 | Affidavit In Support of Mayer, Brown, Rowe & Maw LLP's Interim Application For September 2005 For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Litigation Counsel Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13507] Application for Compensation, ). (Marovitz, Andrew) |
| 12/06/2005 | 13774 | Notice of Filing Of Expense Affidavit In Support Of Mayer, Brown, Rowe & Maw LLP's Interim Application For September 2005 For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Litigation Counsel Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13773] Affidavit, ). (Marovitz, Andrew) |
| 12/06/2005 | 13775 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13481] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/06/2005 | 13776 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13775] Certification of No Objection). (Jacobson, Fruman) |

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:44
Filing Date    No.      Entry
───────────────────────────────────────────────────────────────────────────────

| 12/06/2005 | 13777 | Response to (related document(s): [13722] Hearing (Bk Other) Continued) Filed by Michael B Slade on behalf of UAL Corporation, et al (Slade, Michael) |

12/06/2005    13778    Notice of Filing Filed by Michael B Slade on behalf of UAL
                       Corporation, et al (RE: [13777] Response).  (Slade, Michael)

12/06/2005    13779    Objection to (related document(s): [13765] Motion for Relief from
                       Judgment or Order, ) Filed by Michael B Slade on behalf of UAL
                       Corporation, et al (Slade, Michael)

12/06/2005    13780    Response Joint to (related document(s): [13777] Response, [13722]
                       Hearing (Bk Other) Continued) Filed by Fruman Jacobson on behalf
                       of Official Committee of Unsecured Creditors for UAL Corporation
                       (Jacobson, Fruman)

12/06/2005    13781    Notice of Filing Filed by Fruman Jacobson on behalf of Official
                       Committee of Unsecured Creditors for UAL Corporation (RE: [13780]
                       Response).  (Jacobson, Fruman)

12/06/2005    13782    Objection to (related document(s): [13765] Motion for Relief from
                       Judgment or Order, ) Filed by Fruman Jacobson on behalf of
                       Official Committee of Unsecured Creditors for UAL Corporation
                       (Jacobson, Fruman)

12/06/2005    13783    Notice of Filing Filed by Michael B Slade on behalf of UAL
                       Corporation, et al (RE: [13779] Objection).  (Slade, Michael)

12/06/2005    13784    Notice of Filing Filed by Fruman Jacobson on behalf of Official
                       Committee of Unsecured Creditors for UAL Corporation (RE: [13782]
                       Objection).  (Jacobson, Fruman)

12/06/2005    13785    434 (Injunctive Relief) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?847993>05-02709</A> Filed by    UAL
                       CORORATION, et al. against    Transatlantic Aviation, Ltd.
                       (Lipke, Douglas)

12/06/2005    13786    <b>INCORRECT EVENT FILER NOTIFIED</b>  Response to (related
                       document(s): [13441] Objection to Claim, ) Filed by John J
                       Voorhees Jr on behalf of Union BANCAL Leasing Corporation
                       (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C Part
                       1# (4) Exhibit C Part 2# (5) Exhibit C Part 3# (6) Exhibit C Part
                       4# (7) Exhibit D Part 1# (8) Exhibit D Part 2# (9) Exhibit D Part
                       3# (10) Exhibit D Part 4# (11) Exhibit D Part 5# (12) Certificate
                       of Service) (Voorhees, John) Modified on 12/12/2005
                       (Offord,Donna).

12/06/2005    13787    Notice of Filing To Exhibits E through H Filed by John J Voorhees
                       Jr on behalf of Union BANCAL Leasing Corporation (RE: [13441]
                       Objection to Claim, ).  (Attachments: # (1) Exhibit E Part 2# (2)
                       Exhibit E Part 3# (3) Exhibit E Part 4# (4) Exhibit EPart 5# (5)
                       Exhibit F# (6) Exhibit G# (7) Certificate of Service) (Voorhees,
                       John)

12/06/2005    13788    Notice of Filing of the Exhibits I Through N to the Response of

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | UnionBancal Leasing Corporation to Debtors' Objection to Claim Nos. 43772 and 43883 Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (RE: [13441] Objection to Claim, ). (Attachments: # (1) Exhibit I Part 2# (2) Exhibit I Part 3# (3) Exhibit I Part 4# (4) Exhibit I Part 5# (5) Exhibit I Part 6# (6) Exhibit J Part 1# (7) Exhibit J Part 2# (8) Exhibit J Part 3# (9) Exhibit J Part 4# (10) Exhibit K# (11)Exhibit L# (12) Exhibit M# (13) Exhibit N# (14) Certificate of Service) (Voorhees, John) |
| 12/06/2005 | 13789 | Declaration of Lance B. Markowitz in Support of the Response of UnionBancal Leasing Corporation to Debtors' Objection to Claim Nos. 43772 and 43883 Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (RE: [13441] Objection to Claim, ). (Attachments: # (1) Certificate of Service) (Voorhees, John) |
| 12/06/2005 | 13790 | Transfer of Claim from Wilmington Trust Company to Bank Of America NA.  Filed by Bank Of America NA.  Objections due by 12/27/2005. (Rahmoun, Margie) |
| 12/07/2005 | 13791 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13496] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/07/2005 | 13792 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13791] Certification of No Objection). (Jacobson, Fruman) |
| 12/07/2005 | 13793 | Thirtieth Interim Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $11,611.96. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 12/07/2005 | 13794 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13793] Application for Compensation, ). (Jacobson, Fruman) |
| 12/07/2005 | 13795 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13793] Application for Compensation,, [13794] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 12/07/2005 | 13796 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13793] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/07/2005 | 13797 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13796] Affidavit). (Jacobson, Fruman) |
| 12/07/2005 | 13798 | Response to (related document(s): [13441] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Corporation (Attachments: # (1) Exhibit H - Part 1# (2) Exhibit H - Part 2# (3) Exhibit H - Part 3# (4) Exhibit H - Part 4# (5) Exhibit Certificate of Service) (Voorhees, John) |
| 12/07/2005 | 13799 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Mindy D Cohn on behalf of Pacific Harbour Capital, Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Cohn, Mindy) |
| 12/07/2005 | 13800 | Notice of Filing Filed by Mindy D Cohn on behalf of Pacific Harbour Capital, Inc. (RE: [13799] Response). (Cohn, Mindy) |
| 12/07/2005 | 13801 | Hearing Continued (RE: [12067] Objection to Claim as to Hotel Rejection Claims, , ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Trial date set for 2/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/07/2005 | 13802 | Hearing Continued (RE: [6348] Debtor's objection to claim no. 36785 of American Airlines Inc, ). Status hearing to be held on 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/07/2005 | 13803 | Hearing Continued (RE: [6349] Debtors' Objection to Claim No. 36785 of American Airlines Inc, , ). Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/07/2005 | 13804 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Michael D. Lee on behalf of DaimlerChrysler Services North America LLC (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Lee, Michael) |
| 12/07/2005 | 13805 | Notice of Filing Response Filed by Michael D. Lee on behalf of DaimlerChrysler Services North America LLC (RE: [13804] Response). (Lee, Michael) |
| 12/07/2005 | 13806 | Appearance Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc.. (Wolf O'Donnell, Margo) |
| 12/07/2005 | 13807 | Brief in Opposition to (related document(s): [13441] Objection to Claim, ) Filed by Joseph D Frank on behalf of BNY Capital Resources Corp and BNY Capital Funding LLC (Frank, Joseph) |
| 12/07/2005 | 13808 | Response in Opposition to (related document(s): [13441] Objection to Claim, ) Filed by Ronald Peterson on behalf of Peak Finance Partners III, L.P., Lone Star Air Partners LLC, DFO Partnership, Comcast Mo Financial Services, AT&T Credit Holdings, Inc., Banc of America Leasing & Capital, LLC (Attachments: # (1) Exhibit A) (Peterson, Ronald) |
| 12/07/2005 | 13809 | Declaration of David B. Gebler in Support Filed by Ronald Peterson on behalf of AT&T Credit Holdings, Inc., Banc of America Leasing & Capital, LLC, Comcast Mo Financial Services, DFO Partnership, Lone Star Air Partners LLC, Peak Finance Partners III, L.P. (RE: [13808] Response, ). (Peterson, Ronald) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:01/24/2008
Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 12/07/2005 | 13810 | Declaration of Timothy C. Glenn in Support Filed by Ronald Peterson on behalf of AT&T Credit Holdings, Inc., Banc of America Leasing & Capital, LLC, Comcast Mo Financial Services, DFO Partnership, Lone Star Air Partners LLC, Peak Finance Partners III, L.P.  (RE: [13808] Response, ).  (Peterson, Ronald) |
| 12/07/2005 | 13811 | Notice of Filing Filed by Ronald Peterson on behalf of AT&T Credit Holdings, Inc., Banc of America Leasing & Capital, LLC, Comcast Mo Financial Services, DFO Partnership, Lone Star Air Partners LLC, Peak Finance Partners III, L.P.  (RE: [13808] Response,, [13809] Declaration,, [13810] Declaration, ).  (Peterson, Ronald) |
| 12/07/2005 | 13812 | Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport Authority for allowance and payment of administrative expense - nonrent claims, ). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/05/2005 | 13813 | Order Scheduling  (RE: [12067] Objection to Claim, , ).  Brief due by 1/9/2006. Discovery due by 3/1/2006. Exhibit List due by 3/20/2006. Objections due by 3/24/2006. Reply briefs due by 1/17/2006. Responses due by 3/29/2006. Trial date set for 4/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 4/6/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 3/20/2006.  Signed on 12/5/2005  (Williams, Daphne) |
| 12/07/2005 | 13814 | Response to (related document(s): [13441] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (Attachments: # (1) Exhibit A 1# (2) Exhibit A 2# (3) Exhibit A 3# (4) Exhibit B 1# (5) Exhibit B 2# (6) Exhibit C 1# (7) Exhibit C 2# (8) Exhibit D# (9) Exhibit E# (10) Exhibit Certificate of Service) (Voorhees, John) |
| 12/07/2005 | 13815 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc.  (Attachments: # (1) Exhibit Part 1 of Exhibit A# (2) Exhibit Part 2 of Exhibit A# (3) Exhibit Part3 of Exhibit A# (4) Exhibit Part 4 of Exhibit A# (5) Exhibit Part 5 of Exhibit A# (6) Exhibit Exhibit B# (7) Exhibit Exhibit C# (8) Exhibit Exhibit D) (Wolf O'Donnell, Margo) |
| 12/07/2005 | 13816 | Notice of Filing Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc.  (RE: [13815] Response, ).  (Wolf O'Donnell, Margo) |
| 12/07/2005 | 13817 | Request for Service of Notices.  U.S. Bancorp Equipment Finance, Inc., c/o Schiff Hardin, Attn: J. Vigano; 6600 Sears Tower, Chicago, Illinois 60606. Filed by Jon C Vigano on behalf of Us Bancorp Equipment Finance Inc.  (Vigano, Jon) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:01/24/2008
                                                            Run Time:09:35:44
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/07/2005 | 13818 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Jon C Vigano on behalf of Us Bancorp Equipment Finance Inc (Attachments: # (1) Exhibit A) (Vigano, Jon) |
| 12/07/2005 | 13819 | Notice of Motion and Motion for Leave to File Response to Omibus Objection to Aircraft and Tax Indemnity Claims in Excess of Fifteen Pages Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation.  Hearing scheduled for 12/16/2005 at09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Voorhees, John) |
| 12/07/2005 | 13820 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13555] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/07/2005 | 13821 | Notice of Appearance and Request for Limited 2002 Notice Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc..  (Wolf O'Donnell, Margo) |
| 12/07/2005 | 13822 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13820] Certification of No Objection). (Jacobson, Fruman) |
| 12/07/2005 | 13823 | Notice of Appearance as Local Counsel Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc..  (Wolf O'Donnell, Margo) |
| 12/07/2005 | 13824 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Ronald Peterson on behalf of KBC Bank, NV (Peterson, Ronald) |
| 12/07/2005 | 13825 | Notice of Filing Filed by Ronald Peterson on behalf of KBC Bank, NV (RE: [13441] Objection to Claim, ).  (Peterson, Ronald) |
| 12/07/2005 | 13826 | Notice of Filing of Filing and Certificate of Service Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc.  (RE: [13821] Notice, [13823] Notice, [13806] Appearance). (Wolf O'Donnell, Margo) |
| 12/07/2005 | 13827 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Anne M Sherry on behalf of U S Bank National Association (Sherry, Anne) |
| 12/07/2005 | 13828 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Marc O. Beem on behalf of Public Service Resources Corporation (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Beem, Marc) |
| 12/07/2005 | 13829 | Amended Certificate of Service Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc.  (RE: [13815] Response, ).  (Wolf O'Donnell, Margo) |
| 12/07/2005 | 13830 | Reply to (related document(s): [13777] Response, [13779] Objection, [13780] Response, [13782] Objection) Filed by Brian M. |

UNITS BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Graham on behalf of FLYi, Inc., Independence Air, Inc.  (Graham, Brian) |
| 12/07/2005 | 13831 | Notice of Filing of Filing Filed by Marc O. Beem on behalf of Public Service Resources Corporation.  (Beem, Marc) |
| 12/07/2005 | 13832 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit Declaration# (5) Exhibit D# (6) Exhibit E) (Lee, Michael) |
| 12/07/2005 | 13833 | Notice of Filing Response Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (RE: [13832] Response, ). (Lee, Michael) |
| 12/07/2005 | 13834 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Michael D. Lee on behalf of MS Financing, Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit DECLARATION# (5) Exhibit D# (6) Exhibit E) (Lee, Michael) |
| 12/07/2005 | 13835 | Notice of Filing RESPONSE Filed by Michael D. Lee on behalf of MS Financing, Inc.  (RE: [13834] Response, ).  (Lee, Michael) |
| 12/07/2005 | 13836 | Amended Appearance Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp.  (Luzadder, Matthew) |
| 12/07/2005 | 13837 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Michael D. Lee on behalf of Cimmred Leasing Company (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit DECLARATION# (5) Exhibit D# (6) Exhibit E) (Lee, Michael) |
| 12/07/2005 | 13838 | Notice of Filing RESPONSE Filed by Michael D. Lee on behalf of Cimmred Leasing Company (RE: [13837] Response, ).  (Lee, Michael) |
| 12/07/2005 | 13839 | Amended Brief in Opposition to (related document(s): [13441] Objection to Claim, ) Filed by Joseph D Frank on behalf of BNY Capital Resources Corp and BNY Capital Funding LLC (Frank, Joseph) |
| 12/07/2005 | 13840 | Notice of Filing Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [13836] Appearance).  (Luzadder, Matthew) |
| 12/07/2005 | 13841 | Appearance Filed by Jon C Vigano on behalf of Us Bancorp Equipment Finance Inc.  (Vigano, Jon) |
| 12/07/2005 | 13842 | Supplemental Brief to (related document(s): [12191] Enforce, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H) (Gettleman, Jeffrey) |
| 12/07/2005 | 13843 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [13842] Brief, ).  (Gettleman, Jeffrey) |
| 12/07/2005 | 13844 | Notice of Motion and Motion to Extend Time Relating to Agreed Tolling Order Filed by James J. Mazza Jr on behalf of UAL |

**U S  BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:44 |
|---|---|---|---|

Corporation, et al.  (Attachments: # (1) Proposed Order) (Mazza, James)

12/07/2005  13845  Response in Opposition to (related document(s): [13441] Objection to Claim, ) Filed by Joseph D Frank on behalf of Verizon Capital Corp and its affiliates (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G) (Frank, Joseph)

12/08/2005  13846  Hearing Continued  (RE: [12191]  Debtors' Motion to Enforce adequate protection stipulation, ). Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

12/08/2005  13847  Certificate of Service Certificate of Service regarding Response and Reservation of US Bancorp Equipment Finance, Inc. to Debtors? Omnibus Objection to Aircraft and Tax Indemnity Claims (Docket No. 13441) Filed by Jon C Vigano on behalf of Us Bancorp Equipment Finance Inc (RE: [13818] Response).  (Vigano, Jon)

12/07/2005  13848  Motion to Appear Pro Hac Vice Filed by  Brian L Holman   on behalf of    AT&T Credit Holdings, Inc. ,   Banc of America Leasing & Capital, LLC ,   Comcast Mo Financial Services ,   DFO Partnership ,   Lone Star Air Partners LLC ,   Peak Finance Partners III, L.P. .   (Williams, Daphne)

12/08/2005  13849  Sixth Interim Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $50,000.00, Expenses: $6,000.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service)(Jacobson, Fruman)

12/08/2005  13850  Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13849] Application for Compensation, ). (Jacobson, Fruman)

12/08/2005  13851  Declaration Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13849] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

12/08/2005  13852  Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13851] Declaration). (Jacobson, Fruman)

12/08/2005  13853  Declaration Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13849] Application for Compensation, ). (Attachments: # (1) Exhibit 1# (2) Certificate of Service) (Jacobson, Fruman)

12/08/2005  13854  Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13853] Declaration).  (Jacobson, Fruman)

12/08/2005  13855  Seventh Interim Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $50,000.00, Expenses: $6,000.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Fruman) |
| 12/08/2005 | 13856 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13855] Application for Compensation, ). (Jacobson, Fruman) |
| 12/08/2005 | 13857 | Declaration Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13855] Application for Compensation, ). (Attachments: # (1) Exhibit 1# (2) Certificate of Service) (Jacobson, Fruman) |
| 12/08/2005 | 13858 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13857] Declaration). (Jacobson, Fruman) |
| 12/08/2005 | 13859 | Eighth Interim Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $50,000.00, Expenses: $9,221.12. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 12/08/2005 | 13860 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13859] Application for Compensation, ). (Jacobson, Fruman) |
| 12/08/2005 | 13861 | Declaration Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13859] Application for Compensation, ). (Attachments: # (1) Exhibit 1# (2) Certificate of Service) (Jacobson, Fruman) |
| 12/08/2005 | 13862 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13861] Declaration). (Jacobson, Fruman) |
| 12/08/2005 | 13863 | Notice of Motion and Emergency Motion to Exceed Page Limitation Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Gettleman, Jeffrey) |
| 12/08/2005 | 13864 | Third Quarterly Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $100,000.00, Expenses: $12,000.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman) |
| 12/08/2005 | 13865 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13864] Application for Compensation, ). (Jacobson, Fruman) |
| 12/08/2005 | 13866 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13864] Application for Compensation,, [13865] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 12/05/2005 | 13867 | Incamera/Seal Material:   Restructuring Term Sheet #161 . (Rance, Gwendolyn) |
| 12/08/2005 | 13868 | Stipulation Between Claimants and The Debtors to Modify the |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                      Run Time:09:35:44
| Filing Date | No. | Entry |
|---|---|---|

Automatic Stay [Related to Docket No. 13662]. Filed by Chad J Husnick on behalf of UAL Corporation, et al. (Husnick, Chad)

12/08/2005   13869   Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [13868] Stipulation). (Husnick, Chad)

12/08/2005   13870   Response to (related document(s): [13441] Objection to Claim, ) Filed by Michael J. Golde on behalf of American State Bank (Attachments: # (1) Declaration of Michael Epps) (Golde, Michael)

12/08/2005   13871   Order Denying Motion for Relief from Judgment or Order (Related Doc # [13765]).   Signed on  12/8/2005.     (Williams, Daphne)

12/07/2005   13872   Order Granting Request for Payment of Administrative Expenses (Related Doc # [13037]).   Signed on  12/7/2005.     (Rahmoun, Margie)

12/09/2005   13873   Adversary Case 05-00986 Closed .   (Henley, Mary)

12/08/2005   13874   Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by   Morris R  Wiegand    (Rahmoun, Margie)

12/09/2005   13875   Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Faith Dolgin on behalf of Illinois Department Of Revenue (Dolgin, Faith)

12/09/2005   13876   Objection to (related document(s): [13697] Motion to Approve, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann)

12/09/2005   13877   Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [13876] Objection).  (Acker, Ann)

12/02/2005   13878   Declaration Filed by  Kay Parra  .   (Williams, Daphne)

12/02/2005   13879   Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by   Julian  Hamburger    (Williams, Daphne)

12/08/2005   13880   Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13848]).   Signed on  12/8/2005.    (Rahmoun, Margie)

12/09/2005   13881   Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by   Joseph V  Riggio and Catherin Riggio    (Rahmoun, Margie)

12/12/2005   13882   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13583] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

12/12/2005   13883   Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13882] Certification of No Objection).  (Jacobson, Fruman)

12/12/2005   13884   Affidavit Second Supplemental Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [8372] Application to Employ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 12/12/2005 | 13885 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13884] Affidavit).  (Jacobson, Fruman) |
| 12/12/2005 | 13886 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Certificate of Service) (Jacobson, Fruman) |
| 12/12/2005 | 13887 | Notice of Filing of the Objection of the Official Committee of Unsecured Creditors to Allowed Claim of SAM Employees Under the First Amended Plan of Reorganization Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors forUAL Corporation (RE: [13886] Objection, ).  (Jacobson, Fruman) |
| 12/12/2005 | 13888 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Alexander D Kerr JR on behalf of City of Des Moines, Iowa (Kerr, Alexander) |
| 12/12/2005 | 13889 | Notice of Filing Filed by Alexander D Kerr JR on behalf of City of Des Moines, Iowa (RE: [13888] Objection).  (Kerr, Alexander) |
| 12/12/2005 | 13890 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit 1# (2) Exhibit 2) (Carriglio, Jack) |
| 12/12/2005 | 13891 | Notice of Filing Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [13890] Objection).  (Carriglio, Jack) |
| 12/12/2005 | 13892 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Brad B. Erens on behalf of Independence Air, Inc. (Attachments: # (1) Exhibit A) (Erens, Brad) |
| 12/12/2005 | 13893 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (Ceccotti, Babette) |
| 12/12/2005 | 13894 | Notice of Filing Objection Filed by Brad B. Erens on behalf of Independence Air, Inc.  (RE: [13277] Amended Chapter 11 Plan). (Erens, Brad) |
| 12/12/2005 | 13895 | Certificate of Service Objection Filed by Brad B. Erens on behalf of Independence Air, Inc.  (RE: [13277] Amended Chapter 11 Plan). (Erens, Brad) |
| 12/12/2005 | 13896 | Appearance Filed by Jeffrey E Altshul on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd.. (Altshul, Jeffrey) |
| 12/12/2005 | 13897 | Appearance Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd.. (Israel, Harold) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 12/12/2005 | 13898 | CORRECTIVE ENTRY INCORRECT EVENT FILER NOTIFIED (RE: [13786] Response, , ).    (Offord, Donna) |
| 12/12/2005 | 13899 | Notice of Filing Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [13893] Objection). (Ceccotti, Babette) |
| 12/12/2005 | 13900 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd.  (Israel, Harold) |
| 12/12/2005 | 13901 | Notice of Filing Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd. (RE: [13900] Objection).  (Israel, Harold) |
| 12/12/2005 | 13902 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Faith Dolgin on behalf of New York Department of Taxation and Finance (Dolgin, Faith) |
| 12/12/2005 | 13903 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 12/12/2005 | 13904 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Jeffrey L. Gansberg on behalf of New Jersey Self-Insurers Guaranty Association (Gansberg, Jeffrey) |
| 12/12/2005 | 13905 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [13903] Objection).  (Acker, Ann) |
| 12/12/2005 | 13906 | Notice and Certificate of Service Filed by Jeffrey L. Gansberg on behalf of New Jersey Self-Insurers Guaranty Association (RE: [13904] Objection).  (Gansberg, Jeffrey) |
| 12/12/2005 | 13907 | Partial Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 12/12/2005 | 13908 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by William J. Barrett on behalf of Veritas Software Global Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Barrett, William) |
| 12/12/2005 | 13909 | Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A.  (RE: [13907] Objection).  (Acker, Ann) |
| 12/12/2005 | 13910 | Notice of Filing Filed by William J. Barrett on behalf of Veritas Software Global Corporation (RE: [13908] Objection).  (Barrett, William) |
| 12/12/2005 | 13911 | Transfer of Claim from Port of Portland, in the amount of $632,421.83 to Revenue Management.  Filed by Revenue Management. Objections due by 1/3/2006. (Minkoff, Robert) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:44
Filing Date    No.    Entry

| 12/12/2005 | 13912 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Henry J Riordan on behalf of United States of America (Riordan, Henry) |
| 12/12/2005 | 13913 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Anne M Sherry on behalf of US Bank National Association (Sherry, Anne) |
| 12/12/2005 | 13914 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Susan B. de Resendiz on behalf of Airbus Leasing VI, Inc (de Resendiz, Susan) |
| 12/12/2005 | 13915 | Notice of Filing Filed by Susan B. de Resendiz on behalf of Airbus Leasing VI, Inc (RE: [13914] Objection). (de Resendiz, Susan) |
| 12/12/2005 | 13916 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Matthew Gensburg on behalf of City Of Chicago (Gensburg, Matthew) |
| 12/12/2005 | 13917 | Notice of Filing Filed by Matthew Gensburg on behalf of City Of Chicago (RE: [13916] Objection). (Gensburg, Matthew) |
| 12/12/2005 | 13918 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Fruman Jacobson on behalf of Association Of Flight Attendants-CWA AFL-CIO (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5# (6) Exhibit 6# (7) Exhibit 7# (8) Exhibit 8# (9) Certificate of Service) (Jacobson, Fruman) |
| 12/12/2005 | 13919 | Notice of Filing Filed by Fruman Jacobson on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [13918] Objection, ). (Jacobson, Fruman) |
| 12/12/2005 | 13920 | Notice of Motion and Motion to Exceed Page Limitation Filed by Fruman Jacobson on behalf of Association Of Flight Attendants-CWA AFL-CIO. Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 12/12/2005 | 13921 | Notice of Motion and Motion to File Incamera/Seal : Objection of the Association of Flight Attendants-CWA, AFL-CIO, to Debtors' First Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code [Docket No. 13277] Filed by Fruman Jacobson on behalf of Association Of Flight Attendants-CWA AFL-CIO. Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 12/12/2005 | 13922 | Notice of Intent to Reject Leases and Contracts Filed December 12, 2005 Filed by Micah Marcus on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A# (2) Exhibit A# (3) Exhibit B) (Marcus, Micah) Additional attachment(s) added on 12/13/2005 (Gonzalez, Maribel). Modified on 12/13/2005 to correct PDF for Schedule A (Gonzalez, Maribel). |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date:01/24/2008
                                                                 Run Time:09:35:44
Filing Date      No.       Entry

| | | |
|---|---|---|
| 12/12/2005 | 13923 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Derek L Wright on behalf of The City of Phoenix (Attachments: # (1) Exhibit 1 - Part 1# (2) Exhibit 1 - Part 2# (3) Exhibit 2# (4) Exhibit 3# (5) Exhibit 4) (Wright, Derek) |
| 12/12/2005 | 13924 | Statement Rule 2019 of Kaye Scholer LLC Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd.. (Israel, Harold) |
| 12/12/2005 | 13925 | Notice of Filing Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd. (RE: [13924] Statement). (Israel, Harold) |
| 12/12/2005 | 13926 | Notice of Erratum Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [13842] Brief, ). (Attachments: # (1) Exhibit A) (Gettleman, Jeffrey) |
| 12/12/2005 | 13927 | <b>INCORRECT EVENT FILER NOTIFIED TO RE-FILE</b> Renotice Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd. (RE: [13924] Statement). (Israel, Harold) Modified on 12/15/2005 (Offord, Donna). |
| 12/12/2005 | 13928 | Amended Response to (related document(s): [13441] Objection to Claim, ) Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc. (Attachments: # (1) Exhibit Exhibit A# (2) Exhibit Exhibit B# (3) Exhibit Exhibit C) (Wolf O'Donnell, Margo) |
| 12/12/2005 | 13929 | <b>ENTERED IN ERROR</b> Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation (RE: [13926] Notice). (Gettleman, Jeffrey) Modified on 12/15/2005 (Offord, Donna). |
| 12/12/2005 | 13930 | Notice of Filing and Certificate of Service Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc. (RE: [13928] Response, ). (Wolf O'Donnell, Margo) |
| 12/12/2005 | 13931 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Jeffrey C Dan on behalf of Texas Taxing Authorities (Dan, Jeffrey) |
| 12/12/2005 | 13932 | Notice of Filing Filed by Jeffrey C Dan on behalf of Texas Taxing Authorities (RE: [13931] Objection). (Dan, Jeffrey) |
| 12/12/2005 | 13933 | Amended Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [13926] Notice). (Gettleman, Jeffrey) |
| 12/12/2005 | 13934 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Jonathan B Alter on behalf of Travelers Casualty and Surety Company of America (Rahmoun, Margie) to correct related document # [13277] Modified on 12/20/2005 (Rance, Gwendolyn). |
| 12/12/2005 | 13935 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Christopher M Schultz on behalf of Best Western International Inc (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 12/12/2005 | 13936 | Objection to (related document(s): [12638]  Chapter 11 Plan) Filed by  Barnita P Vann    (Rahmoun, Margie) |
| 12/12/2005 | 13937 | Notice of Filing  Filed by  Barnita P Vann    (RE: [13936] Objection).   (Rahmoun, Margie) |
| 12/12/2005 | 13938 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Beverly A Berneman   on behalf of Dorothy Abercrombie et al as the Covia Parties    (Rahmoun, Margie) |
| 12/12/2005 | 13939 | Order Striking Motion for Relief from Stay (Related Doc # [13662]).   Signed on  12/12/2005.    (Williams, Daphne) |
| 12/12/2005 | 13940 | Notice of Filing  Filed by  Beverly A Berneman   on behalf of Dorothy  Abercrombie as the Covia Parties   (RE: [13938] Objection).   (Rahmoun, Margie) |
| 12/12/2005 | 13941 | Request for Service of Notices.  Nixon Peabody LLP Attn: Gregory J Mascitti, Esq, 1300 Clinton Square, Rochester, N.Y. 14604. Filed by  Greogry J  Mascitti  on behalf of Aircraft Service International Group  .   (Rahmoun, Margie) |
| 12/12/2005 | 13942 | Motion to Appear Pro Hac Vice Filed by  Michael N Zundel    on behalf of    Wells Fargo Equipment Finance, Inc. .    (Williams, Daphne) |
| 12/12/2005 | 13943 | Notice of Filing  Filed by  Jonathan B Alter   on behalf of Travelers Casualty and Surety Company of America   (RE: [13934] Objection).   (Williams, Daphne) |
| 12/12/2005 | 13944 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Beverly A Berneman   on behalf of  Daniel W Osband (Williams, Daphne) |
| 12/12/2005 | 13945 | Notice of Filing  Filed by  Beverly A Berneman   on behalf of Daniel w Osband   (RE: [13944] Objection).   (Williams, Daphne) |
| 12/12/2005 | 13946 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by H Benjamin Hardy Jr   (Williams, Daphne) |
| 12/12/2005 | 13947 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  R Dale Ginter   on behalf of   Sky King Inc (Rahmoun, Margie) |
| 12/12/2005 | 13948 | Declaration  Filed by  Cregg  Lukenbill   (RE: [13947] Objection).   (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 12/12/2005 | 13949 | Declaration in Support of Filed by Jason E Rios (RE: [13947] Objection).   (Williams, Daphne) |
| 12/13/2005 | 13950 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13627] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/12/2005 | 13951 | Notice of Filing  Filed by  R Dale Ginter   on behalf of   Sky King Inc  (RE: [13947] Objection, [13948] Declaration, [13949] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:44 |
|---|---|---|---|

Declaration).    (Rahmoun, Margie)

| 12/13/2005 | 13952 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13950] Certification of No Objection, ).  (Jacobson, Fruman) |
|---|---|---|
| 12/12/2005 | 13953 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Charles P Schulman  on behalf of    Beacon Chemical Company    (Rahmoun, Margie) |
| 12/13/2005 | 13954 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13654] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/13/2005 | 13955 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13954] Certification of No Objection). (Jacobson, Fruman) |
| 12/13/2005 | 13956 | Ninth Interim Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $0.00, Expenses: $1,310.15. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 12/13/2005 | 13957 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13956] Application for Compensation, ). (Jacobson, Fruman) |
| 12/12/2005 | 13958 | Objection to (related document(s): [12638]  Chapter 11 Plan) Filed by  R Dale Ginter on behalf of California Statewide Communities Development Authority  (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 12/13/2005 | 13959 | Declaration Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13956] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/12/2005 | 13960 | Notice of Filing  Filed by  R Dale Ginter  on behalf of California Statewide Communities Development Authority   (RE: [13958]  Objection).   (Williams, Daphne) |
| 12/13/2005 | 13961 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13959] Declaration). (Jacobson, Fruman) |
| 12/12/2005 | 13962 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Arlene N Gelman   on behalf of    International Association Of Machinists And Aerospace Workers, AFL-CIO (Williams, Daphne) |
| 12/12/2005 | 13963 | Objection  to (related document(s): [13277]  Amended Chapter 11 Plan) Filed by  Mark L Radtke   on behalf of    Sabre Inc (Attachments: # (1) Affidavit) (Williams, Daphne) |
| 12/13/2005 | 13964 | <b>INCORRECT PDF</b>  Appearance Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation.  (Voorhees, John) Modified on 12/13/2005 (Offord, Donna). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:01/24/2008
                                                             Run Time:09:35:44
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/12/2005 | 13965 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Charles P Schulman on behalf of The City of Philadelphia (Williams, Daphne) |
| 12/13/2005 | 13966 | CORRECTIVE ENTRY INCORRECT PDF (RE: [13964] Appearance). (Offord, Donna) |
| 12/12/2005 | 13967 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Paul L Ratelle on behalf of Bremer Business Finance Corp (Rahmoun, Margie) |
| 12/12/2005 | 13968 | Certificate of Service Filed by Paul L Ratelle on behalf of Bremer Business Finance Corp (RE: [13967] Response). (Rahmoun, Margie) |
| 12/12/2005 | 13969 | Notice of Filing Filed by Paul L Ratelle on behalf of Bremer Business Finance Corp (RE: [13967] Response). (Rahmoun, Margie) |
| 12/13/2005 | 13970 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Attachments: # (1) Exhibit A# (2) Certificate of Service) (Jacobson, Fruman) |
| 12/13/2005 | 13971 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13970] Objection). (Jacobson, Fruman) |
| 12/13/2005 | 13972 | Letter: Dated 12/13/05 to Judge Wedoff regarding (a) Motion to Approve Master Outsourcing Services Agreement with EDS and EIS and (b) Motion for Entry of an Order Authorizing the Debtors to File the Services Agreement Between United Air Lines, Inc.,EDS, and EIS Under Seal Filed by Micah Marcus on behalf of UAL Corporation, et al. (Marcus, Micah) |
| 12/13/2005 | 13973 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [13972] Letter, ). (Marcus, Micah) |
| 12/13/2005 | 13974 | Declaration of Joseph Fitzgerald in Support Filed by William J. Barrett on behalf of Veritas Software Global Corporation (RE: [13908] Objection). (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Barrett, William) |
| 12/13/2005 | 13975 | Notice of Filing Filed by William J. Barrett on behalf of Veritas Software Global Corporation (RE: [13974] Declaration). (Barrett, William) |
| 12/13/2005 | 13976 | Appearance Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation. (Voorhees, John) |
| 12/13/2005 | 13977 | CORRECTIVE ENTRY: to correct PDF for Schedule A (RE: [13922] Notice, ). (Gonzalez, Maribel) |
| 12/13/2005 | 13978 | Response to (related document(s): [13441] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:44
Filing Date     No.         Entry

|  |  |  |
|---|---|---|

Exhibit C Part 1# (4) Exhibit C part 2# (5) Exhibit C part 3# (6) Exhibit C part 4# (7) Exhibit D part 1# (8) Exhibit D part 2# (9) Exhibit D part 3# (10) Exhibit D part 4# (11) Exhibit D part 5# (12) Exhibit E part 1# (13) Exhibit E part 2# (14) Exhibit E part 3# (15) Exhibit E part 4# (16) Exhibit E part 5#(17) Exhibit E part 6# (18) Exhibit F# (19) Exhibit G# (20) Exhibit H part 1# (21) Exhibit H part 2# (22) Exhibit H part 3# (23) Exhibit H part 4# (24) Exhibit I part 1# (25) Exhibit I part 2# (26) Exhibit I part 3# (27) Exhibit I part 4# (28) Exhibit I part 5# (29) Exhibit I part 6# (30) Exhibit J# (31) Exhibit K# (32) Exhibit L# (33) Exhibit M# (34) Exhibit N) (Voorhees, John)

12/13/2005     13979       Notice of Filing Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (RE: [13978] Response,,, ). (Voorhees, John)

12/13/2005     13980       Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Jay Hurst on behalf of The Texas Comptroller of Public Accounts (Rahmoun, Margie)

12/13/2005     13981       Request For Leave To File Late Objections To Plan Of Reorganization Filed by Raissa S Lerner on behalf of State Of California Department of Toxic Substances Control. (Rahmoun, Margie)

12/13/2005     13982       Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Raissa S Lerner on behalf of State Of California Department Of Toxic Substances Control (Rahmoun, Margie)

12/13/2005     13983       Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13942]). Signed on 12/13/2005. (Williams, Daphne)

12/13/2005     13984       Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Jack M McGahey (Williams, Daphne)

12/13/2005     13985       Response to (related document(s): [13441] Objection to Claim, ) Filed by Paul L Ratelle on behalf of Bremer Business Finance Corp (Williams, Daphne)

12/13/2005     13986       Notice of Filing Filed by Paul L Ratelle on behalf of Bremer Business Finance Corp (RE: [13985] Response). (Williams, Daphne)

12/13/2005     13987       Certificate of Service Filed by Paul L Ratelle on behalf of Bremer Business Finance Corp (RE: [13985] Response, [13986] Notice of Filing). (Williams, Daphne)

12/14/2005     13988       Agenda Matters Scheduled for Hearing on December 16, 2005 at 9:30 A.M. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James)

12/14/2005     13989       Reply to (related document(s): [13876] Objection) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit A3# (4) Exhibit A4)

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:44 |
|---|---|---|---|

(Gettleman, Jeffrey)

| Filing Date | No. | Entry |
|---|---|---|
| 12/14/2005 | 13990 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13988] Agenda).  (Mazza, James) |
| 12/14/2005 | 13991 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [13989] Reply).  (Gettleman, Jeffrey) |
| 12/06/2005 | 13992 | Motion Requesting Right to Perform Setoff and Recoupment and Object to the Plan (related document(s): [12638]  Chapter 11 Plan) Filed by  Jimella  Martin  Harris .    (Williams, Daphne) |
| 12/07/2005 | 13993 | Response to (related document(s): [13441]  Objection to Claim, ) Filed by  Paul L  Ratelle on behalf of Bremer Business Finance Corp    (Rahmoun, Margie) |
| 12/07/2005 | 13994 | Notice of Filing  Filed by  Paul L  Ratelle  on behalf of Bremer Business Finance Corp    (RE: [13993]  Response). (Rahmoun, Margie) |
| 12/07/2005 | 13995 | Certificate of Service  Filed by  Paul L  Ratelle  on behalf of Bremer Business Finance Corp    (RE: [13993]  Response, [13994] Notice of Filing).    (Rahmoun, Margie) |
| 12/14/2005 | 13996 | Reply in Support to (related document(s): [13566] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 12/14/2005 | 13997 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13996] Reply).  (Chalut, Erik) |
| 12/09/2005 | 13998 | Letter:  to include name on creditor list Filed by      NEPC Airlines  .    (Rance, Gwendolyn) |
| 12/14/2005 | 13999 | Motion to Appear Pro Hac Vice Filed by Jason M Torf on behalf of Us Bancorp Equipment Finance Inc.  (Torf, Jason) |
| 12/14/2005 | 14000 | Motion to Appear Pro Hac Vice Filed by Jason M Torf on behalf of Us Bancorp Equipment Finance Inc.  (Torf, Jason) |
| 12/14/2005 | 14001 | Omnibus Reply to (related document(s): [13441] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Fruchtman, Rebecca) |
| 12/14/2005 | 14002 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14001] Reply).  (Fruchtman, Rebecca) |
| 12/14/2005 | 14003 | List of Witnesses Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 12/14/2005 | 14004 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14003] List of Witnesses).  (Chalut, Erik) |
| 12/14/2005 | 14005 | Notice of Motion and Emergency Motion to Amend Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  Hearing scheduled for 12/16/2005 at 09:30 AM.  (Attachments: # (1) Notice of Motion# (2) Exhibit A# |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | (3) Exhibit B# (4) Exhibit C# (5) Proposed Order # (6) Certificate of Service) (Jacobson, Fruman) |
| 12/14/2005 | 14006 | Notice of Motion and Supporting Motion to/for Join Debtors' Omnibus Objection to Aircraft and Tax Indemnity Claims. Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). (Jacobson, Fruman) |
| 12/14/2005 | 14007 | Notice of Filing Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14006] Motion to Join). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/15/2005 | 14008 | Adversary Case 1-04-ap-04352 Closed .   (Seldon, Katrina) |
| 12/14/2005 | 14009 | Motion to Appear Pro Hac Vice Filed by  Margot  Erlich  on behalf of   Public Service Resources Corporation .    (Rahmoun, Margie) |
| 12/14/2005 | 14010 | Order Granting Application For Compensation (Related Doc # [12116]).  Marr Hipp Jones & Wang LLP, fees awarded: $6,956.55, expenses awarded: $369.77.  Signed on 12/14/2005.   (Rahmoun, Margie) |
| 12/12/2005 | 14011 | Order modifying (RE: [11330]  Objection to Claim,, [11325] Objection to Claim, ).  Signed on 12/12/2005 (Williams, Daphne) |
| 12/14/2005 | 14012 | Motion to Appear Pro Hac Vice Filed by  Anthony Jude Napolitano on behalf of   Union BANCAL Leasing Corporation .   (Williams, Daphne) |
| 12/14/2005 | 14013 | Limited Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Deborah L. Thorne  on behalf of   First Source Bank    (Williams, Daphne) |
| 12/15/2005 | 14014 | CORRECTIVE ENTRY ENTERED IN ERROR (RE: [13929]  Notice of Filing). (Offord, Donna) |
| 12/14/2005 | 14015 | Notice of Filing  Filed by  Deborah L. Thorne   on behalf of  First Source Bank   (RE: [14013]  Objection).  (Williams, Daphne) |
| 12/14/2005 | 14016 | Limited Objection  to (related document(s): [13277]  Amended Chapter 11 Plan) Filed by  Deborah L. Thorne   on behalf of  Union Carbide Corporation ,   The Dow Chemical Company  (Williams, Daphne) |
| 12/14/2005 | 14017 | Notice of Filing  Filed by  Deborah L. Thorne   on behalf of  The Dow Chemical Company ,   Union Carbide Corporation   (RE: [14016]  Objection).  (Williams, Daphne) |
| 12/15/2005 | 14018 | CORRECTIVE ENTRY INCORRECT EVENT FILER NOTIFIED TO RE-FILE  (RE: [13927]  Renotice).  (Offord, Donna) |
| 12/15/2005 | 14019 | Response to (related document(s): [13842] Brief, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 12/15/2005 | 14020 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:44
| Filing Date | No. | Entry |
|---|---|---|

Northwest, N.A.  (RE: [14019] Response).  (Acker, Ann)

| Filing Date | No. | Entry |
|---|---|---|
| 12/15/2005 | 14021 | List of Witnesses Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). (Jacobson, Fruman) |
| 12/15/2005 | 14022 | Notice of Filing of The Official Committee of Unsecured Creditors' Preliminary Disclosure of Potential Witnesses [related Docket No. 14021] Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  (Jacobson, Fruman) |
| 12/15/2005 | 14023 | Notice of Supplemental Authority re Motion to Enforce Interim Adequate Protection Stipulation Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [13842] Brief, ). (Gettleman, Jeffrey) |
| 12/15/2005 | 14024 | <b>DOCKETED ON WRONG CASE</b>  Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [14023] Notice).  (Gettleman, Jeffrey) Modified on 12/19/2005 (Offord, Donna). |
| 12/15/2005 | 14025 | Amended Agenda Matters Scheduled for Hearing on December 16, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation.  (Attachments: # (1) Exhibit A) (Mazza, James) |
| 12/15/2005 | 14026 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14025] Agenda).  (Mazza, James) |
| 12/15/2005 | 14027 | Notice Wells Fargo Bank Northwest, N.A.'s, as Trustee, Preliminary Disclosure of Potential Witnesses Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A..  (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 12/15/2005 | 14028 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [14027] Notice).  (Acker, Ann) |
| 12/15/2005 | 14029 | Report Debtors' December 2005 Report on Status of Reorganization Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 12/15/2005 | 14030 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14029] Report).  (Mazza, James) |
| 12/15/2005 | 14031 | Notice of Motion and Motion to Approve Debtors to Enter into Settlement for Claim Numbers 36785 and 44609 of American Airlines, Inc. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Mazza, James) |
| 12/15/2005 | 14032 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13473] Application for Compensation, ).  (Casey, Timothy) |
| 12/15/2005 | 14033 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14032] Certification of No |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Objection).   (Casey, Timothy) |
| 12/15/2005 | 14034 | Amended Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [14023] Notice).  (Gettleman, Jeffrey) |
| 12/15/2005 | 14035 | Thirty-First Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $200,000.00, Expenses: $36,433.31. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E#(6) Exhibit F) (Mazza, James) |
| 12/15/2005 | 14036 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14035] Application for Compensation, ).  (Mazza, James) |
| 12/15/2005 | 14037 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14035] Application for Compensation, ).  (Mazza, James) |
| 12/15/2005 | 14038 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14035] Application for Compensation, ).  (Mazza, James) |
| 12/15/2005 | 14039 | Thirty-Second Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $200,000.00, Expenses: $15,544.65. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E#(6) Exhibit F) (Mazza, James) |
| 12/15/2005 | 14040 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14039] Application for Compensation, ).  (Mazza, James) |
| 12/15/2005 | 14041 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14039] Application for Compensation, ).  (Mazza, James) |
| 12/15/2005 | 14042 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14039] Application for Compensation, ).  (Mazza, James) |
| 12/15/2005 | 14043 | Eleventh Quarterly Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $600,000.00, Expenses: $57,005.03. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G-1# (8) Exhibit G-2) (Mazza, James) |
| 12/15/2005 | 14044 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14043] Application for Compensation, ).  (Mazza, James) |
| 12/15/2005 | 14045 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14043] Application for Compensation, ).  (Mazza, James) |
| 12/15/2005 | 14046 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14043] Application for Compensation, ).  (Mazza, James) |
| 12/15/2005 | 14047 | Motion to Appear Pro Hac Vice Filed by  Andrew B  Clawson   on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:44
Filing Date      No.       Entry

                           behalf of    Wells Fargo Equipment Finance, Inc. .    (Rahmoun,
                           Margie)

12/15/2005      14048      Motion to Appear Pro Hac Vice Filed by James D H Loushin on behalf
                           of    Us Bancorp Equipment Finance Inc f/k/a Bancorp Leasing &
                           Financial.    (Rahmoun, Margie)

12/15/2005      14049      Motion to Appear Pro Hac Vice Filed by  Michael R Stewart on
                           behalf of    US Bancorp Equipment Finance, Inc. f/k/a U.S. Bancorp
                           Leasing & Financial .    (Rahmoun, Margie)

12/16/2005      14050      Certification of No Objection - No Order Required Filed by
                           Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE:
                           [13604] Application for Compensation).  (Steege, Catherine)

12/16/2005      14051      Notice of Filing Filed by Catherine L Steege ESQ on behalf of
                           Jenner & Block LLP (RE: [14050] Certification of No Objection).
                           (Steege, Catherine)

12/15/2005      14052      Notice of Hearing re Request For Leave to File Late Filed by
                           Raissa  Lerner  .    (Williams, Daphne)

12/16/2005      14053      Affidavit in Support Filed by Catherine L Steege ESQ on behalf of
                           Jenner & Block LLP (RE: [13604] Application for Compensation).
                           (Steege, Catherine)

12/15/2005      14054      Response  to (related document(s): [12067]  Objection to Claim, ,,
                           [12069]  Objection to Claim, , ) Filed by   Carolyn B Walker
                           (Williams, Daphne)

12/16/2005      14055      Certification of No Objection - No Order Required Filed by Fruman
                           Jacobson on behalf of Farr & Taranto (RE: [13607] Application for
                           Compensation, ).  (Attachments: # (1) Certificate of Service)
                           (Jacobson, Fruman)

12/16/2005      14056      Notice of Filing Filed by Fruman Jacobson on behalf of Farr &
                           Taranto (RE: [14055] Certification of No Objection).  (Jacobson,
                           Fruman)

12/16/2005      14057      Certification of No Objection - No Order Required Filed by Fruman
                           Jacobson on behalf of Farr & Taranto (RE: [13610] Application for
                           Compensation, ).  (Attachments: # (1) Certificate of Service)
                           (Jacobson, Fruman)

12/16/2005      14058      Notice of Filing Filed by Fruman Jacobson on behalf of Farr &
                           Taranto (RE: [14057] Certification of No Objection).  (Jacobson,
                           Fruman)

12/16/2005      14059      Certification of No Objection - No Order Required Filed by Fruman
                           Jacobson on behalf of Farr & Taranto (RE: [13615] Application for
                           Compensation, ).  (Attachments: # (1) Certificate of Service)
                           (Jacobson, Fruman)

12/16/2005      14060      Notice of Filing Filed by Fruman Jacobson on behalf of Farr &
                           Taranto (RE: [14059] Certification of No Objection).  (Jacobson,
                           Fruman)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:44
Filing Date    No.    Entry

| | | |
|---|---|---|
| 12/16/2005 | 14061 | Notice of Motion and Motion to Exceed Page Limitation Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.. (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Acker, Ann) |
| 12/16/2005 | 14062 | Hearing Continued (RE: [3347] Motion of KBC Bank for Relief Stay,, [6689] Debtors' Motion for determination of Tax Liability,, [7045] Motion of IRS to dismiss debtors' motion for advisory opinion, ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/16/2005 | 14063 | Hearing Stricken (RE: [3347] Motion KBC Bank for Relief Stay - 1/20/06 date entered in error, ). (Williams, Velda) |
| 12/16/2005 | 14064 | Hearing Continued (RE: [3347] Motion of KBC Bank for Relief Stay, ). Hearing scheduled for 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/16/2005 | 14065 | Hearing Continued (RE: [12877] Creditors' Committee Objection to PBGC Claim,, [13441] Debtors' Omnibus Objection to Aircraft and Tax Indemnity Claims, ). Status hearing to be held on 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/16/2005 | 14066 | Hearing Continued (RE: [12067] Debtors' Twenty-Eighth Omnibus Objection to Claims, , [6348] Debtors' Objection to Proof of claim no. 36785 of American Airlines, [12041] Debtors' Objection to Claim no. 37718 Disney ,, [12072] Debtors' Objection to Claim no. 035778 Irene Tan Cheng Hua and Michael Sum, ). Status hearing to be held on 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/16/2005 | 14067 | Hearing Continued (RE: [1] Final pre-trial conference with regards to confirmation hearing, ). Status hearing to be held on 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/16/2005 | 14068 | Objection to (related document(s): [13758] Agreed Order, ) Filed by Joseph D Frank on behalf of Verizon Capital Corp and its affiliates (Frank, Joseph) |
| 12/16/2005 | 14069 | Certificate of Service Filed by Joseph D Frank on behalf of Verizon Capital Corp and its affiliates (RE: [14068] Objection). (Frank, Joseph) |
| 12/18/2005 | 14070 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [13478] Application for Compensation, ). (Russo, Allyson) |
| 12/19/2005 | 14071 | Adversary Case 04-04274 Closed . (Marola, Rosalie) |
| 12/19/2005 | 14072 | Hearing Continued (RE: [1] Plan Confirmation Hearing). Trial date set for 1/18/2006 at 09:30 AM at 219 South Dearborn, |

UNITED STATES BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 1/19/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604. Continued Trial date set for 1/20/2006 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/19/2005 | 14073 | Certification of No Objection - No Order Required Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [13488] Application for Compensation).  (Alwin, Janice) |
| 12/19/2005 | 14074 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [14024]  Notice of Filing).   (Offord, Donna) |
| 12/19/2005 | 14075 | Eighth Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $82,672.33, Expenses: $611.58. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate ofService) (Jacobson, Fruman) |
| 12/19/2005 | 14076 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14075] Application for Compensation, ).  (Jacobson, Fruman) |
| 12/19/2005 | 14077 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14075] Application for Compensation,, [14076] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 12/19/2005 | 14078 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14075] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/19/2005 | 14079 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14078] Declaration).  (Jacobson, Fruman) |
| 12/19/2005 | 14080 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13578] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/19/2005 | 14081 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14080] Certification of No Objection, ).  (Jacobson, Fruman) |
| 12/19/2005 | 14082 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13545] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/19/2005 | 14083 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14082] Certification of No Objection).  (Jacobson, Fruman) |
| 12/19/2005 | 14084 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13501] Application for Compensation, ).  (Attachments: # (1) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 01/24/2008
                                                          Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Certificate of Service) (Jacobson, Fruman) |
| 12/19/2005 | 14085 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14084] Certification of No Objection). (Jacobson, Fruman) |
| 12/19/2005 | 14086 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13591] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/19/2005 | 14087 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14086] Certification of No Objection). (Jacobson, Fruman) |
| 12/19/2005 | 14088 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?848346>05-02759</A> Filed by Argenbright Security, Inc against United Airlines, Inc , The United States of America,acting by and through the Federal Aviation Administration , Transportation Security Administration , United States Department of Homeland Security , United States Department of Transportation (Robinson, Terri) |
| 12/19/2005 | 14089 | Notice of Motion and Motion to Approve Settlement of Walt Disney TIA Claim Filed by David A Agay on behalf of UAL Corporation, et al. Hearing scheduled for 12/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit A) (Agay, David) |
| 12/15/2005 | 14090 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Forrest P Smith Jr (Rowe, Victoria) |
| 12/19/2005 | 14091 | Stipulation Pursuant to Federal Rule of Bankruptcy Procedure 3018(a) Temporarily Allowing Unsecured Claim of Pension Benefit Guaranty Corporation. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 12/19/2005 | 14092 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14091] Stipulation). (Mazza, James) |
| 12/19/2005 | 14093 | Amended Notice of Hearing and and Objection to Claim(s) of Aircraft and Tax Indemnity Claims Relates to Docket No 13441 Objection to Claim(s) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Notice of Hearing)(Fruchtman, Rebecca) |
| 12/20/2005 | 14094 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [13674] Application for Compensation, ). (Russo, Allyson) |
| 12/20/2005 | 14095 | CORRECTIVE ENTRY to correct related document # [13277] (RE: [13934] Objection, ). (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:44
Filing Date      No.      Entry

| 12/20/2005 | 14096 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13844] Motion to Extend Time). (Attachments: # (1) Agreed Order) (Mazza, James) |
| 12/20/2005 | 14097 | Adversary Case 1-04-ap-04315 Closed . (Smith, Lester) |
| 12/20/2005 | 14098 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14096] Certification of No Objection). (Mazza, James) |
| 12/20/2005 | 14099 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [13561] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/20/2005 | 14100 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [14099] Certification of No Objection). (Jacobson, Fruman) |
| 12/20/2005 | 14101 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [13714] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/20/2005 | 14102 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13714] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/20/2005 | 14103 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14102] Certification of No Objection). (Jacobson, Fruman) |
| 12/20/2005 | 14104 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13705] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/20/2005 | 14105 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14104] Certification of No Objection). (Jacobson, Fruman) |
| 12/20/2005 | 14106 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [13561] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/20/2005 | 14107 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [14106] Certification of No Objection). (Jacobson, Fruman) |
| 12/16/2005 | 14108 | Order Scheduling (RE: [12041] Objection to Claim, ). Reply due by: 12/28/2005 Responses due by 12/26/2005. Status hearing to be held on 12/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008

                                                               Run Time:09:35:44
Filing Date      No.      Entry
_____

                          744, Chicago, Illinois 60604.  Signed on 12/16/2005 (Rance,
                          Gwendolyn)

12/16/2005       14109    Order Granting Motion to Exceed Page Limitation (Related Doc #
                          [13920]).   Signed on  12/16/2005.    (Rance, Gwendolyn)

12/16/2005       14110    Order Granting Motion to Incamera/Seal (Related Doc # [13921]).
                          Signed on 12/16/2005.    (Rance, Gwendolyn)

12/16/2005       14111    Order Denying Motion to Approve (Related Doc # [13697]).   Signed
                          on  12/16/2005.     (Rance, Gwendolyn)

12/16/2005       14112    Order Granting Motion to Authorize (Related Doc # [13753]).
                          Signed on  12/16/2005.    (Rance, Gwendolyn)

12/20/2005       14113    Certification of No Objection - No Order Required Filed by Philip
                          V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE:
                          [13684] Professional Fees Cover Sheet, [13685] Affidavit,, [13682]
                          Application for Compensation,, [13683] Notice ofFiling).
                          (Attachments: # (1) Service List) (Martino, Philip)

12/16/2005       14114    Agreed Order Granting Motion To Amend (RE: Related Doc # [13749]).
                          Signed on  12/16/2005.    (Rance, Gwendolyn)

12/16/2005       14115    Order Granting Motion to Exceed Page Limitation (Related Doc #
                          [13444]).   Signed on  12/16/2005.    (Rance, Gwendolyn)

12/16/2005       14116    Order Granting Motion to Exceed Page Limitation (Related Doc #
                          [13727]).   Signed on  12/16/2005.    (Rance, Gwendolyn)

12/16/2005       14117    Order Scheduling  (RE: [12877]  Objection to Claim, ).  Brief due
                          by 12/21/2005. Responses due by 12/28/2005.  Signed on 12/16/2005
                          (Rance, Gwendolyn)

12/16/2005       14118    Order Granting Motion for Leave (Related Doc # [13819]).   Signed
                          on  12/16/2005.    (Rance, Gwendolyn)

12/20/2005       14119    Certification of No Objection - No Order Required Filed by Timothy
                          R Casey on behalf of Huron Consulting Services LLC (RE: [13690]
                          Application for Compensation, ).  (Casey, Timothy)

12/20/2005       14120    Notice of Filing Filed by Timothy R Casey on behalf of Huron
                          Consulting Services LLC (RE: [14119] Certification of No
                          Objection).  (Casey, Timothy)

12/20/2005       14121    Certification of No Objection - No Order Required Filed by Rebecca
                          O. Fruchtman on behalf of UAL Corporation, et al (RE: [13698]
                          Application for Compensation,, ).  (Fruchtman, Rebecca)

12/20/2005       14122    Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
                          Corporation, et al (RE: [14121] Certification of No Objection).
                          (Fruchtman, Rebecca)

12/21/2005       14123    Interim Application for Compensation for Mayer Brown Rowe & Maw
                          LLP, Special Counsel, Fee: $13,565.57, Expenses: $385.01. Filed by
                          Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit A# (2)
                          Exhibit B# (3) Exhibit C# (4) Exhibit D) (Marovitz, Andrew)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:44
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/21/2005 | 14124 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14123] Application for Compensation, ). (Marovitz, Andrew) |
| 12/21/2005 | 14125 | Notice of Filing and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14123] Application for Compensation, ). (Marovitz, Andrew) |
| 12/21/2005 | 14126 | Report Monthly Operating Report for the Period November 1, 2005 through November 30, 2005 Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Attachments: # (1) Continuation of Monthly Operating Report) (Mazza, James) |
| 12/21/2005 | 14127 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14126] Report). (Mazza, James) |
| 12/21/2005 | 14128 | Notice of Filing Supplemental Response of UnionBanCal Leasing Corporation to Debtors' Amended Objection to Claim Nos. 43772 and 43883 Filed by Kimerly S. Winick on behalf of Union BANCAL Leasing Corporation. (Winick, Kimerly) |
| 12/21/2005 | 14129 | Status Report Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). (Jacobson, Fruman) |
| 12/21/2005 | 14130 | Notice of Filing of Creditors' Committee Status Report Regarding Objection to PBGC Claim Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14129] Status Report). (Attachments: #(1) Certificate of Service) (Jacobson, Fruman) |
| 12/21/2005 | 14131 | Supplemental Response to (related document(s): [14093] Objection to Claim, ) Filed by Kimerly S. Winick on behalf of Union BANCAL Leasing Corporation (Attachments: # (1) Affidavit Certificate of Service) (Winick, Kimerly) |
| 12/21/2005 | 14132 | Notice of Hearing and Thirty-Fourth Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Exhibit K# (12) Exhibit L# (13) Exhibit M# (14) Exhibit N# (15) Exhibit O# (16) Exhibit P# (17) Exhibit Q# (18) Exhibit R# (19) Proposed Order # (20) Notice of Hearing)(Chalut, Erik) |
| 12/21/2005 | 14133 | Notice of Motion and Motion to Exceed Page Limitation Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 12/16/2005 | 14134 | Order Granting Motion to Exceed Page Limitation (Related Doc # |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | [13668]).   Signed on 12/16/2005.     (Rance, Gwendolyn) |
| 12/16/2005 | 14135 | Order Scheduling  (RE: [13441]  Objection to Claim, ). Reply due by: 12/28/2005 Responses due by 12/26/2005. Status hearing to be held on 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 12/16/2005  (Rance, Gwendolyn) |
| 12/16/2005 | 14136 | Order Granting Motion to Extend Time (Related Doc # [13754]). Signed on  12/16/2005.     (Rance, Gwendolyn) |
| 12/16/2005 | 14137 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13863]).   Signed on  12/16/2005.     (Rance, Gwendolyn) |
| 12/16/2005 | 14138 | Order Granting Motion to Authorize (Related Doc # [13755]). Signed on 12/16/2005.     (Rance, Gwendolyn) |
| 12/16/2005 | 14139 | Order Granting Motion to Approve (Related Doc # [13759]).   Signed on  12/16/2005.     (Rance, Gwendolyn) |
| 12/16/2005 | 14140 | Order Granting Motion to Authorize (Related Doc # [13744]). Signed on 12/16/2005.     (Rance, Gwendolyn) |
| 12/16/2005 | 14141 | Order  that the above stated motion is granted for the reasons stated in open court .  Signed on 12/16/2005  (Rance, Gwendolyn) |
| 12/20/2005 | 14142 | Order Granting Motion To Amend (RE: Related Doc # [14005]). Signed on  12/20/2005.     (Rance, Gwendolyn) |
| 12/22/2005 | 14143 | Fifteenth Monthly Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $531,782.00, Expenses: $13,535.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E Part 1# (6) Exhibit E Part 2# (7) Exhibit F# (8) Certificate of Service) (Jacobson, Fruman) |
| 12/22/2005 | 14144 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14143] Application for Compensation, ).  (Jacobson, Fruman) |
| 12/16/2005 | 14145 | Letter:  objection to plan Filed by   Jacques Geyer .   (Rance, Gwendolyn) |
| 12/22/2005 | 14146 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14143] Application for Compensation,, [14144] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 12/22/2005 | 14147 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14143] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/22/2005 | 14148 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14147] Affidavit).  (Jacobson, Fruman) |
| 12/22/2005 | 14149 | Certification of No Objection - No Order Required Filed by Kevin |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:44
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
|  |  | C. Driscoll on behalf of Deloitte & Touche (RE: [13510] Application for Compensation, ).  (Driscoll, Kevin) |
| 12/22/2005 | 14150 | Notice of Filing Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [14149] Certification of No Objection).  (Driscoll, Kevin) |
| 12/22/2005 | 14151 | Thirtieth Monthly Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $25,900.00, Expenses: $3,329.39. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson,Fruman) |
| 12/22/2005 | 14152 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14151] Application for Compensation, ).  (Jacobson, Fruman) |
| 12/22/2005 | 14153 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14151] Application for Compensation,, [14152] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 12/22/2005 | 14154 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14151] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/22/2005 | 14155 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14154] Declaration).  (Jacobson, Fruman) |
| 12/22/2005 | 14156 | Notice of Motion and Emergency Application to Employ Jonathan R. Macey as Corporate Governance Expert Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  Hearing scheduled for 12/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Draft Order# (2) Certificate of Service) (Jacobson, Fruman) |
| 12/22/2005 | 14157 | Declaration Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14156] Application to Employ, ).  (Attachments: # (1) Exhibit A# (2) Certificate of Service) (Jacobson, Fruman) |
| 12/22/2005 | 14158 | Notice of Motion and Emergency Motion to Authorize United Air Lines, Inc.'s to Purchase Assets at FLYi, Inc. Auction Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled for 12/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Gettleman, Jeffrey) |
| 12/22/2005 | 14159 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14157] Declaration).  (Jacobson, Fruman) |
| 12/22/2005 | 14160 | Response to (related document(s): [14093] Objection to Claim, ) Filed by Michael D. Lee on behalf of MS Financing, Inc. (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3) (Lee, Michael) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 01/24/2008

                                                          Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 12/22/2005 | 14161 | Notice of Filing Filed by Michael D. Lee on behalf of MS Financing, Inc.  (RE: [14160] Response).  (Lee, Michael) |
| 12/22/2005 | 14162 | Thirty-Fifth Monthly Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $16,557.75. Filed by The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Exhibit A - Part 1# (2) Exhibit A - Part 2) (Jacobson, Fruman) |
| 12/22/2005 | 14163 | Response to (related document(s): [14093] Objection to Claim, ) Filed by Michael D. Lee on behalf of Cimmred Leasing Company (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3) (Lee, Michael) |
| 12/22/2005 | 14164 | Notice of Filing Filed by Michael D. Lee on behalf of Cimmred Leasing Company (RE: [14163] Response).  (Lee, Michael) |
| 12/22/2005 | 14165 | Notice of Filing of Thirty-Fifth Monthly Statement of the Members of the Official Committee of Unsecured Creditors for Reimbursement of Expenses for the Period of November 1, 2005 through November 30, 2005 Filed by Fruman Jacobson on behalf of TheOfficial Committee of Unsecured Creditors ("Committee") (RE: [14162] Application for Compensation, ).  (Jacobson, Fruman) |
| 12/22/2005 | 14166 | Notice of Motion and Emergency Motion to Authorize United Air Lines, Inc. to File Under Seal Exhibit A to its Emergency Motion for an Order Pursuant to 11 U.S.C. ? 363 Authorizing Purchase of Assets at FLYi, Inc. Auction (Relates to Docket No. 14158)Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled for 12/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Gettleman, Jeffrey) |
| 12/23/2005 | 14167 | Exhibit(s) 1-16F Filed by  Chad J Husnick   on behalf of    UAL Corporation et al   (RE: [12638]  Chapter 11 Plan). (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9)Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit # (14) Exhibit # (15) Exhibit # (16) Exhibit # (17) Exhibit # (18) Exhibit # (19) Exhibit # (20) Exhibit # (21) Exhibit) (Rance, Gwendolyn) |
| 12/23/2005 | 14168 | Supplemental Response to (related document(s): [14093] Objection to Claim, ) Filed by Jon C Vigano on behalf of Us Bancorp Equipment Finance Inc (Vigano, Jon) |
| 12/23/2005 | 14169 | Transfer of Claim from New Orleans Airport Plaza, in the amount of $2,940.64 to Revenue Management.  Filed by Revenue Management. Objections due by 1/13/2006. (Minkoff, Robert) |
| 12/23/2005 | 14170 | Transfer of Claim 26329 from Maxs World Inc, in the amount of $35,110.65 to Revenue Management.  Filed by Revenue Management. |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:44
Filing Date      No.       Entry

                           Objections due by 1/13/2006. (Minkoff, Robert)

12/23/2005      14171      Transfer of Claim from Holiday Inn Bwi Airport, in the amount of
                           $1,083.60 to Revenue Management.  Filed by Revenue Management.
                           Objections due by 1/13/2006. (Minkoff, Robert)

12/23/2005      14172      Transfer of Claim 610 from AFCO CARGO PIT LLC., IN THE AMOUNT OF
                           $14,379.71 to REVENUE MANAGEMENT.  Filed by Revenue Management.
                           Objections due by 1/13/2006. (Minkoff, Robert)

12/23/2005      14173      Transfer of Claim 598 from McGean Rohco Inc, in the amount of
                           $36,723.92 to Revenue Management.  Filed by Revenue Management.
                           Objections due by 1/13/2006. (Minkoff, Robert)

12/23/2005      14174      Transfer of Claim from Randalls Transportation Service, in the
                           amount of $13,806.00 to Revenue Management.  Filed by Revenue
                           Management.  Objections due by 1/13/2006. (Minkoff, Robert)

12/23/2005      14175      Transfer of Claim from Aviatron Inc, in the amount of $12,808.67
                           to Revenue Management.  Filed by Revenue Management.  Objections
                           due by 1/13/2006. (Minkoff, Robert)

12/23/2005      14176      Transfer of Claim 1772 from Britt Metal Processing Inc, in the
                           amount of $71,704.23 to Revenue Management.  Filed by Revenue
                           Management.  Objections due by 1/13/2006. (Minkoff, Robert)

12/23/2005      14177      Transfer of Claim from Denver Airport Marriott, in the amount of
                           $68,192.40 to Revenue Management.  Filed by Revenue Management.
                           Objections due by 1/13/2006. (Minkoff, Robert)

12/23/2005      14178      Transfer of Claim from RBB Public Relations, in the amount of
                           $18,890.62 to Revenue Management.  Filed by Revenue Management.
                           Objections due by 1/13/2006. (Minkoff, Robert)

12/23/2005      14179      Thirty-Sixth Monthly Application for Compensation for Sonnenschein
                           Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $1,289,253.00,
                           Expenses: $21,149.65. Filed by Sonnenschein Nath & Rosenthal LLP.
                           (Attachments: # (1) Exhibit A# (2) ExhibitB# (3) Exhibit C)
                           (Jacobson, Fruman)

12/23/2005      14180      Summary of Thirty-Sixth Monthly Application for Compensation of
                           Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on
                           behalf of Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman)

12/23/2005      14181      Notice of Filing of Thirty-Sixth Monthly Application for
                           Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman
                           Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE:
                           [14179] Application for Compensation, ).  (Attachments: # (1)
                           Certificate of Service) (Jacobson, Fruman)

12/23/2005      14182      Declaration of Fruman Jacobson Related to Expenses Filed by Fruman
                           Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE:
                           [14179] Application for Compensation, ).  (Jacobson, Fruman)

12/23/2005      14183      Certification of No Objection - No Order Required Filed by James
                           G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP,

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:44 |
|---|---|---|---|

Meckler Bulger & Tilson (RE: [13389] Application for Compensation, ). (Argionis, James)

12/23/2005  14184  Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [13392] Application for Compensation, ). (Argionis, James)

12/23/2005  14185  Notice of Filing of Declaration of Fruman Jacobson Related to Expenses Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14182] Declaration). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

12/23/2005  14186  Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [13207] Application for Compensation, ). (Argionis, James)

12/23/2005  14187  Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [14183] Certification of No Objection, [14184] Certification of No Objection, [14186] Certification of No Objection). (Argionis, James)

12/23/2005  14188  Joint Response to (related document(s): [14093] Objection to Claim, ) Filed by Mindy D Cohn on behalf of Pacific Harbour Capital, Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Cohn, Mindy)

12/23/2005  14189  Response to Filed by Eileen M. Neugebauer on behalf of Bremer Business Finance Corp (Neugebauer, Eileen)

12/23/2005  14190  Notice of Filing of Filing of Response of Bremer Business Finance Corporation to Debtors' Amended Omnibus Objection to Aircraft (N954UA) and Tax Indemnity Claim Filed by Eileen M. Neugebauer on behalf of Bremer Business Finance Corp. (Neugebauer, Eileen)

12/23/2005  14191  Certificate of Service Filed by Eileen M. Neugebauer on behalf of Bremer Business Finance Corp. (Neugebauer, Eileen)

12/23/2005  14192  Notice of Filing Filed by Mindy D Cohn on behalf of Pacific Harbour Capital, Inc. (RE: [14188] Response). (Cohn, Mindy)

12/23/2005  14193  Objection to (related document(s): [14089] Motion to Approve, ) Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman)

12/23/2005  14194  Notice of Filing of The Official Committee of Unsecured Creditors' Objection to Approval of Settlement of Walt Disney TIA Claims Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14193] Objection). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

12/23/2005  14195  Notice of Motion and Motion for Leave to File A Sur-Reply With

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:44
Filing Date     No.        Entry

---

|  |  |  |
|---|---|---|
|  |  | Respect To The Debtors' Omnibus Objection to Aircraft and Tax Indemnity Claims Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation.  Hearing scheduled for 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Voorhees, John) |
| 12/23/2005 | 14196 | Response to (related document(s): [14093] Objection to Claim, ) Filed by Ronald Peterson on behalf of AT&T Credit Holdings, Inc., Comcast Mo Financial Services, DFO Partnership, Lone Star Air Partners LLC, Peak Finance Partners III, L.P.  (Attachments: # (1) Exhibit A) (Peterson, Ronald) |
| 12/21/2005 | 14197 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14012]).  Signed on  12/21/2005.     (Rance, Gwendolyn) |
| 12/21/2005 | 14198 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14009]).  Signed on  12/21/2005.     (Rance, Gwendolyn) |
| 12/21/2005 | 14199 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14047]).  Signed on  12/21/2005.     (Rance, Gwendolyn) |
| 12/23/2005 | 14200 | Sur Reply to (related document(s): [13441] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (Attachments: # (1) Exhibit A) (Voorhees, John) |
| 12/23/2005 | 14201 | Response in Opposition to (related document(s): [14093] Objection to Claim, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Krohn, Micah) |
| 12/21/2005 | 14202 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14000]), Granting Motion To Appear Pro Hac Vice (Related Doc # [14048]).  Signed on  12/21/2005.     (Rance, Gwendolyn) |
| 12/22/2005 | 14203 | Amended Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by Jay  Hurst      (Rance, Gwendolyn) |
| 12/23/2005 | 14204 | Certificate of Service Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (RE: [14201] Response).  (Krohn, Micah) |
| 12/23/2005 | 14205 | Notice of Filing Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [14200] Sur Reply).  (Voorhees, John) |
| 12/20/2005 | 14206 | Order Granting Motion To Enforce (Related Doc # [12191]).  Signed on  12/20/2005.     (Rowe, Victoria) |
| 12/21/2005 | 14207 | Motion to Appear Pro Hac Vice Filed by  Andrew H Braiterman   on behalf of    DaimlerChrysler  Services North America LLC . (Rance, Gwendolyn) |
| 12/23/2005 | 14208 | Notice of Filing Filed by Ronald Peterson on behalf of AT&T Credit Holdings, Inc., Comcast Mo Financial Services, DFO Partnership, Lone Star Air Partners LLC, Peak Finance Partners III, L.P.  (RE: [14196] Response, ).  (Peterson, Ronald) |
| 12/21/2005 | 14209 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

Filing Date      No.          Entry                        Run Time:09:35:44

[14207]).   Signed on  12/21/2005.     (Rance, Gwendolyn)

| | | |
|---|---|---|
| 12/21/2005 | 14210 | Motion to Appear Pro Hac Vice Filed by  Daniel S Lubell   on behalf of    DaimlerChrysler  Services  North America LLC . (Rance, Gwendolyn) |
| 12/21/2005 | 14211 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14210]).  Signed on  12/21/2005.    (Rance, Gwendolyn) |
| 12/20/2005 | 14212 | Motion to Appear Pro Hac Vice Filed by  Raissa S Lerner   on behalf of   California Department of Toxic Substances Control . (Rowe, Victoria) |
| 12/21/2005 | 14213 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13999]), Granting Motion To Appear Pro Hac Vice (Related Doc # [14049]).  Signed on  12/21/2005.    (Rowe, Victoria) |
| 12/23/2005 | 14214 | Notice of Motion and Emergency Motion to Approve Settlement Agreements Related to TIA Claims of Keybank NA, Viacom, Inc., SunAmerica Life Insurance Company, Wilmington Trust Company, and Public Resource Services Corporation Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 12/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)  Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)  Exhibit D# (5) Exhibit E) (Fruchtman, Rebecca) |
| 12/23/2005 | 14215 | Amended Certificate of Service Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (RE: [14201] Response). (Krohn, Micah) |
| 12/23/2005 | 14216 | Notice of Motion and Motion to Approve Stipulations Reconciling Claims Of Transamerica, U.S. Bank, and Wells Fargo, (hearing only if objection). Objection Deadline January 9, 2005 at 4:00 p.m. Filed by David A Agay on behalf of UAL Corporation, et al. (Attachments: # (1)  Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)  Proposed Order) (Agay, David) |
| 12/26/2005 | 14217 | Objection to (related document(s): [14132] Objection to Claim,,, [13441] Objection to Claim, ) Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (Jacobson, Fruman) |
| 12/26/2005 | 14218 | Notice of Filing of The Official Committee of Unsecured Creditors' Objection to Tax Indemnity Claims Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14217] Objection).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/26/2005 | 14219 | Response to (related document(s): [14093] Objection to Claim, ) Filed by Michael D. Lee on behalf of DaimlerChrysler Services North America LLC (Lee, Michael) |
| 12/26/2005 | 14220 | Notice of Filing Filed by Michael D. Lee on behalf of DaimlerChrysler Services North America LLC (RE: [14219] Response). |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | (Lee, Michael) |
| 12/26/2005 | 14221 | Response to (related document(s): [14156] Application to Employ, ) Filed by David R Seligman on behalf of UAL Corporation, et al (Seligman, David) |
| 12/26/2005 | 14222 | Notice of Filing Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [14221] Response). (Seligman, David) |
| 12/26/2005 | 14223 | Certificate of Service Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [14221] Response, [14222] Notice of Filing). (Attachments: # (1) Certificate of Service Part 1# (2) Certificate of Service Part 2) (Seligman, David) |
| 12/26/2005 | 14224 | Supplemental Response to (related document(s): [14093] Objection to Claim, ) Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc. (Attachments: # (1) # (2) Main Document) (Wolf O'Donnell, Margo) |
| 12/26/2005 | 14225 | Notice of Filing Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc. (RE: [14224] Response). (Wolf O'Donnell, Margo) |
| 12/27/2005 | 14226 | Hearing Continued (RE: [14156] Creditors Committee Application to Employ Governance Expert, ). Hearing scheduled for 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/27/2005 | 14227 | November 2005 Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $14281.70, Expenses: $1310.14. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 12/27/2005 | 14228 | Notice of Filing DLA Piper Rudnick Gray Cary US LLP's Interim Application for November 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip V Martino ESQon behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14227] Application for Compensation, ). (Attachments: # (1) Service List) (Martino, Philip) |
| 12/27/2005 | 14229 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14227] Application for Compensation,, [14228] Notice of Filing, ). (Martino, Philip) |
| 12/27/2005 | 14230 | Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of November 1, 2005 through November 30, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14227] Application for Compensation,, [14228] Notice of Filing,, [14229] Professional Fees Cover Sheet). (Attachments: # (1) Service List) (Martino, Philip) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 12/21/2005 | 14231 | Transfer of Claim No.038913 from Merrill Lynch Credit Products LLC to QVT Fund LP c/o QVT Financial LP. Filed by QVT Fund LP. Objections due by 1/11/2006. (Rahmoun, Margie) |
| 12/21/2005 | 14232 | Transfer of Claim No. 038911  from Merrill Lynch Credit Products LLC  to QVT Fund LP.  Filed by    QVT Fund LP .  Objections due by 1/11/2006. (Rahmoun, Margie) |
| 12/23/2005 | 14233 | Objection  to (related document(s): [13277]  Amended Chapter 11 Plan) Filed by  Matthew E. Babcock  on behalf of    The Association Of Flight Attendants-CWA, AFL-CIO   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Williams, Daphne) |
| 12/27/2005 | 14234 | Seventeenth Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $4,324.00, Expenses: $56.58. Filed by Jenner & Block LLP.  (Attachments: # (1) Exhibit A) (Steege, Catherine) |
| 12/27/2005 | 14235 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14234] Application for Compensation).  (Steege, Catherine) |
| 12/27/2005 | 14236 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14234] Application for Compensation). (Steege, Catherine) |
| 12/27/2005 | 14237 | Supplemental Attachment(s) Exhibit A - Trust Indenture Parts 1 an 2 Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc.  (RE: [14224] Response).  (Attachments: # (1) Exhibit A - Trust Indenture (Part 1 of 2)# (2) Exhibit A - Trust Indenture (Part 2 of 2)) (Wolf O'Donnell, Margo) |
| 12/27/2005 | 14238 | Transfer of Claim 043728 from BNP Paribas, Tokyo Branch to Deutsche Bank Securities, Inc..  Filed by Deutsche Bank Securities, Inc..  Objections due by 1/17/2006. (Ladigoski, John) |
| 12/27/2005 | 14239 | Amended Notice of Filing Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc.  (RE: [14237] Attachment, ).  (Wolf O'Donnell, Margo) |
| 12/27/2005 | 14240 | Response to (related document(s): [14093] Objection to Claim, ) Filed by Marc O. Beem on behalf of Public Service Resources Corporation (Beem, Marc) |
| 12/27/2005 | 14241 | Notice of Motion and Motion for Leave to Amend Proof of Claim Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc..  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Notice of Motion# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Wolf O'Donnell, Margo) |
| 12/27/2005 | 14242 | Notice of Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  Fee Amount $255.  Appellant Designation due by 1/6/2006. Transmission |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|

of Record Due by 2/6/2006.  (Attachments: # (1)Exhibit A)(Jacobson, Fruman)

12/27/2005    14243    Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 4987116.  Fee Amount $ 255.00  (U.S. Treasury)

12/27/2005    14244    Notice of Filing of Notice of Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14242] Notice of Appeal, ).  (Jacobson, Fruman)

12/27/2005    14245    Notice of Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  Fee Amount $255 (RE: [14011] Order RE: Claims (Outside Vendor/Omnibus Objections)).  Appellant Designation due by 1/6/2006. Transmission of Record Due by 2/6/2006.  (Attachments: # (1) Exhibit A)(Jacobson, Fruman)

12/27/2005    14246    Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 4987190.  Fee Amount $ 255.00  (U.S. Treasury)

12/27/2005    14247    Notice of Filing of Notice of Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14245] Notice of Appeal, ).  (Jacobson, Fruman)

12/27/2005    14248    Reply in Support to (related document(s): [14089] Motion to Approve, ) Filed by David A Agay on behalf of UAL Corporation, et al (Agay, David)

12/27/2005    14249    Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14248] Reply).  (Agay, David)

12/27/2005    14250    Notice of Appeal Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc..  Fee Amount $255 (RE: [14011] Order RE: Claims (Outside Vendor/Omnibus Objections)).  Appellant Designation due by 1/6/2006. Transmission of Record Due by2/6/2006. (Graham, Brian)

12/27/2005    14251    Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 4987308.  Fee Amount $ 255.00  (U.S. Treasury)

12/27/2005    14252    Thirty-Sixth Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $1,749,684.60, Expenses: $132,510.67. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit B-6# (8) Exhibit B-7# (9) Exhibit B-8# (10) Exhibit B-9# (11) Exhibit B-10# (12) Exhibit B-11) (Seligman, David)

12/27/2005    14253    Notice Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14252] Application for Compensation, ).  (Seligman,

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | David) |
| 12/27/2005 | 14254 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14252] Application for Compensation, ).  (Seligman, David) |
| 12/27/2005 | 14255 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14252] Application for Compensation, ).  (Seligman, David) |
| 12/27/2005 | 14256 | Affidavit Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14252] Application for Compensation, ).  (Seligman, David) |
| 12/27/2005 | 14257 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14256] Affidavit).  (Seligman, David) |
| 12/27/2005 | 14258 | Agreed Order Granting Motion to Extend Time (Related Doc # [13844]).   Signed on  12/27/2005.     (Rahmoun, Margie) |
| 12/27/2005 | 14259 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14212]).   Signed on 12/27/2005.    (Rahmoun, Margie) |
| 12/28/2005 | 14260 | Cross Appeal Filed by Michael B Slade on behalf of UAL Corporation, et al.  Fee Amount $255 (RE: [14245] Notice of Appeal,, [14250] Notice of Appeal, ).  Appellee designation due by 1/9/2006. (Slade, Michael) |
| 12/28/2005 | 14261 | Receipt of Cross Appeal(02-48191) [appeal,crssapl] ( 255.00) Filing Fee.  Receipt number 4989263.  Fee Amount $ 255.00  (U.S. Treasury) |
| 12/27/2005 | 14262 | Response  to (related document(s): [14093]  Objection to Claim, ) Filed by  Alan W Pope   on behalf of    Keybank National Association    (Williams, Daphne) |
| 12/27/2005 | 14263 | Certificate of Service  Filed by  Alan W Pope   on behalf of Keybank National Association   (RE: [14262]  Response).  (Williams, Daphne) |
| 12/28/2005 | 14264 | Objection to (related document(s): [14214] Motion to Approve,, ) Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (Jacobson, Fruman) |
| 12/28/2005 | 14265 | Notice of Filing of The Official Committee of Unsecured Creditors' Objection to Approval of Settlements of TIA Claims Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14264] Objection).  (Jacobson, Fruman) |
| 12/28/2005 | 14266 | Notice of Motion and Motion in Limine Regarding Special Rule. Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp.  Hearing scheduled for 1/12/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Luzadder, Matthew) |
| 12/28/2005 | 14267 | Transfer of Claim 30130-30131 from CENTERPOINT PROPERTIES TRUST, |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | IN THE AMOUNT OF $1,160,845.61 to REVENUE MANAGEMENT.  Filed by Revenue Management.  Objections due by 1/18/2006. (Minkoff, Robert) |
| 12/28/2005 | 14268 | Transfer of Claim from GE CMF INTERNATIONAL, GE ENGINE SVCS INC, GE ENGINE SVCS DISTRIBUTION LLC, GE ENGINES SVCS MCALLEN LP, GE AVIATION SERVICE OPERATION PTE LTD, GE AIRCRAFT ENGINES, IN THE AMOUNT OF $1,288,349.18 to REVENUE MANAGEMENT.  Filed by Revenue Management.  Objections due by 1/18/2006. (Minkoff, Robert) |
| 12/28/2005 | 14269 | Thirty-Sixth Monthly Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $949,642.00, Expenses: $22,796.07. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A--Huron Retention Order# (2) Exhibit B--Summary by Project Category# (3) Exhibit C--Part 1--Summary by Professional# (4) Exhibit C--Part 2--Time Detail# (5) Exhibit D--Expenses# (6) Exhibit E--Supplemental Declaration of Daniel P. Wikel) (Casey, Timothy) |
| 12/28/2005 | 14270 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14269] Application for Compensation, ).  (Casey, Timothy) |
| 12/28/2005 | 14271 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14269] Application for Compensation, ).  (Casey, Timothy) |
| 12/28/2005 | 14272 | Supplemental Affidavit Regarding Expenses (November 2005) by Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14269] Application for Compensation, ).  (Casey, Timothy) |
| 12/28/2005 | 14273 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14272] Affidavit).  (Casey, Timothy) |
| 12/28/2005 | 14274 | Amended Notice of Motion Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [14266] Motion in Limine, ). Hearing scheduled for 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Luzadder, Matthew) |
| 12/28/2005 | 14275 | Reply in Support to (related document(s): [14093] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2) (Fruchtman, Rebecca) |
| 12/28/2005 | 14276 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14275] Reply).  (Fruchtman, Rebecca) |
| 12/28/2005 | 14277 | Notice of Motion and  Motion for Order Reclassifying Claim No. 44598 From Unsecured Nonpriority to Unsecured Priority Filed by Richard L  Smith .  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 01/24/2008
                                                             Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|

| | | |
|---|---|---|
| 12/29/2005 | 14278 | Objection to (related document(s): [13922] Notice, ) Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (Siddiqui, Peter) |
| 12/29/2005 | 14279 | Seventh Quarterly Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $26,837.00, Expenses: $293.85. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson. (Attachments: # (1) Affidavit) (Argionis, James) |
| 12/29/2005 | 14280 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [14279] Application for Compensation, ). (Argionis, James) |
| 12/29/2005 | 14281 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [14279] Application for Compensation,, [14280] Professional Fees Cover Sheet). (Argionis, James) |
| 12/29/2005 | 14282 | Reply in Support to (related document(s): [14214] Motion to Approve,, ) Filed by David A Agay on behalf of UAL Corporation, et al (Agay, David) |
| 12/29/2005 | 14283 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14282] Reply). (Agay, David) |
| 12/29/2005 | 14284 | Reply to (related document(s): [14221] Response, [14156] Application to Employ, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/29/2005 | 14285 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14284] Reply). (Jacobson, Fruman) |
| 12/29/2005 | 14286 | Notice of Hearing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation. Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/29/2005 | 14287 | Amended Exhibit(s) A Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14093] Objection to Claim, ). (Fruchtman, Rebecca) |
| 12/29/2005 | 14288 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14287] Exhibit). (Fruchtman, Rebecca) |
| 12/29/2005 | 14289 | Notice of Motion and Emergency Motion to Approve Settlement Agreements Related to TIA Claims of Ameritech Credit Corporation, Banc of America Leasing (as Successor to BancBoston United Leasing LLC), Banc One Equipment Finance, Inc., First Chicago Leasing |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:44
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
|  |  | Corporation, Marcap Holdings Corporation, The Northwestern Mutual Life Insurance Company, Pacific Enterprises Leasing Company, Pacific Harbor Capital, Inc., SLM -Glover Corporation, SLM-Pelham Corporation, and SLM-Shannon Corporation. Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Fruchtman, Rebecca) |
| 12/29/2005 | 14290 | Notice of Hearing and Thirty-Fifth Omnibus Objection to Claim(s) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 1/20/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Proposed Order # (8) Notice of Hearing)(Fruchtman, Rebecca) |
| 12/30/2005 | 14291 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13710] Application for Compensation).  (Steege, Catherine) |
| 12/30/2005 | 14292 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14291] Certification of No Objection). (Steege, Catherine) |
| 12/30/2005 | 14293 | Hearing Continued  (RE: [14214]  Motion to Approve Settlement agreements related to TIA claims of Keybank, et al., ,, [14289] Motion to Approve Settlement agreements related to TIA claims of Ameritech Credit, et al, ,, [14089]  Motion to Approve Settlement of Disney claim, ). Hearing scheduled for 1/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/30/2005 | 14294 | Adversary Case 1-04-ap-04206 Closed .   (Smith, Lester) |
| 12/30/2005 | 14295 | Adversary Case 1-04-ap-04202 Closed .   (Roman, Felipe) |
| 12/30/2005 | 14296 | Hearing Continued  (RE: [12877]  Creditors' Committee's Objection to PBGC Claim, ).  Status hearing to be held on 1/5/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/29/2005 | 14297 | Order Granting Motion to Authorize (Related Doc # [14158]). Signed on  12/29/2005.    (Williams, Daphne) |
| 12/29/2005 | 14298 | Order Granting Motion to Authorize (Related Doc # [14166]). Signed on  12/29/2005.    (Williams, Daphne) |
| 12/30/2005 | 14299 | Amended Certificate of Service Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14290] Objection to Claim, ).  (Fruchtman, Rebecca) |
| 12/30/2005 | 14300 | 434 (Injunctive Relief) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?848609>05-02806</A> Filed by    UNITED AIR LINES, INC.  against    THE CITY OF LOS ANGELES, A Municipal |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 01/24/2008
                                                             Run Time: 09:35:44
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Corporation, And LOS ANGELES WORLD AIRPORTS    (Marcus, Micah) |
| 12/30/2005 | 14301 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13849] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/30/2005 | 14302 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14301] Certification of No Objection). (Jacobson, Fruman) |
| 12/30/2005 | 14303 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13855] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/30/2005 | 14304 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14303] Certification of No Objection). (Jacobson, Fruman) |
| 12/30/2005 | 14305 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13859] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/30/2005 | 14306 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14305] Certification of No Objection). (Jacobson, Fruman) |
| 12/30/2005 | 14307 | Notice of Motion and Emergency Motion for Protective Order Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit Protection.  Hearing scheduled for 1/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Carriglio, Jack) |
| 12/30/2005 | 14308 | Emergency Notice of Motion Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit Protection (RE: [14307] Motion for Protective Order, ). Hearing scheduled for 1/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Carriglio, Jack) |
| 12/30/2005 | 14309 | Ninth Application for Compensation for Novare Inc, Accountant, Fee: $12500.00, Expenses: $0.00. Filed by Anne B Miller.  (Miller, Anne) |
| 12/30/2005 | 14310 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [14309] Application for Compensation).  (Miller, Anne) |
| 12/30/2005 | 14311 | Declaration Re: Electronic Filing Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 12/30/2005 | 14312 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc (RE: [14309] Application for Compensation). (Miller, Anne) |

<div align="center">

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date:01/24/2008

Filing Date     No.      Entry                              Run Time:09:35:44

---

| 12/30/2005 | 14313 | Declaration of Poorman-Douglas Corporation Certifying Ballots Accepting and Rejecting the Debtors? First Amended Joint Plan of Reorganization and Setting Forth Other Ballot-Related Information Filed by David A Agay on behalf of UAL Corporation, etal. (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit A-3# (4) Exhibit B-1# (5) Exhibit B-2(a)# (6) Exhibit B-2(b)# (7) Exhibit B-2(c)# (8) Exhibit B-2(d)# (9) Exhibit B-2(e)# (10) Exhibit B-2(f)# (11) Exhibit B-2(g)# (12) Exhibit B-2(h)# (13) Exhibit B-2(i)# (14) Exhibit B-2(j)# (15) Exhibit B-3(a)# (16) Exhibit B-3(b)# (17) Exhibit B-3(c)# (18) Exhibit B-3(d)# (19) Exhibit B-3(e)# (20) Exhibit B-3(f)# (21) Exhibit B-3(g)# (22) Exhibit B-3(h)# (23) Exhibit B-3(i)# (24) Exhibit B-3(j)# (25) Exhibit B-3(k)# (26) Exhibit C# (27) Exhibit C-1# (28) Exhibit D# (29) Exhibit E-1# (30) Exhibit E-2# (31) Exhibit F) (Agay, David) |

| 12/30/2005 | 14314 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14313] Declaration,,, ). (Agay, David) |

| 01/01/2006 | 14315 | Notice of Motion and Motion to Amend (related document(s)[13019] Order on Motion to Compel, [10215] Order on Motion to Compel) Filed by Chad J Husnick on behalf of UAL Corporation, et al. Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Husnick, Chad) |

| 12/30/2005 | 14316 | Transfer of Claim  043542  from Banc of America Securities LLC  to King Street Acquisition Company, LLC.  Filed by   Bruce S Darringer  .  Objections due by 1/20/2006. (Williams, Daphne) |

| 12/30/2005 | 14317 | Order Granting Application to Employ   Jonathan R Macey  (Related Doc # [14156]).   Signed on  12/30/2005.    (Williams, Daphne) |

| 12/30/2005 | 14318 | Order Scheduling  (RE: [14289]  Motion to Approve, , ).  Brief due by 1/4/2006.  Signed on 12/30/2005 (Williams, Daphne) |

| 12/30/2005 | 14319 | Order Scheduling  (RE: [14089]  Motion to Approve, ).  Brief due by 1/4/2006.  Signed on 12/30/2005 (Williams, Daphne) |

| 12/30/2005 | 14320 | Transfer of Claim #043542  from Moore Credit Fund (Master) LP c/o Moore Capital Management LLC  to Bank Of America N.A. Filed by Moore Capital Management LLC.  Objections due by 1/20/2006. (Rahmoun, Margie) |

| 12/30/2005 | 14321 | Order Granting in part Motion In Limine (Related Doc # [14266]). Signed on  12/30/2005.    (Rahmoun, Margie) |

| 12/30/2005 | 14322 | Order Scheduling  (RE: [14214]  Motion to Approve, , ).  Brief due by 1/4/2006.  Signed on 12/30/2005 (Rahmoun, Margie) |

| 12/30/2005 | 14323 | Order Granting Motion For Summary Judgment (Related Doc # [13442]).   Signed on  12/30/2005.    (Rahmoun, Margie) |

| 12/30/2005 | 14324 | Order Granted  (RE: [13566]  Objection to Claim, ).   Signed on 12/30/2005  (Rahmoun, Margie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/03/2006 | 14325 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14031] Motion to Approve, ).  (Mazza, James) |
| 01/03/2006 | 14326 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14325] Certification of No Objection). (Mazza, James) |
| 01/03/2006 | 14327 | Response to (related document(s): [14217] Objection) Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (Lee, Michael) |
| 01/03/2006 | 14328 | Notice of Filing Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (RE: [14327] Response).  (Lee, Michael) |
| 01/03/2006 | 14329 | Response to (related document(s): [14217] Objection) Filed by Michael D. Lee on behalf of Cimmred Leasing Company (Lee, Michael) |
| 01/03/2006 | 14330 | Notice of Filing Filed by Michael D. Lee on behalf of Cimmred Leasing Company (RE: [14329] Response).  (Lee, Michael) |
| 01/03/2006 | 14331 | Response to (related document(s): [14217] Objection) Filed by Michael D. Lee on behalf of MS Financing, Inc.  (Lee, Michael) |
| 01/03/2006 | 14332 | Notice of Filing Filed by Michael D. Lee on behalf of MS Financing, Inc.  (RE: [14331] Response).  (Lee, Michael) |
| 01/03/2006 | 14333 | Notice of Motion and Motion for Leave to to Effect Setoff Filed by William J. Barrett on behalf of Environmental Resources Management, Inc.. Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) Proposed Order) (Barrett, William) |
| 01/03/2006 | 14334 | Notice of Motion and Emergency Application to Employ Watson Wyatt & Company and Watson Wyatt Investment Consulting, Inc. as Actuarial and Investment Consultants Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). Hearing scheduled for 1/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit 1# (2) Declaration of David Riddell# (3) Certification of Service) (Jacobson, Fruman) |
| 01/03/2006 | 14335 | Amended Notice of Filing of Thirty-Sixth Interim Application of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14179] Application for Compensation, ).  (Attachments: # (1) Certificationof Service) (Jacobson, Fruman) |
| 12/30/2005 | 14336 | 5th Objection  to (related document(s): [14132]  Objection to Claim, , ) Filed by   David W Ledford     (Williams, Daphne) |
| 01/04/2006 | 14337 | Response to (related document(s): [14307] Motion for Protective Order, ) Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (Luzadder, Matthew) |
| 01/04/2006 | 14338 | Notice of Filing Filed by Matthew Luzadder on behalf of Pension |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:44
Filing Date     No.      Entry

| | | |
|---|---|---|
| | | Benefit Guaranty Corp (RE: [14337] Response).  (Luzadder, Matthew) |
| 01/03/2006 | 14339 | Memorandum Opinion (RE: [6689]  Generic Motion, ).    (Rahmoun, Margie) |
| 01/03/2006 | 14340 | Order Denying Motion (Related Doc # [6689]).    Signed on 1/3/2006.    (Rahmoun, Margie) |
| 12/29/2005 | 14341 | Motion to Appear Pro Hac Vice Filed by David A  Crichlow   on behalf of     Public Service Resources Corporation .    (Rahmoun, Margie) |
| 01/04/2006 | 14342 | Objection to (related document(s): [14214] Motion to Approve,, ) Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Jacobson, Fruman) |
| 01/04/2006 | 14343 | Notice of Filing of Creditors' Committee's Objection to TIA Settlements Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14342] Objection, ).  (Attachments: # (1) Certification of Service) (Jacobson, Fruman) |
| 01/04/2006 | 14344 | Affidavit of Service of George Luis Medina of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). (Jacobson, Fruman) |
| 01/04/2006 | 14345 | Affidavit of Service of Esdras Valentin of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). (Jacobson, Fruman) |
| 01/04/2006 | 14346 | Certificate of Service of Holly S. Falkowitz of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). (Jacobson, Fruman) |
| 01/04/2006 | 14347 | Notice of Motion and Emergency Motion for Leave to File Sur-Reply With Respect to Debtors' Reply in Support of Amended Omnibus Objection to Aircraft and Tax Indemnity Claims Filed by Jon C Vigano on behalf of US Bancorp Equipment Finance, Inc..Hearing scheduled for 1/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A) (Vigano, Jon) |
| 01/04/2006 | 14348 | Supplemental Brief in Support to (related document(s): [14089] Motion to Approve, ) Filed by David A Agay on behalf of UAL Corporation, et al (Agay, David) |
| 01/04/2006 | 14349 | Notice of Motion and Emergency Motion for Leave to File Sur-Reply with Respect to Debtors' Reply In Support of Amended Omnibus Objection to Aircraft and Tax Indemnity Claims Filed by Jon C Vigano on behalf of US Bancorp Equipment Finance, Inc..Hearing scheduled for 1/6/2006 at 09:30 AM at 219 South Dearborn, |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

                                                     Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A) (Vigano, Jon) |
| 01/04/2006 | 14350 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14348] Brief). (Agay, David) |
| 01/04/2006 | 14351 | Response to (related document(s): [14093] Objection to Claim, ) Filed by Mindy D Cohn on behalf of Whirlpool Financial Corporation (Cohn, Mindy) |
| 01/04/2006 | 14352 | Notice of Filing Filed by Mindy D Cohn on behalf of Whirlpool Financial Corporation (RE: [14351] Response). (Cohn, Mindy) |
| 01/04/2006 | 14353 | Affidavit Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14275] Reply). (Attachments: # (1) Exhibit A) (Fruchtman, Rebecca) |
| 01/04/2006 | 14354 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14353] Affidavit). (Fruchtman, Rebecca) |
| 01/05/2006 | 14355 | Notice of Withdrawal Emergency Motion Filed by Jon C Vigano on behalf of US Bancorp Equipment Finance, Inc. (RE: [14347] Motion for Leave, ). (Vigano, Jon) |
| 01/05/2006 | 14356 | Brief to (related document(s): [14348] Brief) Filed by Mindy D Cohn on behalf of Ameritech Credit Corporation (Cohn, Mindy) |
| 01/05/2006 | 14357 | Notice of Filing Filed by Mindy D Cohn on behalf of Ameritech Credit Corporation (RE: [14356] Brief). (Cohn, Mindy) |
| 01/05/2006 | 14358 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13956] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/05/2006 | 14359 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14358] Certification of No Objection). (Jacobson, Fruman) |
| 01/05/2006 | 14360 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [13466] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/05/2006 | 14361 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [14360] Certification of No Objection). (Jacobson, Fruman) |
| 01/04/2006 | 14362 | Notice of Motion and Motion to Modify Claims #41624, Notice of Motion and  Motion to Vacate Kevakian v. UAL USDC District Of Arizona #CIV022404PHXVAM And Kevakian v UAL Superior Court Of The State Of Arizona County Of Maricopa #CV2004-023911 Filed byGregory S  Kevakian .  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 01/05/2006 | 14363 | Transfer of Claim. Transferor: Crown Plaza Pittsburgh Airport |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|

| | | (Amount 27,783.78). To Revenue Management Filed by Revenue Management.  Objections due by 1/26/2006. (Minkoff, Robert) |
| 01/05/2006 | 14364 | Notice of Withdrawal Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [13922] Notice, ).  (Attachments: # (1) Schedule A) (Marcus, Micah) |
| 01/05/2006 | 14365 | Order Granting Motion For Protective Order (Related Doc # [14307]).  Signed on 1/5/2006.    (Rahmoun, Margie) |
| 01/05/2006 | 14366 | Order Granting Application to Employ  Watson Wyatt & Company And Watson Wyatt Investment Consulting Inc   (Related Doc # [14334]). Signed on 1/5/2006.    (Rahmoun, Margie) |
| 01/05/2006 | 14367 | Notice of Motion and Motion to Amend (related document(s)[13813] Order Scheduling,, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Fruchtman, Rebecca) |
| 01/05/2006 | 14368 | Notice of Motion and Emergency Motion to Approve Settlement Agreements Related to TIA Claims of DaimlerChrysler Services North America LLC, Lone Star Air Partners LLC, USWFS Intermediary Trust, AT&T Credit Holdings Inc., and Peak Finance Partners IIILP Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 1/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order) (Fruchtman, Rebecca) |
| 01/05/2006 | 14369 | Amended Notice of Motion Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14367] Motion to Amend, ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Fruchtman, Rebecca) |
| 01/05/2006 | 14370 | Response to Objection in case No. 02-48210 entitled reduce  Filed by  Alice Holmes McKee   on behalf of    Renault & Handley (Williams, Daphne) |
| 01/06/2006 | 14371 | Hearing Continued (RE: [3347] Relief Stay,). Hearing Scheduled for 01/20/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy) |
| 01/06/2006 | 14372 | Hearing Continued (RE: [14089] Approve,). Hearing Scheduled for 01/20/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy) |
| 01/06/2006 | 14373 | Hearing Continued (RE: [14214] Approve,). Hearing Scheduled for 01/20/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy) |
| 01/06/2006 | 14374 | Hearing Continued (RE: [14289] Approve,). Hearing Scheduled for 01/20/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:44
Filing Date    No.      Entry

01/06/2006    14375    Notice of Motion and Motion to Authorize United Air Lines, Inc. to
                       Enter Into Settlement and Compromise of Certain Claims Filed by
                       Micah Marcus on behalf of UAL Corporation, et al. Hearing
                       scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)
                       Exhibit A# (2) Proposed Order) (Marcus, Micah)

01/06/2006    14376    Appellant Designation of Contents for Inclusion in Record and
                       Statement of Issue On Appeal Filed by Brian M. Graham on behalf of
                       FLYi, Inc., Independence Air, Inc.., Request for Transcript re:
                       Appeal Filed by Brian M. Graham on behalf of FLYi,
                       Inc.,Independence Air, Inc.. (RE: [14250] ). Transcript Due by
                       1/31/2006. (Graham, Brian) Modified on 1/10/2006 to remove
                       incorrect related document # 14242 and 14245(Rance, Gwendolyn)

01/06/2006    14377    Appellant Designation of Contents for Inclusion in Record and
                       Statement of Issue On Appeal Filed by Fruman Jacobson on behalf of
                       The Official Committee of Unsecured Creditors ("Committee"). (RE:
                       [14245] Notice of Appeal, ). (Attachments:# (1) Certificate of
                       Service)(Jacobson, Fruman)

01/06/2006    14378    Notice of Filing of The Official Committee of Unsecured Creditors
                       of UAL Corporation and Its Debtor Affiliates' Statement of Issues
                       on Appeal and Designation of Items to be Included in the Record on
                       Appeal Filed by Fruman Jacobson on behalf ofThe Official Committee
                       of Unsecured Creditors ("Committee") (RE: [14377] Appellant
                       Designation and Statement of Issue, ). (Jacobson, Fruman)

01/06/2006    14379    Notice of Motion and Motion to Authorize Debtors to Settle Certain
                       Tax Disputes with Certain Counties in the State of California
                       Filed by Erik W. Chalut on behalf of UAL Corporation, et al.
                       Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)
                       Exhibit A# (2) Proposed Order) (Chalut, Erik)

01/06/2006    14380    Appellant Designation of Contents for Inclusion in Record and
                       Statement of Issue On Appeal Filed by Fruman Jacobson on behalf of
                       The Official Committee of Unsecured Creditors ("Committee"). (RE:
                       [14245] Notice of Appeal, ). (Attachments:# (1) Certificate of
                       Service)(Jacobson, Fruman)

01/06/2006    14381    Notice of Filing of The Official Committee of Unsecured Creditors
                       of UAL Corporation and Its Debtor Affiliates' AMENDED Statement of
                       Issues on Appeal and Designation of Items to be Included in the
                       Record on Appeal Filed by Fruman Jacobson on behalf of The
                       Official Committee of Unsecured Creditors ("Committee") (RE:
                       [14380] Appellant Designation and Statement of Issue, ).
                       (Jacobson, Fruman)

01/06/2006    14382    Appellee Designation of Contents for Inclusion in Record and
                       Statement of Issue on Appeal Filed by Michael B Slade on behalf of
                       UAL Corporation, et al. (RE: [14260] Cross Appeal). (Slade,

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

Filing Date      No.      Entry                      Run Time: 09:35:44
_____

                          Michael)

01/06/2006    14383    Notice of Filing Filed by Michael B Slade on behalf of UAL
                       Corporation, et al (RE: [14382] Appellee Designation and Statement
                       of Issue). (Slade, Michael)

01/06/2006    14384    Notice of Motion and Emergency Motion to Authorize Debtors to
                       Assume Amended Purchase Agreements Filed by Micah Marcus on behalf
                       of UAL Corporation, et al.  Hearing scheduled for 1/12/2006 at
                       10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                       60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order)
                       (Marcus, Micah)

01/06/2006    14385    Notice of Motion and Emergency Motion to Authorize Debtors to File
                       the Term Sheet Between United and Airbus Under Seal Filed by Micah
                       Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for
                       1/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744,
                       Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                       (Marcus, Micah)

01/06/2006    14386    Notice of Motion and Motion to Settle with Insurance Policy
                       Buy-Back Agreement Regarding Hull and Liability Insurance Policies
                       Issued by London Market Insurers Filed by James J. Mazza Jr on
                       behalf of UAL Corporation, et al.  Hearing scheduled for 1/20/2006
                       at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,
                       Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3)
                       Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7)
                       Proposed Order) (Mazza, James)

01/06/2006    14387    Notice of Motion and Motion to Exceed Page Limitation Filed by
                       James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing
                       scheduled for 1/20/2005 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                       Proposed Order) (Mazza, James)

01/06/2006    14388    BNC Certificate of Service - Notice to Assignor of Assignment of
                       Claim  (RE: [14363]  Transfer of Claim).   No. of Notices: 540.
                       Service Date 01/08/2006. (Admin.)

01/06/2006    14389    Order Withdrawing Motion for Leave (Related Doc # [14347]).
                       Signed on  1/6/2006.    (Williams, Daphne)

01/06/2006    14390    Transfer of Claim #399758 from Phelps Program Mangement LLC  to
                       SPCP Group LLC.  Filed by SPCP Group, LLC  .  Objections due by
                       1/27/2006. (Rahmoun, Margie)

01/06/2006    14391    Order Granting Motion for Leave (Related Doc # [14349]).   Signed
                       on 1/6/2006.    (Williams, Daphne)

01/06/2006    14392    Transfer of Claim  #108381 from Phelps Program Mangement LLC  to
                       SPCP Group LLC.  Filed by    SPCP Group, LLC  .  Objections due
                       by 1/27/2006. (Rahmoun, Margie)

01/06/2006    14393    Order Granting Motion for Leave (Related Doc # [14195]).   Signed
                       on  1/6/2006.    (Rahmoun, Margie)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/06/2006 | 14394 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Thomas V Kelly (Rahmoun, Margie) |
| 01/06/2006 | 14395 | Notice of Filing Filed by Thomas V Kelly (RE: [14394] Response). (Rahmoun, Margie) |
| 01/06/2006 | 14396 | Sur Reply to (related document(s): [14275] Reply) Filed by Jon C Vigano on behalf of US Bancorp Equipment Finance, Inc. (Williams, Daphne) |
| 01/06/2006 | 14397 | Response to (related document(s): [14132] Objection to Claim, , ) Filed by Jacquelyne George (Williams, Daphne) |
| 01/06/2006 | 14398 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Anthony C Stein (Rahmoun, Margie) |
| 01/06/2006 | 14399 | Notice of Filing Filed by Anthony C Stein (RE: [14398] Response). (Rahmoun, Margie) |
| 01/06/2006 | 14400 | Transfer of Claim 356808 from Hensel Phelps Construction to SPCP Group, LLC. Filed by SPCP Group, LLC . Objections due by 1/27/2006. (Williams, Daphne) |
| 01/09/2006 | 14401 | Second Interim Application for Compensation for The Parthenon Group, LLC, Consultant, Fee: $21,513.00, Expenses: $497.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14402 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [14401] Application for Compensation, ). (Jacobson, Fruman) |
| 01/09/2006 | 14403 | Declaration Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [14401] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14404 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [14403] Declaration). (Jacobson, Fruman) |
| 01/09/2006 | 14405 | Ninth Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $114,747.92, Expenses: $4,652.67. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14406 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14405] Application for Compensation, ). (Jacobson, Fruman) |
| 01/09/2006 | 14407 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14405] Application for Compensation,, [14406] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/09/2006 | 14408 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14405] Application for Compensation, ). (Attachments: # |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008
                                                               Run Time: 09:35:44
| Filing Date | No. | Entry |
|---|---|---|
| | | (1) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14409 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14408] Declaration). (Jacobson, Fruman) |
| 01/09/2006 | 14410 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13793] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14411 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14410] Certification of No Objection). (Jacobson, Fruman) |
| 01/09/2006 | 14412 | Thirty-First Interim Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $5,521.91. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14413 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14412] Application for Compensation, ). (Jacobson, Fruman) |
| 01/09/2006 | 14414 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14412] Application for Compensation,, [14413] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/09/2006 | 14415 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14412] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14416 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14415] Affidavit). (Jacobson, Fruman) |
| 01/09/2006 | 14417 | Withdrawal of Document Filed by Alexander D Kerr JR on behalf of City of Des Moines, Iowa (RE: [13888] Objection). (Kerr, Alexander) |
| 01/09/2006 | 14418 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). (RE: [14242] Notice of Appeal, ). (Attachments:# (1) Certificate of Service)(Jacobson, Fruman) |
| 01/09/2006 | 14419 | Notice of Filing of The Official Committee of Unsecured Creditors' Statement of Issues on Appeal and Designation of Items to be Included in the Record on Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14418] Appellant Designation and Statement of Issue, ). (Jacobson, Fruman) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/09/2006 | 14420 | Thirty-Sixth Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Special Counsel, Fee: $301633.95, Expenses: $10284.70. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B (Part 1)# (4) Exhibit B (Part 2)# (5) Exhibit C# (6) Exhibit D) (Lipke, Douglas) |
| 01/09/2006 | 14421 | Notice Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [14420] Application for Compensation, ). (Russo, Allyson) |
| 01/09/2006 | 14422 | Notice of Motion and Emergency Motion to Approve Settlement Agreements Related to DFO Partnership Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 1/12/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Fruchtman, Rebecca) |
| 01/09/2006 | 14423 | Notice of Appeal Filed by Babette Ceccotti on behalf of Air Line Pilots Association International.  Fee Amount $255 (RE: [14323] Order on Motion For Summary Judgment).  Appellant Designation due by 1/19/2006. Transmission of Record Due by 2/21/2006. (Ceccotti, Babette) |
| 01/09/2006 | 14424 | Notice of Filing Notice of Appeal Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [14423] Notice of Appeal, ).  (Ceccotti, Babette) |
| 01/09/2006 | 14425 | Transfer of Claim   from Marriott amount $635,203.87  to Longacre.  Filed by   Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne) |
| 01/10/2006 | 14426 | Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $41094.95, Expenses: $874.93. Filed by Andrew S Marovitz.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Marovitz, Andrew) |
| 01/09/2006 | 14427 | Transfer of Claim  40305 Amount $134,213.25  from Marriot  to Longacre.  Filed by   Marriott International Inc  .  Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14428 | Transfer of Claim   from Marriott  amount $250,048.20  to Longacre.  Filed by   Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne) |
| 01/10/2006 | 14429 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14426] Application for Compensation).  (Marovitz, Andrew) |
| 01/09/2006 | 14430 | Transfer of Claim  40306 Amount $6,802.79 from Marriott  to Longacre.  Filed by Marriott International Inc  .  Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/10/2006 | 14431 | Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14426] Application for |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:44 |
|---|---|---|---|

Compensation).  (Marovitz, Andrew)

| Filing Date | No. | Entry |
|---|---|---|
| 01/09/2006 | 14432 | Transfer of Claim 40307 Amount $98,933.83 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14433 | Transfer of Claim from Marriott Amount $2,526.55 to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14434 | Transfer of Claim 40308 Amount $18,665.64 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14435 | Transfer of Claim from Marriott Amount $153.54 to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14436 | Transfer of Claim 40309 Amount $13,932.97 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14437 | Transfer of Claim from Marriott Amount $388,053.10 to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14438 | Transfer of Claim 40310 Amount $1,063.15 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/10/2006 | 14439 | Hearing Continued (RE: [13441] Objection to Aircraft and Tax Indemnity Claims,, [14093] Amended Objection to Aircraft and Tax Indemnity Claims, ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Williams, Velda) |
| 01/10/2006 | 14440 | Notice of Motion and Emergency Motion to Enforce Emergency Motion of the United Retired Pilots Benefit Protection Association for an Order Requiring the Debtors to Count the Votes of Retired Pilots, to Retabulate the Vote for Class E Claims and to Publish an Amendment to the Voting Report Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association. Hearing scheduled for 1/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Carriglio, Jack) |
| 01/09/2006 | 14441 | Transfer of Claim from Marriott Amount $46,458.41 to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14442 | Transfer of Claim #40304 from Marriott Amount $196.05 to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/09/2006 | 14443 | Transfer of Claim  40311 Amount $3,844.11  from Marriott  to Longacre.  Filed by   Marriott International Inc  . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14444 | Transfer of Claim #40312 from Marriott Amount $72,569.00  to Longacre.  Filed by   Marriott International Inc  . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/10/2006 | 14445 | Emergency Notice of Motion Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [14440] Enforce,, ). Hearing scheduled for 1/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Carriglio, Jack) |
| 01/09/2006 | 14446 | Transfer of Claim  40317 Amount $89,996.91  from Marriott  to Longacre.  Filed by Marriott International Inc  . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14447 | Transfer of Claim  40318 Amount $105.30  from Marriott  to Longacre.  Filed by Marriott International Inc  . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14448 | Transfer of Claim  40319 Amount $36,005.00  from Marriott  to Longacre.  Filed by Marriott International Inc  . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14449 | Transfer of Claim  40313  from Marriott  Amount $160.92  to Longacre.  Filed by   Marriott International Inc  . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14450 | Transfer of Claim  40314  from Marriott  Amount 18,543.34  to Longacre.  Filed by   Marriott International Inc  . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/10/2006 | 14451 | Notice of Motion and Emergency Motion to Compel Heidrick and Struggles to Comply With Subpoena Pursuant to Federal Rule of Bankruptcy Procedure 9016 and Federal Rule of Civil Procedure 45 Filed by David R Seligman on behalf of UAL Corporation, et al.Hearing scheduled for 1/10/2006 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit A Pt. 1# (3) Exhibit A pt. 2# (4) Exhibit B) (Seligman, David) |
| 01/09/2006 | 14452 | Transfer of Claim  40315  from Marriott Amount $205.72  to Longacre.  Filed by   Marriott International Inc  . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14453 | Transfer of Claim  40320 Amount $439,302.92  from Marriott  to Longacre.  Filed by   Marriott International Inc  . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14454 | Transfer of Claim  40321 Amount $335,791.14  from Marriott  to Longacre.  Filed by   Marriott International Inc  . Objections due by 1/30/2006. (Rahmoun, Margie) |

U N I T E D   S T A T E S   B A N K R U P T C Y   C O U R T
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date:01/24/2008
                                                                       Run Time:09:35:44
Filing Date      No.      Entry
01/09/2006     14455     Transfer of Claim  40316  from Marriott Amount $15,680.00  to
                         Longacre.  Filed by    Marriott International Inc  .  Objections
                         due by 1/30/2006. (Williams, Daphne)

01/09/2006     14456     Transfer of Claim  40332  from Marriott Amount $174.60  to
                         Longacre.  Filed by    Marriott International Inc  .  Objections
                         due by 1/30/2006. (Williams, Daphne)

01/09/2006     14457     Transfer of Claim  40322 Amount $3,513.16  from Marriott  to
                         Longacre.  Filed by  Marriott International Inc  .  Objections due
                         by 1/30/2006. (Rahmoun, Margie)

01/09/2006     14458     Transfer of Claim  40333  from Marriott Amount $30,083.30  to
                         Longacre.  Filed by    Marriott International Inc  .  Objections
                         due by 1/30/2006. (Williams, Daphne)

01/09/2006     14459     Transfer of Claim  40323 Amount $220,972.42  from Marriott  to
                         Longacre.  Filed by    Marriott International Inc  .  Objections
                         due by 1/30/2006. (Rahmoun, Margie)

01/09/2006     14460     Transfer of Claim  40334  from Marriott Amount $247,943.05  to
                         Longacre.  Filed by    Marriott International Inc  .  Objections
                         due by 1/30/2006. (Williams, Daphne)

01/09/2006     14461     Transfer of Claim  40335  from Marriott Amount $527.40  to
                         Longacre.  Filed by    Marriott International Inc  .  Objections
                         due by 1/30/2006. (Williams, Daphne)

01/09/2006     14462     Transfer of Claim  40324 Amount $153.54  from Marriott  to
                         Longacre.  Filed by    Marriott International Inc  .  Objections
                         due by 1/30/2006. (Rahmoun, Margie)

01/09/2006     14463     Transfer of Claim  40336  from Marriot Amount $121,627.38  to
                         Longacre.  Filed by    Marriott International Inc  .  Objections
                         due by 1/30/2006. (Williams, Daphne)

01/09/2006     14464     Transfer of Claim  40325 Amount $2997.35  from Marriott  to
                         Longacre.  Filed by    Marriott International Inc  .  Objections
                         due by 1/30/2006. (Rahmoun, Margie)

01/09/2006     14465     Transfer of Claim  40337  from Marriot Amount $2,036.62  to
                         Longacre.  Filed by    Marriott International Inc  .  Objections
                         due by 1/30/2006. (Williams, Daphne)

01/09/2006     14466     Transfer of Claim  40326 Amount $368.41  from Marriott  to
                         Longacre.  Filed by    Marriott International Inc  .  Objections
                         due by 1/30/2006. (Rahmoun, Margie)

01/09/2006     14467     Transfer of Claim  40338 Amount $25,537.27  from Marriott  to
                         Longacre.  Filed by    Marriott International Inc  .  Objections
                         due by 1/30/2006. (Williams, Daphne)

01/09/2006     14468     Transfer of Claim  40327 Amount $39,391.56  from Marriott  to
                         Longacre.  Filed by    Marriott International Inc  .  Objections
                         due by 1/30/2006. (Rahmoun, Margie)

01/09/2006     14469     Transfer of Claim  40328 Amount $167.63  from Marriott  to

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

                                                     Run Time: 09:35:44
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14470 | Transfer of Claim 40330 Amount $36,241.50 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14471 | Transfer of Claim 40329 Amount $2,748.30 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/10/2006 | 14472 | Letter: to Judge Wedoff regarding (a) Emergency Motion Authorizing Debtors Assumption of Amended Purchase Agreements and (b) Emergency Motion For Entry of An Order Authorizing the Debtors to File the Term Sheet Between United and Airbus Under Seal Filed by Micah Marcus on behalf of UAL Corporation, et al. (Marcus, Micah) |
| 01/09/2006 | 14473 | Transfer of Claim 39688 Amount $885.49 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14474 | Transfer of Claim 40339 Amount $208,591.82 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/10/2006 | 14475 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [14472] Letter, ). (Marcus, Micah) |
| 01/09/2006 | 14476 | Transfer of Claim 37774 from Huntleigh USA Corporation to Merrill Lynch Credit Products, LLC. Filed by Merrill Lynch Credit Products LLC . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14477 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Sam E Eubanks, Jr (Williams, Daphne) |
| 01/09/2006 | 14478 | Response to (related document(s): [14132] Objection to Claim, , ) Filed by Jimella Martin Harris (Rahmoun, Margie) |
| 01/09/2006 | 14479 | Notice Filed by Jimella Martin Harris (RE: [14478] Response). (Rahmoun, Margie) |
| 01/09/2006 | 14480 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Christopher H Murphy on behalf of Argenbright Security Inc (Williams, Daphne) |
| 01/09/2006 | 14481 | Certificate of Service Filed by Christopher H Murphy on behalf of Argenbright Security Inc (RE: [14480] Response). (Williams, Daphne) |
| 01/09/2006 | 14482 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Donald F Kauer (Williams, Daphne) |
| 01/09/2006 | 14483 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Gary J Brauch (Williams, Daphne) |
| 01/09/2006 | 14484 | Response to (related document(s): [14290] Objection to Claim, ) |

U N I T E D   S T A T E S   B A N K R U P T C Y   C O U R T
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008

Filing Date    No.          Entry                                    Run Time: 09:35:44
_____

                            Filed by    William T  Eads    (Rahmoun, Margie)

01/09/2006     14485        Response  to (related document(s): [14290]  Objection to Claim, )
                            Filed by   Gary J Brauch    (Rahmoun, Margie)

01/09/2006     14486        Response  to (related document(s): [14290]  Objection to Claim, )
                            Filed by   Arthur  Goldenstein    (Rahmoun, Margie)

01/09/2006     14487        Response  to (related document(s): [14290]  Objection to Claim, )
                            Filed by   Ronald E Weber    (Williams, Daphne)

01/09/2006     14488        Response  to (related document(s): [14290]  Objection to Claim, )
                            Filed by   Billy B Garrett    (Williams, Daphne)

01/09/2006     14489        Response  to (related document(s): [14132]  Objection to Claim, ,
                            ) Filed by   Sandra J Damron    (Rahmoun, Margie)

01/09/2006     14490        Response  to (related document(s): [14290]  Objection to Claim, )
                            Filed by   Robert B  Curtiss    (Rahmoun, Margie)

01/09/2006     14491        <b> DOCKETED ON WRONG CASE </b> Order Denying Confirmation of
                            Chapter 13 Plan .   Signed on 1/9/2006  (Rahmoun, Margie) Modified
                            on 1/10/2006 (Rance, Gwendolyn).

01/05/2006     14492        Order Granting Motion To Appear Pro Hac Vice (Related Doc #
                            [14341]).   Signed on  1/5/2006.    (Williams, Daphne)

01/10/2006     14493        Notice of Filing to Bk Judge and Parties on Service List  (RE:
                            [14423]  Notice of Appeal, ).  (Rance, Gwendolyn)

01/10/2006     14494        Amended Notice of Motion Filed by Micah Marcus on behalf of UAL
                            Corporation, et al (RE: [14375] Motion to Authorize, ). Hearing
                            scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn,
                            Courtroom 682, Chicago, Illinois 60604.  (Marcus, Micah)

01/10/2006     14495        Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00)
                            Filing Fee.  Receipt number 5038055.  Fee Amount $ 255.00  (U.S.
                            Treasury)

01/10/2006     14496        CORRECTIVE ENTRY DOCKETED ON WRONG CASE  (RE: [14491]  Order
                            Denying Confirmation of Chapter 13 Plan).    (Rance, Gwendolyn)

01/09/2006     14497        Response  to (related document(s): [14290]  Objection to Claim, )
                            Filed by   Robert L  Beavis    (Rahmoun, Margie)

01/10/2006     14498        Notice of Filing Delta Airlines, Inc.'s Response to Debtors'
                            Thirty-Fourth Omnibus Objection Filed by Susan N. Gummow on behalf
                            of Delta Airlines, Inc..  (Gummow, Susan)

01/09/2006     14499        Notice of Hearing  Filed by   William P  Hobgood   (RE: [14290]
                            Objection to Claim, ). Hearing scheduled for 1/20/2006 at 09:30 AM
                            at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                            (Rahmoun, Margie)

01/10/2006     14500        CORRECTIVE ENTRY to remove incorrect related document # 14242 and
                            14245 (RE: [14376]  Appellant Designation and Statement of Issue,
                            , Request  for Transcript re: Appeal, ).   (Rance, Gwendolyn)

01/10/2006     14501        Stipulation Regarding Objections of Sabre Inc. to Confirmation of

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008

                                                     Run Time: 09:35:44
Filing Date      No.       Entry

                           Debtors' First Amended Joint Plan of Reorganization. Filed by
                           Micah Marcus on behalf of UAL Corporation, et al.  (Marcus, Micah)

01/10/2006      14502      Notice of Filing Filed by Micah Marcus on behalf of UAL
                           Corporation, et al (RE: [14501] Stipulation).  (Marcus, Micah)

01/10/2006      14503      Notice of Motion and Emergency Motion to Exceed Page Limitation
                           Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.
                           Hearing scheduled for 1/17/2006 at 09:30 AM at 219 South Dearborn,
                           Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1)
                           Proposed Order) (Mazza, James)

01/11/2006      14504      Notice of Debtors' Disclosure Pursuant to 11 U.S.C.  1129(a)(5)(B)
                           Filed by Chad J Husnick on behalf of UAL Corporation, et al.
                           (Attachments: # (1) Exhibit A# (2) Exhibit B) (Husnick, Chad)

01/11/2006      14505      Notice of Filing Filed by Chad J Husnick on behalf of UAL
                           Corporation, et al (RE: [14504] Notice).  (Husnick, Chad)

01/11/2006      14506      Memorandum of Law (A) In Support of Confirmation of the Debtors'
                           Second Amended Joint Plan of Reorganization of the Debtors
                           Pursuant to Chapter 11 of the United States Bankruptcy Code and
                           (B) In Response to Objections Thereto Filed by Chad J Husnick on
                           behalf of UAL Corporation, et al (RE: [13277] Amended Chapter 11
                           Plan).  (Attachments: # (1) Exhibit A) (Husnick, Chad)

01/11/2006      14507      Notice of Filing Filed by Chad J Husnick on behalf of UAL
                           Corporation, et al (RE: [14506] Memorandum, ).  (Husnick, Chad)

01/10/2006      14508      Objection  to (related document(s): [14290]  Objection to Claim, )
                           Filed by   David H Rissmiller    (Rahmoun, Margie)

01/10/2006      14509      Objection  to (related document(s): [14290]  Objection to Claim, )
                           Filed by   James Stephen Chiles    (Rahmoun, Margie)

01/10/2006      14510      Objection  to (related document(s): [14290]  Objection to Claim, )
                           Filed by   Gene P Covillion    (Rahmoun, Margie)

01/10/2006      14511      Objection  to (related document(s): [14290]  Objection to Claim, )
                           Filed by   George C Simpson    (Rahmoun, Margie)

01/11/2006      14512      Response in Opposition to (related document(s): [14290] Objection
                           to Claim, ) Filed by Jeffrey A Chadwick on behalf of Douglas
                           Hacker (Attachments: # (1) Exhibit Exhibit A# (2) Exhibit Exhibit
                           B) (Chadwick, Jeffrey)

01/11/2006      14513      Withdrawal of Document Filed by William J. Barrett on behalf of
                           Veritas Software Global Corporation (RE: [13908] Objection).
                           (Barrett, William)

01/10/2006      14514      Objection  to (related document(s): [14290]  Objection to Claim, )
                           Filed by   Joseph K Getz    (Rahmoun, Margie)

01/11/2006      14515      Notice of Filing Filed by William J. Barrett on behalf of Veritas
                           Software Global Corporation (RE: [14513] Withdrawal of Document).
                           (Barrett, William)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 01/24/2008
                                                                 Run Time: 09:35:44
Filing Date      No.      Entry

01/10/2006    14516    Objection to (related document(s): [14132] Objection to Claim, ,
                       ) Filed by  Morris R Wiegand   (Rahmoun, Margie)

01/10/2006    14517    Objection to (related document(s): [14132] Objection to Claim, ,
                       ) Filed by  Joseph Stark    (Rahmoun, Margie)

01/10/2006    14518    Order Granting Motion to Approve (Related Doc # [14368]).  Signed
                       on 1/10/2006.    (Rahmoun, Margie) Additional attachment(s)
                       added on 1/18/2006 (Rance, Gwendolyn). Modified on 1/18/2006 to
                       attach correct pdf (Rance, Gwendolyn).

01/09/2006    14519    Order Granting Motion to Approve (Related Doc # [14214]).  Signed
                       on 1/9/2006.    (Rahmoun, Margie)

01/11/2006    14520    Certification of No Objection - No Order Required Filed by Andrew
                       S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14123]
                       Application for Compensation, ).  (Marovitz, Andrew)

01/11/2006    14521    Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer
                       Brown Rowe & Maw LLP (RE: [14520] Certification of No Objection).
                       (Marovitz, Andrew)

01/09/2006    14522    Order Granting Motion to Approve (Related Doc # [14089,) (Related
                       Doc #[12041]).  Signed on 1/9/2006.    (Rahmoun, Margie)

01/11/2006    14523    Affidavit Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe
                       & Maw LLP (RE: [14123] Application for Compensation, ).
                       (Marovitz, Andrew)

01/09/2006    14524    Order Granting Motion to Approve (Related Doc # [14289]).  Signed
                       on 1/11/2006.    (Rahmoun, Margie) Modified on 1/12/2006 to
                       correct Order date (Gonzalez, Maribel).

01/10/2006    14525    Order Denying Motion (Related Doc # [7045]).  Signed on
                       1/10/2006.    (Rahmoun, Margie)

01/11/2006    14526    Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer
                       Brown Rowe & Maw LLP (RE: [14523] Affidavit).  (Marovitz, Andrew)

01/11/2006    14527    Response in Opposition to (related document(s): [14132] Objection
                       to Claim,, ) Filed by Jeffrey A Chadwick on behalf of Douglas
                       Hacker (Attachments: # (1) Exhibit Part 1# (2) Exhibit Part 2# (3)
                       Exhibit # (4) Exhibit) (Chadwick, Jeffrey)

01/11/2006    14528    Certification of No Objection - No Order Required Filed by Fruman
                       Jacobson on behalf of GCW Consulting LLC (RE: [14075] Application
                       for Compensation, ).  (Attachments: # (1) Certificate of Service)
                       (Jacobson, Fruman)

01/11/2006    14529    Notice of Filing Filed by Fruman Jacobson on behalf of GCW
                       Consulting LLC (RE: [14528] Certification of No Objection).
                       (Jacobson, Fruman)

01/09/2006    14530    Order Granting Application For Compensation (Related Doc #
                       [12334]).  Deloitte & Touche, fees awarded: $1,035,325.10,
                       expenses awarded: $0.00.  Signed on 1/9/2006.    (Williams,
                       Daphne)

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/11/2006 | 14531 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12809] Application for Compensation). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/11/2006 | 14532 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14531] Certification of No Objection). (Jacobson, Fruman) |
| 01/09/2006 | 14533 | Order Granting (RE: [12078] Objection to Claim, , ). Signed on 1/9/2006 (Williams, Daphne) |
| 01/11/2006 | 14534 | Response in Opposition to (related document(s): [14132] Objection to Claim,, ) Filed by Micah R Krohn on behalf of BNY Capital Resources Corp and BNY Capital Funding LLC (Krohn, Micah) |
| 01/11/2006 | 14535 | Eighteenth Monthly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $36,254.00, Expenses: $17.94. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 01/11/2006 | 14536 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14535] Application for Compensation, ). (Jacobson, Fruman) |
| 01/11/2006 | 14537 | Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14535] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/11/2006 | 14538 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14537] Affidavit). (Jacobson, Fruman) |
| 01/10/2006 | 14539 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Louis J Balestra Jr (Williams, Daphne) |
| 01/10/2006 | 14540 | Statement in Support of Claim Filed by Louis J Balestra Jr . (Williams, Daphne) |
| 01/10/2006 | 14541 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Allan L Holmes (Williams, Daphne) |
| 01/10/2006 | 14542 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Richard J Mashke (Williams, Daphne) |
| 01/10/2006 | 14543 | Response to (related document(s): [14290] Objection to Claim, ) Filed by George C Simpson (Williams, Daphne) |
| 01/11/2006 | 14544 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [14420] Application for Compensation, ). (Lipke, Douglas) |
| 01/09/2006 | 14545 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Orvid W Pratt (Williams, Daphne) |
| 01/10/2006 | 14546 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Claude T Nickell (Williams, Daphne) |
| 01/10/2006 | 14547 | Response to (related document(s): [14132] Objection to Claim, |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:44 |
|---|---|---|---|

) Filed by  Susan R Borg   on behalf of  Debbie  Hoffman  (Williams, Daphne)

| 01/10/2006 | 14548 | Objection  to (related document(s): [14290]  Objection to Claim, ) Filed by   David T Wesner    (Williams, Daphne) |
|---|---|---|

01/10/2006   14549   Response  to (related document(s): [14132]  Objection to Claim, , ) Filed by  Robert  Rudolph   on behalf of  Sharon  Abrams  (Williams, Daphne)

01/10/2006   14550   Motion to Appear Pro Hac Vice Filed by  Brian  Hall   on behalf of  American State Bank .    (Williams, Daphne)

01/11/2006   14551   Hearing Continued  (RE: [12877]  Creditors' Committee's Objection to PBGC Claim, ).  Trial date set for 3/14/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 3/15/2006 at 09:30 AMat 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

01/10/2006   14552   Motion to Appear Pro Hac Vice Filed by  Ronald E Barab   on behalf of    American State Bank .   (Williams, Daphne)

01/11/2006   14553   Nineteenth Monthly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $23,205.00, Expenses: $10,109.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman)

01/11/2006   14554   Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14553] Application for Compensation, ).  (Jacobson, Fruman)

01/11/2006   14555   Response to (related document(s): [14132] Objection to Claim,, ) Filed by John R Weiss on behalf of Bayerische Hypo-UND Vereinbank Ag London Branch (Attachments: # (1) Exhibit # (2) Exhibit) (Weiss, John)

01/11/2006   14556   Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14553] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

01/11/2006   14557   Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14556] Affidavit).  (Jacobson, Fruman)

01/11/2006   14558   Response to (related document(s): [14132] Objection to Claim,, ) Filed by John R Weiss on behalf of Hypovereinsbank Luxembourg Societe Anonyme (Attachments: # (1) Exhibit) (Weiss, John)

01/11/2006   14559   Response to (related document(s): [14132] Objection to Claim,, ) Filed by John R Weiss on behalf of Wells Fargo Bank Northwest, N.A.  (Attachments: # (1) Exhibit) (Weiss, John)

01/11/2006   14560   Response to (related document(s): [14132] Objection to Claim,, ) Filed by Christopher J. Horvay on behalf of Itochu AirLease Holding Inc (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Horvay, Christopher)

01/11/2006   14561   Sixth Quarterly Application for Compensation for Leaf Group, LLC,

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                           Run Date:01/24/2008
                                                                            Run Time:09:35:44
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Consultant, Fee: $68,293.85, Expenses: $10,144.88. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate ofService) (Jacobson, Fruman) |
| 01/11/2006 | 14562 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14561] Application for Compensation, ). (Jacobson, Fruman) |
| 01/11/2006 | 14563 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14561] Application for Compensation,, [14562] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/11/2006 | 14564 | Notice and Certificate of Service Filed by Christopher J. Horvay on behalf of Itochu AirLease Holding Inc (RE: [14560] Response). (Horvay, Christopher) |
| 01/11/2006 | 14565 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Carriglio, Jack) |
| 01/11/2006 | 14566 | Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [14565] Response, ). (Newman, Eric) |
| 01/11/2006 | 14567 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Ronald Barliant on behalf of US Bank National Association (Attachments: # (1) Exhibit A# (2) Exhibit B) (Barliant, Ronald) |
| 01/11/2006 | 14568 | Notice of Filing Filed by Ronald Barliant on behalf of US Bank National Association (RE: [14567] Response). (Barliant, Ronald) |
| 01/11/2006 | 14569 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Katherine D Vega on behalf of Anthem Blue Cross Blue Shield and HMO Colorado (Vega, Katherine) |
| 01/11/2006 | 14570 | Response to (related document(s): [14132] Objection to Claim, ) Filed by Ronald Barliant on behalf of US Bank National Association (Barliant, Ronald) |
| 01/11/2006 | 14571 | Notice of Filing Filed by Ronald Barliant on behalf of US Bank National Association (RE: [14570] Response). (Barliant, Ronald) |
| 01/11/2006 | 14572 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Ronald Barliant on behalf of US Bank National Association (Barliant, Ronald) |
| 01/11/2006 | 14573 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Timothy A. Barnes on behalf of U S Bank National Association (Attachments: # (1) Certificate of Service) (Barnes, Timothy) |
| 01/11/2006 | 14574 | Notice of Filing Filed by Ronald Barliant on behalf of US Bank National Association (RE: [14572] Response). (Barliant, Ronald) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 01/24/2008
                                                             Run Time: 09:35:44
Filing Date      No.      Entry
---

| 01/11/2006 | 14575 | Notice of Filing Filed by Katherine D Vega on behalf of Anthem Blue Cross Blue Shield and HMO Colorado (RE: [14569] Response). (Vega, Katherine) |
|---|---|---|
| 01/11/2006 | 14576 | Final List of Exhibits Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO. (Attachments: # (1) Exhibit Hearing Exh 1# (2) Exhibit Hearing Exh 2# (3) Exhibit Hearing Exh 3# (4) Service List) (Babcock, Matthew) |
| 01/11/2006 | 14577 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by James Heiser on behalf of Us Bank National Association (Attachments: # (1) Certificate of Service) (Heiser, James) |
| 01/11/2006 | 14578 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14576] List of Exhibits). (Babcock, Matthew) |
| 01/11/2006 | 14579 | Final List of Witnesses Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO. (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/11/2006 | 14580 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14579] List of Witnesses). (Babcock, Matthew) |
| 01/11/2006 | 14581 | Notice of Filing Filed by James Heiser on behalf of Us Bank National Association (RE: [14577] Response). (Heiser, James) |
| 01/11/2006 | 14582 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by James Heiser on behalf of Safran f/k/a Snecma (Attachments: # (1) Certificate of Service) (Heiser, James) |
| 01/11/2006 | 14583 | Objection to (related document(s): [14132] Objection to Claim,, ) Filed by Jeffrey M Schwartz on behalf of HSH Nordbank AG (Schwartz, Jeffrey) |
| 01/11/2006 | 14584 | Notice of Filing Response to Opposition to Debtors' Thirty-Fourth Omnibus to Claims Filed by Kurt M Carlson on behalf of UAL Employee Stock Ownership Plan. (Carlson, Kurt) |
| 01/11/2006 | 14585 | Notice of Filing Filed by James Heiser on behalf of Safran f/k/a Snecma (RE: [14582] Response). (Heiser, James) |
| 01/11/2006 | 14586 | Objection to (related document(s): [14132] Objection to Claim,, ) Filed by Jeffrey M Schwartz on behalf of Diamond Lease (USA) Inc. and Mitsubishi International Corp. (Schwartz, Jeffrey) |
| 01/11/2006 | 14587 | Objection to (related document(s): [14132] Objection to Claim,, ) Filed by Jeffrey M Schwartz on behalf of BNP Paribas, GIE UAL--Orsay, GIE UAL--Louvre, GIE UAL--Opera, and GIE UAL--Vendome (Schwartz, Jeffrey) |
| 01/11/2006 | 14588 | Joint Response to (related document(s): [14132] Objection to Claim,, ) Filed by Ann Acker on behalf of Us Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:01/24/2008
                                                             Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/11/2006 | 14589 | Notice of Filing Filed by Jeffrey M Schwartz on behalf of HSH Nordbank AG (RE: [14583] Objection). (Attachments: # (1) Facsimile Transaction Statements) (Schwartz, Jeffrey) |
| 01/11/2006 | 14590 | Memorandum Response to Opposition to Debtors' Thirty-'Fourth Omnibus to Claims Filed by Kurt M Carlson on behalf of UAL Employee Stock Ownership Plan. (Attachments: # (1) Exhibit A) (Carlson, Kurt) |
| 01/11/2006 | 14591 | Notice of Filing Filed by Jeffrey M Schwartz on behalf of BNP Paribas, GIE UAL--Orsay, GIE UAL--Louvre, GIE UAL--Opera, and GIE UAL--Vendome (RE: [14587] Objection). (Attachments: # (1) Fcasimile Transaction Statements) (Schwartz, Jeffrey) |
| 01/11/2006 | 14592 | Joint Response to (related document(s): [14132] Objection to Claim,, ) Filed by Ann Acker on behalf of US Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 01/11/2006 | 14593 | Notice of Filing Filed by Jeffrey M Schwartz on behalf of Diamond Lease (USA) Inc. and Mitsubishi International Corp. (RE: [14586] Objection). (Attachments: # (1) Facsimile Transaction Statements) (Schwartz, Jeffrey) |
| 01/11/2006 | 14594 | Notice of Filing Filed by Ann Acker on behalf of US Bank National Association (RE: [14592] Response). (Acker, Ann) |
| 01/11/2006 | 14595 | Attachment(s) A-C Filed by Ronald Barliant on behalf of US Bank National Association (RE: [14570] Response). (Attachments: # (1) Exhibit B# (2) Exhibit C) (Barliant, Ronald) |
| 01/11/2006 | 14596 | Notice of Filing Filed by Ann Acker on behalf of US Bank National Association (RE: [14588] Response). (Acker, Ann) |
| 01/11/2006 | 14597 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Mark Melickian on behalf of J.P. Morgan Chase Bank, N.A. (Melickian, Mark) |
| 01/11/2006 | 14598 | Notice of Filing Filed by Mark Melickian on behalf of J.P. Morgan Chase Bank, N.A. (RE: [14597] Response). (Melickian, Mark) |
| 01/11/2006 | 14599 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by William J. Barrett on behalf of ERM Group (Barrett, William) |
| 01/11/2006 | 14600 | Response to (related document(s): [13886] Objection, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 01/11/2006 | 14601 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14600] Response). (Chalut, Erik) |
| 01/11/2006 | 14602 | Supplemental List of Exhibits Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO. (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/11/2006 | 14603 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14602] List of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Exhibits).  (Babcock, Matthew) |
| 01/11/2006 | 14604 | Second List of Exhibits Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO.  (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/11/2006 | 14605 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14604] List of Exhibits).  (Babcock, Matthew) |
| 01/11/2006 | 14606 | Response to (related document(s): [14445] Notice of Motion, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |
| 01/11/2006 | 14607 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14606] Response).  (Fruchtman, Rebecca) |
| 01/11/2006 | 14608 | Stipulation Resolving City of Chicago's Objection to Plan. Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Marcus, Micah) |
| 01/11/2006 | 14609 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [14608] Stipulation).  (Marcus, Micah) |
| 01/11/2006 | 14610 | List of Exhibits, List of Witnesses Filed by Michael B Slade on behalf of UAL Corporation, et al.  (Slade, Michael) |
| 01/11/2006 | 14611 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [14610] List of Exhibits, List of Witnesses).  (Slade, Michael) |
| 01/11/2006 | 14612 | Notice of Motion and Motion to Approve Settlement Agreements Related to TIA Claims of Keybank, N.A., UnionBanCal Leasing, and Whirlpool Financial Corp. Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 1/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Fruchtman, Rebecca) Modified on 1/12/2006 to include "emergency" (Rance, Gwendolyn). |
| 01/11/2006 | 14613 | Affidavit of Kathryn A. Mikells In Support of Reorganizing Debtors' Memorandum of Law (A) In Support of Confirmation of the Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code and (B) in Response to Objections Thereto Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14506] Memorandum, ).  (Mazza, James) |
| 01/11/2006 | 14614 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14613] Affidavit, ).  (Mazza, James) |
| 01/11/2006 | 14615 | List of Exhibits Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  (Attachments: # (1) Table A# (2) Certificate of Service) (Jacobson, Fruman) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/11/2006 | 14616 | Notice of Filing of The Official Committee of Unsecured Creditors' Disclosure of Potential Witnesses and Exhibits for Confirmation Hearing Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14615] List of Exhibits).  (Jacobson, Fruman) |
| 01/12/2006 | 14617 | List of Exhibits, List of Witnesses Filed by Babette Ceccotti on behalf of Air Line Pilots Association International.  (Ceccotti, Babette) |
| 01/12/2006 | 14618 | Notice of Filing Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [14617] List of Exhibits, List of Witnesses).  (Ceccotti, Babette) |
| 01/12/2006 | 14619 | Notice of Motion and Motion to Withdraw Registrants From A Particular Case Filed by Shari L. Friedman on behalf of Chromalloy Gas Turbine Corporation.  Hearing scheduled for 1/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Friedman, Shari) |
| 01/12/2006 | 14620 | Notice of Withdrawal Filed by Derek L Wright on behalf of The City of Phoenix (RE: [13923] Objection, ).  (Wright, Derek) |
| 01/11/2006 | 14621 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Louis  Isaacson    (Rahmoun, Margie) |
| 01/10/2006 | 14622 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Robert J  Falco     (Rahmoun, Margie) |
| 01/10/2006 | 14623 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   William A Mullen     (Rahmoun, Margie) |
| 01/11/2006 | 14624 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14550]).  Signed on 1/11/2006.    (Rahmoun, Margie) |
| 01/10/2006 | 14625 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   David H  Rissmiller    (Rahmoun, Margie) |
| 01/11/2006 | 14626 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Bernadette M Busch     (Rahmoun, Margie) |
| 01/11/2006 | 14627 | Motion to Appear Pro Hac Vice Filed by  Stephan J  Feder   on behalf of   Airbus North America Customer Services, Inc . (Rahmoun, Margie) |
| 01/11/2006 | 14628 | Motion to Appear Pro Hac Vice Filed by  Karen Ann  Alinauskas    on behalf of   Airbus North America Customer Services, Inc . (Rahmoun, Margie) |
| 01/11/2006 | 14629 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14552]).  Signed on 1/11/2006.    (Williams, Daphne) |
| 01/11/2006 | 14630 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Maury  Rosenberg    (Rahmoun, Margie) |
| 01/11/2006 | 14631 | Motion to Appear Pro Hac Vice Filed by  Kathrine A McLendon   on behalf of    Airbus North America Customer Services, Inc . |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:44 |
|---|---|---|---|

(Williams, Daphne)

01/11/2006   14632   Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Donald F Motz Jr  (Williams, Daphne)

01/11/2006   14633   Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Bruce G Wilkins  (Williams, Daphne)

01/11/2006   14634   Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Robert J Gottsman  (Williams, Daphne)

01/12/2006   14635   Withdrawal of Document Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13970] Objection).  (Attachments: # (1) Exhibit A# (2) Certificate of Service) (Jacobson, Fruman)

01/12/2006   14636   Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14635] Withdrawal of Document).  (Jacobson, Fruman)

01/11/2006   14637   Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Jerry W Munger  (Williams, Daphne)

01/11/2006   14638   Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Floyd F Williamson  (Williams, Daphne)

01/12/2006   14639   Notice of Motion and Motion to Withdraw Appearance and Request Removal from Notice Lists of Jason A. Rosenthal Filed by Derek L Wright on behalf of Consortium Of Airports.  Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom680, Chicago, Illinois 60604.  (Wright, Derek)

01/11/2006   14640   Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Carol A Polk  (Williams, Daphne)

01/12/2006   14641   CORRECTIVE ENTRY: to correct Order date  (RE: [14524]  Order on Motion to Approve).  (Gonzalez, Maribel)

01/11/2006   14642   Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Michael J Kelly  (Williams, Daphne)

01/12/2006   14643   Notice of Motion and Emergency Motion to Enforce Allow Claims for Voting Purposes Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association.  Hearing scheduled for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit Cover# (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (Carriglio, Jack)

01/12/2006   14644   Emergency Notice of Motion Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [14643] Enforce, ). Hearing scheduled for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Carriglio, Jack)

01/12/2006   14645   Notice of Motion and Emergency Motion to Enforce Order Requiring

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Debtors to Count the Votes of Retired Pilots, to Retabulate the Vote for Class E Claims and to Publish an Amendment to the Voting Report Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association.  Hearing scheduled for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Carriglio, Jack) |
| 01/12/2006 | 14646 | Emergency Notice of Motion Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [14645] Enforce,, ). Hearing scheduled for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Carriglio, Jack) |
| 01/12/2006 | 14647 | CORRECTIVE ENTRY to include "emergency"  (RE: [14612]  Motion to Approve, , ).    (Rance, Gwendolyn) |
| 01/12/2006 | 14648 | Certificate of Service Filed by Derek L Wright on behalf of The City of Phoenix (RE: [14620] Notice of Withdrawal).  (Wright, Derek) |
| 01/12/2006 | 14649 | Certificate of Service Filed by Derek L Wright on behalf of Consortium Of Airports (RE: [14639] Motion to Withdraw, ). (Wright, Derek) |
| 01/12/2006 | 14650 | Withdrawal of Document Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14615] List of Exhibits).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/12/2006 | 14651 | Notice of Filing of Notice of the Withdrawal of the Official Committee of Unsecured Creditors' Disclosure of Potential Witnesses and Exhibits for Confirmation Hearing Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14650] Withdrawal of Document). (Jacobson, Fruman) |
| 01/12/2006 | 14652 | Notice of Appeal Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Fee Amount $255 (RE: [14340] Order on Generic Motion).  Appellant Designation due by 1/23/2006. Transmission of Record Due by 2/21/2006.  (Attachments: # (1) ExhibitA# (2) Exhibit B)(Chalut, Erik) |
| 01/12/2006 | 14653 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 5052387.  Fee Amount $ 255.00  (U.S. Treasury) |
| 01/13/2006 | 14654 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of The Segal Company (RE: [12965] Application for Compensation).  (Argionis, James) |
| 01/13/2006 | 14655 | Notice of Filing Filed by James G. Argionis on behalf of The Segal |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:44
Filing Date      No.       Entry

                           Company (RE: [14654] Certification of No Objection).  (Argionis,
                           James)

01/13/2006       14656     Transfer of Claim from Wessco International to Hain Capital
                           Holdings, LLC.  Filed by Hain Capital Group, LLC.  Objections due
                           by 2/3/2006. (Liberchuk, Ganna)

01/13/2006       14657     Reply to (related document(s): [14506] Memorandum, ) Filed by
                           Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd
                           Investments International, Ltd.  (Attachments: # (1) Exhibit A#
                           (2) Exhibit B) (Israel, Harold)

01/13/2006       14658     Notice of Filing Filed by Harold D. Israel on behalf of Stark
                           Investments, L.P. and Shepherd Investments International, Ltd.
                           (RE: [14657] Reply).  (Israel, Harold)

01/13/2006       14659     Response in Opposition to (related document(s): [14132] Objection
                           to Claim,, ) Filed by Christopher L. Rexroat on behalf of Denver
                           International Airport (Rexroat, Christopher)

01/13/2006       14660     Notice of Filing Filed by Christopher L. Rexroat on behalf of
                           Denver International Airport (RE: [14659] Response).  (Rexroat,
                           Christopher)

01/13/2006       14661     Certification of No Objection - No Order Required Filed by Fruman
                           Jacobson on behalf of Official Committee of Unsecured Creditors
                           for UAL Corporation (RE: [14162] Application for Compensation, ).
                           (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

01/13/2006       14662     Notice of Filing Filed by Fruman Jacobson on behalf of Official
                           Committee of Unsecured Creditors for UAL Corporation (RE: [14661]
                           Certification of No Objection, ).  (Jacobson, Fruman)

01/13/2006       14663     Certification of No Objection - No Order Required Filed by Fruman
                           Jacobson on behalf of Heidrick & Struggles Inc (RE: [13864]
                           Application for Compensation, ).  (Attachments: # (1) Certificate
                           of Service) (Jacobson, Fruman)

01/13/2006       14664     Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick &
                           Struggles Inc (RE: [14663] Certification of No Objection).
                           (Jacobson, Fruman)

01/13/2006       14665     Certification of No Objection - No Order Required Filed by Fruman
                           Jacobson on behalf of Cognizant Associates Inc (RE: [14151]
                           Application for Compensation, ).  (Attachments: # (1) Certificate
                           of Service) (Jacobson, Fruman)

01/13/2006       14666     Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant
                           Associates Inc (RE: [14665] Certification of No Objection).
                           (Jacobson, Fruman)

01/13/2006       14667     Certification of No Objection - No Order Required Filed by Fruman
                           Jacobson on behalf of Mesirow Financial Consulting LLC (RE:
                           [14143] Application for Compensation, ).  (Attachments: # (1)
                           Certificate of Service) (Jacobson, Fruman)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:01/24/2008
Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/13/2006 | 14668 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14667] Certification of No Objection). (Jacobson, Fruman) |
| 01/13/2006 | 14669 | Notice of Motion and Emergency Motion to Enforce Debtors to Count the Votes of Retired Pilots and to Temporarily Allow Claims for Voting Purposes Only Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association.Hearing scheduled for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Carriglio, Jack) |
| 01/13/2006 | 14670 | Third List of Exhibits Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO. (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/13/2006 | 14671 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14670] List of Exhibits). (Babcock, Matthew) |
| 01/13/2006 | 14672 | Response Omnibus to (related document(s): [14290] Objection to Claim, ) Filed by Ilana N Glazier on behalf of WB 100 California LLC (Attachments: # (1) Exhibit A# (2) Certificate of Service) (Glazier, Ilana) |
| 01/12/2006 | 14673 | Letter dated 01/06/06 Basis for Objection: Insufficient Documentation Reduced Amount Filed by  James W Schultz  . (Rowe, Victoria) |
| 01/11/2006 | 14674 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  James M Morgan   (Rowe, Victoria) |
| 01/12/2006 | 14675 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Jack Maynard McGahey   (Rowe, Victoria) |
| 01/12/2006 | 14676 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Susan R Borg   (Rowe, Victoria) |
| 01/12/2006 | 14677 | Emergency Motion for Leave to file Limited Objection to the First Amended Joint Plan of Reorganizaiton pursuant to Chapter 11 of the United States Bankruptcy Code  Filed by  Christopher H Murphy  on behalf of  Argenbright Security Inc . (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
| 01/12/2006 | 14678 | Certificate of Service  Filed by  Christopher H Murphy   on behalf of   Argenbright Security Inc   (RE: [14677]  Motion for Leave, ). (Rowe, Victoria) |
| 01/12/2006 | 14679 | Objection  to (related document(s): [13277]  Amended Chapter 11 Plan) Filed by  Christopher H Murphy  on behalf of   Argenbright Security Inc   (Rowe, Victoria) |
| 01/12/2006 | 14680 | Order Granting Motion to Approve (Related Doc # [14422]).  Signed on  1/12/2006.   (Rowe, Victoria) |
| 01/12/2006 | 14681 | Order Granting Motion to Authorize (Related Doc # [14385]). Signed on  1/12/2006.   (Rowe, Victoria) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:44
Filing Date    No.      Entry
---

| 01/13/2006 | 14682 | Notice of Motion and Motion in Limine to Preclude Evidence Relating to Issues That Have Already Been Decided in the United-AFA System Board of Adjustment Award. Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduled for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael) |
|---|---|---|
| 01/13/2006 | 14683 | Notice of Motion and Motion in Limine to Bar the "Expert" Testimony of Thomas Jones and Other Evidence Purportedly Relating to "Employee Morale" or "Shared Sacrifice". Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduled for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E) (Slade, Michael) |
| 01/13/2006 | 14684 | Notice Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [14635] Withdrawal of Document). (Gettleman, Jeffrey) |
| 01/13/2006 | 14685 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [14684] Notice). (Gettleman, Jeffrey) |
| 01/13/2006 | 14686 | Objection to (related document(s): [12880] Attachment, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Slade, Michael) |
| 01/13/2006 | 14687 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [14686] Objection). (Slade, Michael) |
| 01/13/2006 | 14688 | Response to (related document(s): [14277] Generic Motion, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 01/13/2006 | 14689 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14688] Response). (Chalut, Erik) |
| 01/13/2006 | 14690 | Objection to (related document(s): [14315] Motion to Amend, ) Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Carriglio, Jack) |
| 01/13/2006 | 14691 | Notice of Filing Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association. (Carriglio, Jack) |
| 01/13/2006 | 14692 | Objection to (related document(s): [14362] Motion to Modify Claims,, Motion to Vacate, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 01/13/2006 | 14693 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14692] Objection). (Chalut, Erik) |
| 01/13/2006 | 14694 | Objection to (related document(s): [14315] Motion to Amend, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 01/24/2008

Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|

International (Attachments: # (1) Exhibits A-G) (Ceccotti, Babette)

01/13/2006  14695  Notice of Filing Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [14694] Objection). (Ceccotti, Babette)

01/13/2006  14696  Statement Debtors' Reservation of Rights Re Motion of Environmental Resources Management, Inc. for Leave to Effect Setoff Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14333] Motion for Leave, ). (Fruchtman, Rebecca)

01/13/2006  14697  Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14696] Statement). (Fruchtman, Rebecca)

01/13/2006  14698  Notice of Hearing and Thirty-Sixth Omnibus Objection to Claim(s) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 1/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Notice of Hearing)(Fruchtman, Rebecca)

01/15/2006  14699  Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Ann Acker on behalf of The Bank of New York, U S Bank National Association, Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Acker, Ann)

01/15/2006  14700  Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A. (RE: [14699] Objection). (Acker, Ann)

01/15/2006  14701  Notice of Motion and Emergency Motion to Authorize [Emergency Provisional Motion of Trustees Pursuant to Rule 3018 to Allow Holders of Class 2E-5 Claims to Change Votes Relating to Debtors' First Amended Plan of Reorganization] Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A.. Hearing scheduled for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Certificate of Service# (2) Notice of Motion) (Acker, Ann)

01/15/2006  14702  Certificate of Service Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A. (RE: [14699] Objection). (Acker, Ann)

01/16/2006  14703  Statement Filed by Matthew Gensburg on behalf of City Of Chicago (RE: [14386] Motion to Settle, ). (Gensburg, Matthew)

01/16/2006  14704  Notice of Filing Filed by Matthew Gensburg on behalf of City Of Chicago (RE: [14703] Statement). (Gensburg, Matthew)

01/16/2006  14705  Objection to (related document(s): [12880] Attachment, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Slade, Michael)

01/16/2006  14706  Notice of Filing Filed by Michael B Slade on behalf of UAL

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:01/24/2008

                                                          Run Time:09:35:44
Filing Date      No.      Entry

Corporation, et al (RE: [14705] Objection).  (Slade, Michael)

| Filing Date | No. | Entry |
|---|---|---|
| 01/16/2006 | 14707 | Objection to (related document(s): [14677] Motion for Leave,, [14679] Objection) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Gettleman, Jeffrey) |
| 01/16/2006 | 14708 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [14707] Objection).  (Gettleman, Jeffrey) |
| 01/16/2006 | 14709 | Objection to (related document(s): [14683] Motion in Limine,, ) Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/16/2006 | 14710 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14709] Objection).  (Babcock, Matthew) |
| 01/16/2006 | 14711 | Response to (related document(s): [14682] Motion in Limine, ) Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/16/2006 | 14712 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14711] Response).  (Babcock, Matthew) |
| 01/16/2006 | 14713 | Response to (related document(s): [14686] Objection) Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/16/2006 | 14714 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14713] Response).  (Babcock, Matthew) |
| 01/16/2006 | 14715 | Attachment(s) Blackline Of Debtors' Second Amended Joint Plan Of Reorganization Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [13277] Amended Chapter 11 Plan). (Husnick, Chad) |
| 01/16/2006 | 14716 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [14715] Attachment).  (Husnick, Chad) |
| 01/16/2006 | 14717 | Attachment(s) Order Confirming Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code [Related To Docket No. 14715] Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14715] Attachment).  (Chalut, Erik) |
| 01/16/2006 | 14718 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14717] Attachment, ).  (Chalut, Erik) |
| 01/16/2006 | 14719 | Affidavit of Poorman-Douglas Corporation Certifying Consolidated Plan Class E (2E-6, 3E-3, 4E Through 28E) (Other Unsecured Claims) Ballots Accepting and Rejecting the Debtors' First Amended Joint |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                          Run Time: 09:35:44
| Filing Date | No. | Entry |
|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | Plan of Reorganization, Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  (Fruchtman, Rebecca) |
| 01/16/2006 | 14720 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14719] Affidavit, ).  (Fruchtman, Rebecca) |
| 01/16/2006 | 14721 | Response to (related document(s): [14643] Enforce, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Affidavit of Poorman-Douglas Corporation Certifying Consolidated Plan Class E (2E-6,3E-3, 4E Through 28E) (Other Unsecured Claims) Ballots Accepting and Rejecting The Debtors' First Amended Joint Plan of Reorganization) (Fruchtman, Rebecca) |
| 01/16/2006 | 14722 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14721] Response, ).  (Fruchtman, Rebecca) |
| 01/16/2006 | 14723 | Objection to (related document(s): [14683] Motion in Limine,, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (Ceccotti, Babette) |
| 01/16/2006 | 14724 | Notice of Filing Objection to Motion Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [14723] Objection).  (Ceccotti, Babette) |
| 01/16/2006 | 14725 | Exhibit(s) Exhibit A to the Debtors' Thirty-Sixth Omnibus Objection To Claims (Duplicate) and Motion To Shorten Time for Hearing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14698] Objection to Claim, ). (Attachments: # (1) Exhibit A Pt. 2# (2) Exhibit A Pt. 3# (3) Exhibit A Pt. 4# (4) Exhibit A Pt. 5# (5) Exhibit A Pt. 6# (6) Exhibit A Pt. 7# (7) Exhibit A Pt. 8# (8) Exhibit A Pt. 9) (Fruchtman, Rebecca) |
| 01/16/2006 | 14726 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14725] Exhibit, ).  (Fruchtman, Rebecca) |
| 01/16/2006 | 14727 | Supplemental Affidavit Poorman-Douglas Corporation in Support of Debtors' Response to URPBPA's Emergency Motion for a Hearing to Temporarily Allow Claims for Voting Purposes only [Docket No. 14643] and Reservation of Rights Filed by RebeccaO. Fruchtman on behalf of UAL Corporation, et al (RE: [14643] Enforce, ). (Attachments: # (1) Exhibit A Pt. 1# (2) Exhibit A Pt. 2) (Fruchtman, Rebecca) |
| 01/16/2006 | 14728 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14727] Affidavit, ).  (Fruchtman, Rebecca) |
| 01/13/2006 | 14729 | Order Granted in part and continuing (RE: [13441]  Objection to Claim, ).  Signed on 1/13/2006  (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) Additional attachment(s) added on 1/18/2006 (Rance, Gwendolyn). Modified on 1/18/2006 to attach |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:01/24/2008

                                                            Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|

|  |  | correct pdf (Rance, Gwendolyn). Additional attachment(s) added on 1/24/2006 (Rance, Gwendolyn). Modified on 1/24/2006 to correct attach pdf (Rance, Gwendolyn). |
| 01/12/2006 | 14730 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14628]).  Signed on  1/12/2006.    (Rahmoun, Margie) Modified on 1/23/2006 to correct file date (Rance, Gwendolyn). |
| 01/12/2006 | 14731 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14631]).  Signed on  1/12/2006.    (Rahmoun, Margie) |
| 01/17/2006 | 14732 | Twenty-Ninth Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $314,569.00, Expenses: $17.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 01/17/2006 | 14733 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14732] Application for Compensation, ). (Jacobson, Fruman) |
| 01/17/2006 | 14734 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14732] Application for Compensation,, [14733] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/17/2006 | 14735 | Affidavit Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14732] Application for Compensation, ). (Jacobson, Fruman) |
| 01/17/2006 | 14736 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14735] Affidavit). (Jacobson, Fruman) |
| 01/17/2006 | 14737 | Thirtieth Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $218,600.00, Expenses: $28.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) ExhibitF# (7) Certificate of Service) (Jacobson, Fruman) |
| 01/17/2006 | 14738 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14737] Application for Compensation, ). (Jacobson, Fruman) |
| 01/17/2006 | 14739 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14738] Professional Fees Cover Sheet, [14737] Application for Compensation, ). (Jacobson, Fruman) |
| 01/17/2006 | 14740 | Affidavit Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14737] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/17/2006 | 14741 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14740] Affidavit). (Jacobson, Fruman) |
| 01/17/2006 | 14742 | Thirty-First Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $255,550.00, Expenses: $0.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date:01/24/2008

Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Certificate of Service) (Jacobson, Fruman) |
| 01/17/2006 | 14743 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14742] Application for Compensation, ). (Jacobson, Fruman) |
| 01/17/2006 | 14744 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14742] Application for Compensation,, [14743] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/13/2006 | 14745 | Notice of Hearing Filed by  Christopher H Murphy   on behalf of Argenbright Security Inc   (RE: [14677]  Motion for Leave, ). Hearing scheduled for 1/18/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams,Daphne) |
| 01/12/2006 | 14746 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  James Arthur Sorensen    (Williams, Daphne) |
| 01/13/2006 | 14747 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Yvonne Q Garwood   (Williams, Daphne) |
| 01/13/2006 | 14748 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Gary J Brauch   (Williams, Daphne) |
| 01/12/2006 | 14749 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14627]).   Signed on 1/12/2006.    (Williams, Daphne) |
| 01/17/2006 | 14750 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [14652]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 01/17/2006 | 14751 | Hearing Continued  (RE: [13441]  Debtors' Omnibus Objection to Aircraft and Tax Indemnity Claims,, [14093]  Debtors' Amended Omnibus Objection to Aircraft and Tax Indemnity Claims, ).  Status hearing to be held on 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/12/2006 | 14752 | Order Denying Motion To Enforce (Related Doc # [14440]).    Signed on 1/12/2006.    (Rance, Gwendolyn) |
| 01/12/2006 | 14753 | Order Granting Motion to Approve (Related Doc # [14612]).    Signed on 1/12/2006.    (Rance, Gwendolyn) |
| 01/12/2006 | 14754 | Order Granting Motion To Compel (Related Doc # [14451]).    Signed on 1/12/2006.    (Rance, Gwendolyn) |
| 01/12/2006 | 14755 | Order Granting Motion to Approve (Related Doc # [14031]).    Signed on 1/12/2006.    (Rance, Gwendolyn) |
| 01/12/2006 | 14756 | Order Granting Motion to Authorize (Related Doc # [14384]). Signed on 1/12/2006.    (Rance, Gwendolyn) |
| 01/12/2006 | 14757 | Objection  to (related document(s): [14290]  Objection to Claim, ) Filed by  William & Anita Minturn   (Rance, Gwendolyn) |
| 01/17/2006 | 14758 | Response to (related document(s): [14701] Motion to Authorize,,, [14699] Objection) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Gettleman, Jeffrey) |
| 01/17/2006 | 14759 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date:01/24/2008
                                                             Run Time:09:35:44
Filing Date      No.       Entry

|  |  |  |
|---|---|---|
| | | Corporation, et al (RE: [14758] Response).  (Gettleman, Jeffrey) |
| 01/17/2006 | 14760 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [14242] Notice of Appeal,, [14245]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 01/17/2006 | 14761 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [14250] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 01/17/2006 | 14762 | Notice of Motion and Emergency Motion to Exceed Page Limitation Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. Hearing scheduled for 1/18/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Gettleman, Jeffrey) |
| 01/17/2006 | 14763 | Withdrawal of Document Filed by Jeffrey C Dan on behalf of Texas Taxing Authorities (RE: [13931] Objection).  (Dan, Jeffrey) |
| 01/17/2006 | 14764 | Notice of Filing Filed by Jeffrey C Dan on behalf of Texas Taxing Authorities (RE: [14763] Withdrawal of Document).  (Dan, Jeffrey) |
| 01/17/2006 | 14765 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14252] Application for Compensation, ).  (Fruchtman, Rebecca) |
| 01/17/2006 | 14766 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14765] Certification of No Objection). (Fruchtman, Rebecca) |
| 01/17/2006 | 14767 | Statement of Interest Filed by Esther E Tryban Telser on behalf of City Of Chicago (RE: [14386] Motion to Settle, ).  (Tryban Telser, Esther) |
| 01/17/2006 | 14768 | Amended Statement of Interest Filed by Esther E Tryban Telser on behalf of City Of Chicago (RE: [14386] Motion to Settle, ). (Tryban Telser, Esther) |
| 01/17/2006 | 14769 | Notice of Motion and Motion to Authorize Massachusetts Port Authority to setoff Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rexroat, Christopher) |
| 01/17/2006 | 14770 | Statement Continuing Statement Pursuant to Rule 2019 Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Carriglio, Jack) |
| 01/17/2006 | 14771 | Notice of Filing Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [14770] Statement).  (Carriglio, Jack) |
| 01/17/2006 | 14772 | Response to (related document(s): [14701] Motion to Authorize,, ) Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:44
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/17/2006 | 14773 | Amended Exhibit(s) 3, 4, and 5 to the Debtors' Supplement to Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by Micah Marcus on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit 4# (2) Exhibit 5) (Marcus, Micah) |
| 01/17/2006 | 14774 | Notice of Filing of Response of The Official Committee of Unsecured Creditors to Emergency Provisional Motion of Trustees Pursuant to Rule 3018 to Allow Holders of Class 2E-5 Claims to Change Votes Relating to Debtors' First Amended Plan of Reorganization and Response to Trustees' Objection to Confirmation of Debtors' Plan of Reorganization Based on Material Post-Balloting Changes to the Plan Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14772] Response).  (Jacobson, Fruman) |
| 01/17/2006 | 14775 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [14773] Exhibit, ).  (Marcus, Micah) |
| 01/17/2006 | 14776 | Notice of Motion and Motion to Authorize IAE International Aero Engines AG to Perform Setoffs Filed by John F. Pollick on behalf of IAE International AERO Engines AG.  Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Pollick, John) |
| 01/18/2006 | 14777 | Reply to (related document(s): [14758] Response) Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A.  (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 01/18/2006 | 14778 | Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A.  (RE: [14777] Reply).  (Acker, Ann) |
| 01/17/2006 | 14779 | Letter: dated 01/09/06 Re: Battle Mountain Gold Filed by Kendra Youngren  .  (Rahmoun, Margie) |
| 01/17/2006 | 14780 | Letter:  dated 01/09/06 Re: BFI Waste Systems Filed by   Kendra Youngren  .  (Rahmoun, Margie) |
| 01/17/2006 | 14781 | Letter: dated 01/09/06 Re: Alamo Filed by    Kendra  Youngren  . (Rahmoun, Margie) |
| 01/17/2006 | 14782 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by   Mark  Shapiro    (Rahmoun, Margie) |
| 01/18/2006 | 14783 | Reply in Support to (related document(s): [14132] Objection to Claim,, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 01/17/2006 | 14784 | Order Granting Motion to Exceed Page Limitation (Related Doc # [14503]).   Signed on 1/17/2006.      (Williams, Daphne) |
| 01/18/2006 | 14785 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL   60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:01/24/2008
                                                       Run Time:09:35:44
Filing Date    No.       Entry

Corporation, et al (RE: [14783] Reply).   (Chalut, Erik)

| Filing Date | No. | Entry |
|---|---|---|
| 01/18/2006 | 14786 | Reply in Support to (related document(s): [14290] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Fruchtman, Rebecca) |
| 01/18/2006 | 14787 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14786] Reply).   (Fruchtman, Rebecca) |
| 01/17/2006 | 14788 | Letter:  Dated 1/9/06 Re: Trumbull Asphalt Filed by   Kendra Youngren  .   (Williams, Daphne) |
| 01/18/2006 | 14789 | Stipulation in Lieu of Testimony.. Filed by Michael B Slade on behalf of UAL Corporation, et al.   (Slade, Michael) |
| 01/18/2006 | 14790 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [14789] Stipulation).   (Slade, Michael) |
| 01/17/2006 | 14791 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by   H Benjamin Hardy Jr   (Williams, Daphne) |
| 01/18/2006 | 14792 | Transfer of Claim 39273 from Reeve Aleutian airways Inc, in the amount of $109,979.16 to Revenue Management.  Filed by Revenue Management.  Objections due by 2/8/2006. (Minkoff, Robert) |
| 01/18/2006 | 14793 | Hearing Continued  (RE: [3347]  Motion of KBC Bank for Relief Stay,, [14241]  Motion of Wells Fargo Equipment Finance for Leave to Amend Proof of Claim no. 33713, ). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/18/2006 | 14794 | Hearing Continued  (RE: [12072]  Debtors' Objection to Claim of Irene Tan Cheng Hua and Michael Sum, ).  Status hearing to be held on 2/17/2006 at 09:30 AM .   (Williams, Velda) |
| 01/18/2006 | 14795 | Agenda Matters Scheduled for Hearing on January 20, 2006 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Mazza, James) |
| 01/18/2006 | 14796 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14795] Agenda).  (Mazza, James) |
| 01/18/2006 | 14797 | Reply in Support to (related document(s): [14315] Motion to Amend, ) Filed by David R Seligman on behalf of UAL Corporation, et al (Seligman, David) |
| 01/18/2006 | 14798 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [14797] Reply).  (Husnick, Chad) |
| 01/18/2006 | 14799 | CORRECTIVE ENTRY to attach correct pdf  (RE: [14729]  Order (Generic), Order (Generic)).   (Rance, Gwendolyn) |
| 01/18/2006 | 14800 | Notice Updated Exhibits 34, 35, 41, and 42, to the Debtors' Supplement to Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/18/2006 | 14801 | CORRECTIVE ENTRY to attach correct pdf (RE: [14518] Order on Motion to Approve). (Rance, Gwendolyn) |
| 01/18/2006 | 14802 | Notice Debtors' Supplemental Disclosure Pursuant to 11 U.S.C. 1129(a)(5) Filed by Chad J Husnick on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Husnick, Chad) |
| 01/18/2006 | 14803 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [14802] Notice). (Husnick, Chad) |
| 01/18/2006 | 14804 | Notice of Motion and Motion to Authorize BNP Paribas, Calyon, Diamond Lease (U.S.A.), Inc., HSH Nordbank AG, Kreditanstalt fur Wiederaufbau, Mitsubishi International Corporation and Nord LB to Perform Setoffs Filed by Jeffrey M Schwartz on behalf ofBNP Paribas, Calyon, Diamond Lease (U.S.A.), Inc., HSH Nordbank AG, Kreditanstalt fur Wiederaufbau, Mitsubishi International Corporation, and Nord LB. Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Schwartz, Jeffrey) |
| 01/18/2006 | 14805 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14269] Application for Compensation, ). (Casey, Timothy) |
| 01/18/2006 | 14806 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14805] Certification of No Objection). (Casey, Timothy) |
| 01/18/2006 | 14807 | Response to (related document(s): [14703] Statement) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James) |
| 01/18/2006 | 14808 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14807] Response). (Mazza, James) |
| 01/18/2006 | 14809 | Certification of No Objection - No Order Required Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14216] Motion to Approve, ). (Attachments: # (1) Proposed Order) (Agay, David) |
| 01/18/2006 | 14810 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14809] Certification of No Objection). (Agay, David) |
| 01/18/2006 | 14811 | Certification of No Objection - No Order Required Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12622] Order (Generic)). (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 01/18/2006 | 14812 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14811] Certification of No Objection). (Chalut, Erik) |
| 01/18/2006 | 14813 | Second Amended Chapter 11 Plan. Unsecured Creditors to be paid 4 to 8 percent percent. Filed by Chad J Husnick on behalf of UAL Corporation, et al. (Husnick, Chad) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008
                                                               Run Time: 09:35:44
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/18/2006 | 14814 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [14813] Amended Chapter 11 Plan). (Husnick, Chad) |
| 01/18/2006 | 14815 | Notice of Motion and Emergency Motion to Approve Technical Amendments to the Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Mazza, James) |
| 01/18/2006 | 14816 | Response  to (related document(s): [14506]  Memorandum, ) Filed by Joseph V Riggio    (Rahmoun, Margie) |
| 01/18/2006 | 14817 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Mark  Shapiro    (Williams, Daphne) |
| 01/19/2006 | 14818 | Amended Agenda Matters Scheduled for Hearing on January 20, 2006 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Mazza, James) |
| 01/19/2006 | 14819 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14818] Agenda).  (Mazza, James) |
| 01/19/2006 | 14820 | Notice of Motion and Emergency Motion to Approve Settlement Agreement Related to Verizon Capital Corp. Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Fruchtman, Rebecca) |
| 01/20/2006 | 14821 | Transfer of Claim 44561 from JPMorgan Chase Bank, N.A. (as successor trustee to Bank One Trust Company, N.A.) for $33,680,304.00 to Deutsche Bank Securities, Inc..  Filed by Deutsche Bank Securities, Inc..  Objections due by 2/10/2006. (Ladigoski, John) |
| 01/20/2006 | 14822 | Transfer of Claim 44841 from IBM Credit, LLC for $911,592.00 to Deutsche Bank Securities, Inc..  Filed by Deutsche Bank Securities, Inc..  Objections due by 2/10/2006. (Ladigoski, John) |
| 01/20/2006 | 14823 | Transfer of Claim 617 from Monogram Systems to Hain Capital Holdings, LLC.  Filed by Hain Capital Group, LLC.  Objections due by 2/10/2006. (Liberchuk, Ganna) |
| 01/18/2006 | 14824 | Order Withdrawing Motion for Leave as Moot (Related Doc # [14677]).  Signed on  1/18/2006.    (Williams, Daphne) |
| 01/19/2006 | 14825 | Order Granting Motion to Withdraw (Related Doc # [14619]). Signed on  1/19/2006.    (Williams, Daphne) |
| 01/18/2006 | 14826 | Order Denying Motion to Authorize (Related Doc # [14701]). Signed on  1/18/2006.    (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:44
Filing Date    No.      Entry

| 01/18/2006 | 14827 | Order Granted   (RE: [14701]  Motion to Authorize, , ).   Signed on 1/18/2006  (Rahmoun, Margie) |
| 01/20/2006 | 14828 | Withdrawal of Document Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12877] Objection to Claim, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/20/2006 | 14829 | Order Confirming Chapter 11 Plan  (RE: [14813]  Amended Chapter 11 Plan).   Signed on 1/20/2006  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 01/20/2006 | 14830 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14828] Withdrawal of Document).  (Jacobson, Fruman) |
| 01/20/2006 | 14831 | Withdrawal of Document Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13886] Objection, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/20/2006 | 14832 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14831] Withdrawal of Document).  (Jacobson, Fruman) |
| 01/20/2006 | 14833 | Hearing Continued  (RE: [10723]  Debtors' Motion for Summary Judgment, [10712]  Motion of Bank of New York for Summary Judgment, ). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 01/20/2006 | 14834 | Hearing Continued  (RE: [3083]  Supplemental Application of Indianapolis Airport Authority for allowance and payment of administrative expense,).  Status hearing to be held on 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/20/2006 | 14835 | Hearing Continued  (RE: [12067]  Twenty-Eigth Omnibus Objection to Claims, ,, [14290]  Thirty-Fifth Omnibus Objection to Claims,, [14132]  Thirty-Fourth Omnibus Objection to Claims, , ).  Status hearing to be held on 2/17/2006 at 09:30 AM .   (Williams, Velda) |
| 01/20/2006 | 14836 | Hearing Continued .  Post-Confirmation Status hearing to be held on 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/20/2006 | 14837 | Order and Stipulation Concerning New UAL Common Stock Reserve for Claim Nos 38747 and 36750 .  Signed on 1/20/2006  (Williams, Daphne) |
| 01/20/2006 | 14838 | Agreed Order and Stipulation Regarding Proof of Claim Number 36717.   Signed on 1/20/2006  (Williams, Daphne) |
| 01/20/2006 | 14839 | Agreed Order and Stipulation  Regarding Proof of Cliam Number 33707.   Signed on 1/20/2006  (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:01/24/2008
                                                            Run Time:09:35:44
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/20/2006 | 14840 | Agreed Order and Stipulation Regarding PMCC Parties Proofs of Claim Indentified Herein . Signed on 1/20/2006 (Williams, Daphne) |
| 01/20/2006 | 14841 | Agreed Order and Stipulation Regarding Claim Numbers 39913,39914,39915,39916,39918,43702,43703 and 43833. Signed on 1/20/2006 (Williams, Daphne) |
| 01/20/2006 | 14842 | Order Granting and Continuing (RE: [14290] Objection to Claim, ). Signed on 1/20/2006 (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Rahmoun, Margie) |
| 01/20/2006 | 14843 | Order Granting in Part and Continuing (RE: [14132] Objection to Claim, , ). Signed on 1/20/2006 (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 01/20/2006 | 14844 | Hearing Continued (RE: [12067] Objection to Claim - Van Ness Hotel Rejection Damages Claim, , ). Trial date set for 5/8/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 5/9/2006 at 10:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/20/2006 | 14845 | Withdrawal of Document Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14242] Notice of Appeal, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/20/2006 | 14846 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14845] Withdrawal of Document). (Jacobson, Fruman) |
| 01/20/2006 | 14847 | Response to (related document(s): [14698] Objection to Claim, ) Filed by Sam E Eubanks Jr (Rahmoun, Margie) |
| 01/23/2006 | 14848 | Tenth Quarterly Application for Compensation for KPMG LLP, Accountant, Fee: $788,719.00, Expenses: $45.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14849 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14848] Application for Compensation, ). (Jacobson, Fruman) |
| 01/23/2006 | 14850 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14848] Application for Compensation,, [14849] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/23/2006 | 14851 | Thirty-Second Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $37,737.00, Expenses: $0.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/23/2006 | 14852 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14851] Application for Compensation, ). (Jacobson, Fruman) |
| 01/23/2006 | 14853 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14851] Application for Compensation,, [14852] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/23/2006 | 14854 | Thirty-Third Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $40,135.00, Expenses: $0.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14855 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14854] Application for Compensation, ). (Jacobson, Fruman) |
| 01/20/2006 | 14856 | Order Granting Motion to Approve (Related Doc # [14820]).   Signed on  1/20/2006.    (Rahmoun, Margie) |
| 01/23/2006 | 14857 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14854] Application for Compensation,, [14855] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/20/2006 | 14858 | Order Granting Motion to Exceed Page Limitation (Related Doc # [14387]).   Signed on  1/20/2006.    (Rahmoun, Margie) |
| 01/23/2006 | 14859 | Thirty-Fourth Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $54,238.00, Expenses: $523.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14860 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14859] Application for Compensation, ). (Jacobson, Fruman) |
| 01/23/2006 | 14861 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14859] Application for Compensation,, [14860] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/23/2006 | 14862 | Affidavit Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14859] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14863 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14862] Affidavit). (Jacobson, Fruman) |
| 01/23/2006 | 14864 | Eleventh Quarterly Application for Compensation for KPMG LLP, Accountant, Fee: $132,110.00, Expenses: $523.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14865 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:44
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | behalf of KPMG LLP (RE: [14864] Application for Compensation, ). (Jacobson, Fruman) |
| 01/23/2006 | 14866 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14864] Application for Compensation,, [14865] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/23/2006 | 14867 | Thirty-Fifth Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $58,649.00, Expenses: $0.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14868 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14867] Application for Compensation, ). (Jacobson, Fruman) |
| 01/23/2006 | 14869 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14867] Application for Compensation,, [14868] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/23/2006 | 14870 | Thirty-Sixth Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $46,678.00, Expenses: $977.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14871 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14870] Application for Compensation, ). (Jacobson, Fruman) |
| 01/23/2006 | 14872 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14870] Application for Compensation,, [14871] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/23/2006 | 14873 | Affidavit Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14870] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/19/2006 | 14874 | Response to (related document(s): [12067] Objection to Claim, ,, [12069] Objection to Claim, , ) Filed by Carolyn Walker (Williams, Daphne) |
| 01/23/2006 | 14875 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14873] Affidavit). (Jacobson, Fruman) |
| 01/20/2006 | 14876 | Order Granting Motion to Authorize (Related Doc # [14375]). Signed on 1/20/2006. (Williams, Daphne) |
| 01/20/2006 | 14877 | Order Granting Motion for Leave (Related Doc # [14333]). Signed on 1/20/2006. (Williams, Daphne) |
| 01/20/2006 | 14878 | Order Granting Motion to Exceed Page Limitation (Related Doc # [14133]). Signed on 1/20/2006. (Williams, Daphne) |
| 01/20/2006 | 14879 | Preliminary Trial Order (RE: [14290] Objection to Claim, ). Pre-Trial Conference set for 2/17/2006 at 09:30 AM at 219 South |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:44 |
|---|---|---|---|

Dearborn, Courtroom 744, Chicago, Illinois 60604.  Pretrial Statement due by: 2/13/2006.  Signed on 1/20/2006  (Rahmoun, Margie)

| 01/20/2006 | 14880 | Order Granting Motion to Authorize (Related Doc # [14379]).  Signed on  1/20/2006.    (Williams, Daphne) |
|---|---|---|
| 01/20/2006 | 14881 | Order Denying Motion To Amend (RE: Related Doc # [14315]).  Signed on  1/20/2006.    (Williams, Daphne) |
| 01/20/2006 | 14882 | Order Denying Motion (Related Doc # [14277]).    Signed on 1/20/2006.    (Williams, Daphne) |
| 01/20/2006 | 14883 | Order Granting Motion to Approve (Related Doc # [14216]).    Signed on  1/20/2006.    (Rahmoun, Margie) |
| 01/20/2006 | 14884 | Order Granting Motion to Approve (Related Doc # [13724]).    Signed on  1/20/2006.    (Williams, Daphne) |
| 01/20/2006 | 14885 | Order Granting Motion to Approve (Related Doc # [14815]).    Signed on  1/20/2006.    (Rahmoun, Margie) |
| 01/20/2006 | 14886 | Order  Withdrawn  (RE: [13886]  Objection, ).    Signed on 1/20/2006  (Rahmoun, Margie) |
| 01/20/2006 | 14887 | Order Scheduling (RE: [14367]  Motion to Amend, ).  Discovery due by 3/29/2006.Exhibit List due by 4/21/2006.Objections due by 4/28/2006.Reply due by: 2/14/2006 Responses due by 5/3/2006. Trial date set for 5/8/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 4/21/2006. Signed on 1/20/2006  (Rahmoun, Margie) |
| 01/20/2006 | 14888 | Request for Service of Notices Howard M Levine, Sussman Shank LLP 1000 SW Broadway, Suite 1400 Portland, OR  97205-3089. Filed by Howard M  Levine .  (Rahmoun, Margie) |
| 01/20/2006 | 14889 | Motion to Appear Pro Hac Vice Filed by  Mitchell J  Rotbert   on behalf of    Miami-Dade County, Florida .    (Rahmoun, Margie) |
| 01/20/2006 | 14890 | Motion to Appear Pro Hac Vice Filed by  Mitchell J  Rotbert   on behalf of    Miami-Dade County, Florida .    (Rahmoun, Margie) |
| 01/23/2006 | 14891 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (RE: [14652] Notice of Appeal,, [14423] Notice of Appeal, ).  (Chalut, Erik) |
| 01/23/2006 | 14892 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14891] Appellant Designation and Statement of Issue).  (Chalut, Erik) |
| 01/23/2006 | 14893 | CORRECTIVE ENTRY to correct file date  (RE: [14730]  Order on Motion to Appear Pro Hac Vice).    (Rance, Gwendolyn) |
| 01/23/2006 | 14894 | Transfer of Claim 33757 from US Bank National Ass'n as Trustee to V9U-737, LLC.  Filed by David A. Newby on behalf of V9U-737 LLC.  Objections due by 2/13/2006.  (Attachments: # (1) Exhibit A# (2) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

| Case No: 02-48191 | | | Run Date: 01/24/2008 |
|---|---|---|---|
| Filing Date | No. | Entry | Run Time: 09:35:44 |

| Filing Date | No. | Entry |
|---|---|---|
| | | Exhibit B)(Newby, David) |
| 01/23/2006 | 14895 | Transfer of Claim 39130 from US Bank National Ass'n as Trustee to V6U-737 LLC.  Filed by David A. Newby on behalf of V6U-737 LLC. Objections due by 2/13/2006.  (Attachments: # (1) Exhibit A# (2) Exhibit B)(Newby, David) |
| 01/23/2006 | 14896 | Notice of Filing Filed by David A. Newby on behalf of V6U-737 LLC (RE: [14895] Transfer of Claim).  (Newby, David) |
| 01/23/2006 | 14897 | Notice of Filing Filed by David A. Newby on behalf of V9U-737 LLC (RE: [14894] Transfer of Claim).  (Newby, David) |
| 01/23/2006 | 14898 | Objection to (related document(s): [14813]  Modified Chapter 11 Plan) Filed by  Mark Shapiro  (Rahmoun, Margie) |
| 01/23/2006 | 14899 | Objection to (related document(s): [14362]  Motion to Modify Claims, , Motion to Vacate, ) Filed by  Gregory S  Kevakian (Williams, Daphne) |
| 01/23/2006 | 14900 | Response to (related document(s): [14290]  Objection to Claim, ) Filed by  Karl A Jadrnicek   (Rahmoun, Margie) |
| 01/23/2006 | 14901 | Response to (related document(s): [14698]  Objection to Claim, ) Filed by  Jacquelyne E George   (Rahmoun, Margie) |
| 01/24/2006 | 14902 | Notice of Withdrawal Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [14423] Notice of Appeal, ).  (Ceccotti, Babette) |
| 01/24/2006 | 14903 | Notice and Certificate of Service Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [14902] Notice of Withdrawal).  (Ceccotti, Babette) |
| 01/24/2006 | 14904 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14179] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/24/2006 | 14905 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14904] Certification of No Objection).  (Jacobson, Fruman) |
| 01/24/2006 | 14906 | CORRECTIVE ENTRY  to correct attach pdf (RE: [14729]  Order (Generic), Order (Generic).    (Rance, Gwendolyn) |
| 01/24/2006 | 14907 | Thirty-Sixth Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $14,080.33. Filed by The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3) Exhibit A Part 3) (Jacobson, Fruman) |
| 01/24/2006 | 14908 | Notice of Filing of the Thirty-Sixth Monthly Statement of the Members of The Official Committee of Unsecured Creditors for Reimbursement of Expenses for the Period of December 1, 2005 through December 31, 2005 Filed by Fruman Jacobson on behalf ofThe |

**U . S . BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                     Run Date:01/24/2008
                                                      Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|

Official Committee of Unsecured Creditors ("Committee") (RE: [14907] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

01/24/2006   14909   Notice of Motion and Emergency Motion to Approve Interest Rate in Connection with Chicago Municipal Bond Settlement Agreement Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 1/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Chalut, Erik)

01/24/2006   14910   Thirty-Seventh Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $2,156,831.75, Expenses: $73,766.40. Filed by Sonnenschein Nath & Rosenthal LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman)

01/24/2006   14911   Summary of Thirty-Seventh Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman)

01/24/2006   14912   Notice of Filing of Thirty-Seventh Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14910] Application for Compensation, ).  (Jacobson, Fruman)

01/24/2006   14913   Declaration of Fruman Jacobson in Support of the Thirty-Seventh Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14910] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

01/24/2006   14914   Notice of Filing of Expense Declaration of Fruman Jacobson Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14913] Declaration, ).  (Jacobson, Fruman)

01/17/2006   14915   Order Withdrawing Motion In Limine (Related Doc # [14682]).  Signed on 1/25/2006.    (Rahmoun, Margie) Modified on 1/30/2006 to correct file date (Rance, Gwendolyn).

01/24/2006   14916   Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14889]).  Signed on 1/24/2006.  (Williams, Daphne)

01/25/2006   14917   Thirty-First Monthly Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $5,075.00, Expenses: $0.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman)

01/25/2006   14918   Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14917] Application for Compensation, ).  (Jacobson, Fruman)

01/25/2006   14919   Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14917] Application for Compensation,, [14918] Professional Fees Cover Sheet).  (Jacobson, Fruman)

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:44
| Filing Date | No. | Entry |
|---|---|---|

01/25/2006    14920    Tenth Interim Application for Compensation for Heidrick &
                       Struggles Inc, Consultant, Fee: $0.00, Expenses: $7,987.36. Filed
                       by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B#
                       (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman)

01/25/2006    14921    Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick &
                       Struggles Inc (RE: [14920] Application for Compensation, ).
                       (Jacobson, Fruman)

01/25/2006    14922    Declaration Filed by Fruman Jacobson on behalf of Heidrick &
                       Struggles Inc (RE: [14920] Application for Compensation, ).
                       (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

01/25/2006    14923    Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick &
                       Struggles Inc (RE: [14922] Declaration).  (Jacobson, Fruman)

01/25/2006    14924    Sixteenth Monthly Application for Compensation for Mesirow
                       Financial Consulting LLC, Consultant, Fee: $305,391.00, Expenses:
                       $1,744.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit
                       A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D#(5) Exhibit E# (6)
                       Exhibit F# (7) Certificate of Service) (Jacobson, Fruman)

01/25/2006    14925    Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                       behalf of Mesirow Financial Consulting LLC (RE: [14924]
                       Application for Compensation, ).  (Jacobson, Fruman)

01/24/2006    14926    Amended Order Granting (RE: [14290]  Objection to Claim, ).
                       Signed on 1/24/2006 (Attachments: # (1) Exhibit # (2) Exhibit #
                       (3) Exhibit # (4) Exhibit) (Williams, Daphne)

01/25/2006    14927    Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow
                       Financial Consulting LLC (RE: [14924] Application for
                       Compensation,, [14925] Professional Fees Cover Sheet).  (Jacobson,
                       Fruman)

01/25/2006    14928    Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial
                       Consulting LLC (RE: [14924] Application for Compensation, ).
                       (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

01/25/2006    14929    Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow
                       Financial Consulting LLC (RE: [14928] Affidavit).  (Jacobson,
                       Fruman)

01/24/2006    14930    Motion to Vacate Part of the Order Dated November 23, 2005  Filed
                       by  Nicholas A Pavich   on behalf of   Sports Impact, Inc .
                       (Williams, Daphne)

01/24/2006    14931    Notice of Filing  Filed by  Nicholas A Pavich   on behalf of
                       Sports Impact, Inc   (RE: [14930]  Motion to Vacate).   (Williams,
                       Daphne)

01/25/2006    14932    December 2005 Application for Compensation for DLA Piper Rudnick
                       Gray Cary US LLP, Special Counsel, Fee: $14,240.10, Expenses:
                       $2,612.30. Filed by DLA Piper Rudnick Gray Cary US LLP.
                       (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B# (4)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Exhibit C) (Martino, Philip) |
| 01/25/2006 | 14933 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14932] Application for Compensation, ). (Martino, Philip) |
| 01/25/2006 | 14934 | Notice of Filing Notice of Filing of DLA Piper Rudnick Gray Cary US LLP's Interim Appication for December 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14932] Application for Compensation,, [14933] Professional Fees Cover Sheet). (Attachments: # (1) Service List) (Martino, Philip) |
| 01/25/2006 | 14935 | Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of December 1, 2005 through December 31, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14932] Application for Compensation,, [14933] Professional Fees Cover Sheet, [14934] Notice of Filing, ). (Attachments: # (1) Service List) (Martino, Philip) |
| 01/25/2006 | 14936 | Twelfth Quarterly Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $52,802.90, Expenses: $4,543.44. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit C# (2) Exhibit D# (3)Proposed Order) (Martino, Philip) |
| 01/25/2006 | 14937 | Notice of Filing DLA Piper Rudnick Gray Cary US LLP's Twelfth Quarterly Interim Application for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip V Martino ESQon behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14936] Application for Compensation, ). (Attachments: # (1) Service List) (Martino, Philip) |
| 01/25/2006 | 14938 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14936] Application for Compensation,, [14937] Notice of Filing, ). (Martino, Philip) |
| 01/25/2006 | 14939 | Eighteenth Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $560.00, Expenses: $67.04. Filed by Jenner & Block LLP. (Attachments: # (1) Exhibit A) (Steege, Catherine) |
| 01/25/2006 | 14940 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14939] Application for Compensation). (Steege, Catherine) |
| 01/25/2006 | 14941 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14939] Application for Compensation). (Steege, Catherine) |
| 01/25/2006 | 14942 | Request Notice (RE: [14388] BNC Certificate of Service - Notice |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | to Assignor of Assignment of Claim).    (Flowers, Michael) |
| 01/25/2006 | 14943 | Amended Certificate of Service Filed by John F. Pollick on behalf of IAE International AERO Engines AG (RE: [14776] Motion to Authorize, ). (Pollick, John) |
| 01/25/2006 | 14944 | Adversary Case 05-2709 Closed .    (Weston, Carel Dell) |
| 01/25/2006 | 14945 | Notice of Entry of Confirmation Order and Other Key Relevant Dates Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 01/25/2006 | 14946 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14945] Notice). (Mazza, James) |
| 01/25/2006 | 14947 | Reply in Support to (related document(s): [14698] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 01/25/2006 | 14948 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14947] Reply).  (Chalut, Erik) |
| 01/25/2006 | 14949 | Thirty-Seventh Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,235,040.00, Expenses: $134,420.92. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B-# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit B-6# (8) Exhibit B-7# (9) Exhibit B-8# (10) Exhibit B-9# (11) Exhibit B-10# (12) Exhibit B-11# (13) Exhibit B-12) (Seligman, David) |
| 01/25/2006 | 14950 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14949] Application for Compensation, ). (Seligman, David) |
| 01/25/2006 | 14951 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14949] Application for Compensation, ).  (Seligman, David) |
| 01/25/2006 | 14952 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14949] Application for Compensation, ). (Seligman, David) |
| 01/25/2006 | 14953 | Affidavit Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14949] Application for Compensation, ). (Seligman, David) |
| 01/25/2006 | 14954 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14953] Affidavit). (Seligman, David) |
| 01/23/2006 | 14955 | Signature Pages to Response Filed by Carolyn Walker   (RE: [14874] Response). (Williams, Daphne) |
| 01/26/2006 | 14956 | Hearing Continued  (RE: [14909]  Motion to Approve Interest Rate in Connection with Chicago Municipal Bond Settlement Agreement, ). Hearing scheduled for 1/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                   Run Date:01/24/2008
                                                    Run Time:09:35:44
Filing Date    No.      Entry

01/24/2006    14957    Transfer of Claim 34470 from Globeground North America, LLC to
                       SPCP Group, LLC. Filed by   SPCP Group, LLC . Objections due
                       by 2/14/2006. (Williams, Daphne)

01/25/2006    14958    Response to (related document(s): [14698]  Objection to Claim, )
                       Filed by Randall C Johnson  on behalf of  Jerry L Eaves
                       (Rahmoun, Margie)

01/25/2006    14959    Response to (related document(s): [14698]  Objection to Claim, )
                       Filed by  Vicki S Stokes    (Williams, Daphne)

01/26/2006    14960    Notice of Motion and Motion for Leave to File Additional
                       Appearance Filed by James G. Argionis on behalf of The United
                       Retired Pilots Benefit Protection Association.  Hearing scheduled
                       for 2/7/2006 at 09:30 PM at 219 South Dearborn, Courtroom 744,
                       Chicago, Illinois 60604.  (Argionis, James)

01/26/2006    14961    Amended Exhibit(s) B Filed by James J. Mazza Jr on behalf of
                       Kirkland & Ellis, LLP (RE: [14949] Application for Compensation,
                       ). (Attachments: # (1) B-2# (2) B-3# (3) B-4# (4) B-5# (5) B-6#
                       (6) B-7# (7) B-8# (8) B-9# (9) B-10# (10) B-11# (11) B-12)(Mazza,
                       James)

01/26/2006    14962    Notice of Motion and Emergency Motion to Quash Deposition Subpoena
                       Filed by Laura C Pieper on behalf of Stark Investments, L.P. and
                       Shepherd Investments International, Ltd.. Hearing scheduled for
                       1/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                       Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                       (Pieper, Laura)

01/26/2006    14963    Notice of Filing Filed by James J. Mazza Jr on behalf of Kirkland
                       & Ellis, LLP (RE: [14961] Exhibit, ).  (Mazza, James)

01/26/2006    14964    Certificate of Service Filed by Laura C Pieper on behalf of Stark
                       Investments, L.P. and Shepherd Investments International, Ltd.
                       (RE: [14962] Motion to Quash, ).  (Pieper, Laura)

01/26/2006    14965    Notice of Appeal Filed by Eric E. Newman on behalf of The United
                       Retired Pilots Benefit Protection Association.  Fee Amount $255
                       (RE: [14829] Order Confirming Chapter 11 Plan).  Appellant
                       Designation due by 2/6/2006. Transmission of Record Due by
                       3/7/2006. (Newman, Eric)

01/26/2006    14966    Notice of Filing Notice of Filing Filed by Eric E. Newman on
                       behalf of United Retired Pilots Benefit Protection (RE: [14965]
                       Notice of Appeal, ).  (Newman, Eric)

01/26/2006    14967    Certification of No Objection - No Order Required Filed by James
                       J. Mazza Jr on behalf of Rothschild Inc (RE: [14035] Application
                       for Compensation, ).  (Mazza, James)

01/26/2006    14968    Notice of Filing Filed by James J. Mazza Jr on behalf of
                       Rothschild Inc (RE: [14967] Certification of No Objection).
                       (Mazza, James)

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2006 | 14969 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14039] Application for Compensation, ). (Mazza, James) |
| 01/26/2006 | 14970 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14969] Certification of No Objection). (Mazza, James) |
| 01/26/2006 | 14971 | Thirty-Third Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $180,000.00, Expenses: $17,395.07. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E#(6) Exhibit F) (Mazza, James) |
| 01/26/2006 | 14972 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14971] Application for Compensation, ). (Mazza, James) |
| 01/26/2006 | 14973 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14971] Application for Compensation, ). (Mazza, James) |
| 01/26/2006 | 14974 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14971] Application for Compensation, ). (Mazza, James) |
| 01/26/2006 | 14975 | Notice of Motion and Thirty-Fourth Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $180,000.00, Expenses: $11,643.43. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Mazza, James) |
| 01/26/2006 | 14976 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14975] Application for Compensation, ). (Mazza, James) |
| 01/26/2006 | 14977 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14975] Application for Compensation, ). (Mazza, James) |
| 01/26/2006 | 14978 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14975] Application for Compensation, ). (Mazza, James) |
| 01/26/2006 | 14979 | Order Granting in part, Denying in part Motion To Modify Claims (Related Doc # [14362]). Signed on 1/26/2006. (Rahmoun, Margie) |
| 01/26/2006 | 14980 | Order Granting in part, Denying in part Motion In Limine (Related Doc # [14683]). Signed on 1/26/2006. (Rahmoun, Margie) |
| 01/25/2006 | 14981 | Exhibit(s) Filed by Erik W. Chalut on behalf of UAL CORPORATION, et al (RE: [14132] Objection to Claim, , ). (Rahmoun, Margie) |
| 01/27/2006 | 14982 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 5116641. Fee Amount $ 255.00 (U.S. Treasury) |
| 01/26/2006 | 14983 | Order Granting Motion to Settle (Related Doc # [14386]). Signed on 1/26/2006. (Williams, Daphne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date: 01/24/2008
                                                      Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/27/2006 | 14984 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14234] Application for Compensation).  (Steege, Catherine) |
| 01/27/2006 | 14985 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14984] Certification of No Objection).  (Steege, Catherine) |
| 01/27/2006 | 14986 | Affidavit in Support Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14234] Application for Compensation).  (Steege, Catherine) |
| 01/27/2006 | 14987 | Quarterly Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $25,078.00, Expenses: $386.32. Filed by Jenner & Block LLP.  (Steege, Catherine) |
| 01/27/2006 | 14988 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14987] Application for Compensation).  (Steege, Catherine) |
| 01/27/2006 | 14989 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14987] Application for Compensation).  (Steege, Catherine) |
| 01/27/2006 | 14990 | Report of the UAL Corporation Fee Review Committee With Respect to the Eleventh Quarterly Interim Professional Fee Applications and Expense Requests for the Period July 1, 2005 through September 30, 2005 Filed by U.S. Trustee William T Neary.  (Wolfe, Stephen) |
| 01/27/2006 | 14991 | Notice of Filing of the Report of the UAL Corporation Fee Review Committee With Respect to the Eleventh Interim Fee Applications (July 1, 2005 through September 30, 2005) Filed by U.S. Trustee William T Neary (RE: [14990] Report, ).  (Wolfe, Stephen) |
| 01/27/2006 | 14992 | Amended Certificate of Service Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14936] Application for Compensation,, [14937] Notice of Filing,, [14938] Professional Fees Cover Sheet, [14932] Application for Compensation,, [14933] Professional Fees Cover Sheet, [14934] Notice of Filing,, [14935] Affidavit, ). (Attachments: # (1) Exhibit A (Service List)) (Martino, Philip) |
| 01/27/2006 | 14993 | Notice of Hearing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14990] Report, ). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2)Exhibit B) (Mazza, James) |
| 01/27/2006 | 14994 | Report Monthly Operating Report For The Period December 1, 2005, Through December 31, 2005 Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 01/27/2006 | 14995 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14994] Report).  (Mazza, James) |

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:01/24/2008
Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/27/2006 | 14996 | Notice of Motion and Motion to Approve Entry of Stipulation and Agreed Order Between United Air Lines, Inc. and U.S. Bank Regarding Claim Number 43789 (hearing only if objection). Objection Deadline February 13,2006 at 4:00 p.m. Filed by David A Agay on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Agay, David) |
| 01/27/2006 | 14997 | Notice of Motion and Motion to Approve Entry of Stipulation and Agreed Order Between United Air Lines, Inc. and U.S. Bank National Association Regarding Claim Numbers 43408 and 33777 (hearing only if objection). Objection Deadline February 13, 2006 at 4:00 p.m. Filed by David A Agay on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Agay, David) |
| 01/25/2006 | 14998 | BNC Certificate of Service. (RE: [14942] Request Notice).    No. of Notices: 620. Service Date 01/27/2006.  (Admin.) |
| 01/28/2006 | 14999 | List of Exhibits, List of Witnesses Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 01/28/2006 | 15000 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14999] List of Exhibits, List of Witnesses).  (Chalut, Erik) |
| 01/27/2006 | 15001 | Order Granted (RE: [14698] Objection to Claim, ).  Signed on 1/27/2006 (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Rahmoun, Margie) |
| 01/27/2006 | 15002 | Change of Name/Address for Ice Miller LLP.  Address changed to One American Square, Suite 3100, Indianapolis, IN 46282-0200 Filed by Henry A Efroymson  on behalf of   Indianapolis Airport Authority .  (Williams, Daphne) |
| 01/27/2006 | 15003 | Notice of Motion Filed by  Nicholas A Pavich  on behalf of Sports Impact, Inc  (RE: [14930]  Motion to Vacate). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 01/27/2006 | 15004 | Order Denying Motion To Quash (Related Doc # [14962]).  Signed on 1/27/2006.  (Rahmoun, Margie) |
| 01/30/2006 | 15005 | CORRECTIVE ENTRY to correct file date (RE: [14915]  Order on Motion in Limine).  (Rance, Gwendolyn) |
| 01/30/2006 | 15006 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [14309] Application for Compensation).  (Miller, Anne) |
| 01/30/2006 | 15007 | Affidavit Affidavit Of Laurie A. Humann In Support Of U.S. Bancorp Equipment Finance, Inc.'s Tax Indemnity Claims Against The Debtors (Relating to Docket Nos.: 13441, 13818, 14168 and 14396) Filed by Jon C Vigano on behalf of US Bancorp Equipment Finance, Inc.  (RE: [13818] Response).  (Attachments: # (1) Exhibit Exhibit A - Supporting Analysis) (Vigano, Jon) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                               Run Date: 01/24/2008
                                                                Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/30/2006 | 15008 | Affidavit Affidavit of David Y. Kopolow In Support of U.S. Bancorp Equipment Finance, Inc.'s Tax Indemnity Claims Against the Debtors (Related to Document Nos. 13441, 13818, 14168, and 14396) Filed by Jon C Vigano on behalf of US Bancorp Equipment Finance, Inc. (RE: [13818] Response). (Attachments: # (1) Index Exhibit List# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E - Part 1 of 3# (7) Exhibit E - Part 2 of 3# (8) Exhibit E - Part 3 of 3# (9) Exhibit F- Part 1 of 3# (10) Exhibit F - Part 2 of 3# (11) Exhibit F - Part 3 of 3# (12) Exhibit G - Part 1 of 3# (13) Exhibit G - Part 2 of 3# (14) Exhibit G - Part 3 of 3# (15) Exhibit H - Part 1 of 3# (16) Exhibit H - Part 2 of 3# (17) Exhibit H - Part 3 of 3#(18) Exhibit I - Part 1 of 3# (19) Exhibit I - Part 2 of 3# (20) Exhibit I - Part 3 of 3# (21) Exhibit J - Part 1 of 3# (22) Exhibit J - Part 2 of 3# (23) Exhibit J - Part 3 of 3# (24) Exhibit K - Part 1 of 3# (25) Exhibit K - Part 2 of 3# (26) Exhibit K - Part 3 of 3# (27) Exhibit L - Part 1 of 4# (28) Exhibit L - Part 2 of 4# (29) Exhibit L - Part 3 of 4# (30) Exhibit L - Part 4 of 4# (31) Exhibit M# (32) Exhibit N# (33) Exhibit O# (34) Exhibit P) (Vigano, Jon) |
| 01/30/2006 | 15009 | First Quarterly Application for Compensation for Farr & Taranto, Consultant, Fee: $72,875.00, Expenses: $4,917.05. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 01/30/2006 | 15010 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [15009] Application for Compensation). (Jacobson, Fruman) |
| 01/30/2006 | 15011 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [15009] Application for Compensation, [15010] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/30/2006 | 15012 | Fourth Quarterly Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $50,000.00, Expenses: $6,739.75. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman) |
| 01/30/2006 | 15013 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15012] Application for Compensation, ). (Jacobson, Fruman) |
| 01/30/2006 | 15014 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15012] Application for Compensation,, [15013] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/30/2006 | 15015 | Notice of Appeal Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.. Fee Amount $255 (RE: [14829] Order Confirming Chapter 11 Plan). Appellant Designation due by 2/9/2006. Transmission of Record Due by 3/13/2006. (Attachments: #(1) Exhibit A- Confirmation Order# (2) Certificate of Service)(Acker, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

| Filing Date | No. | Entry |
|---|---|---|
| | | Run Time: 09:35:44 |

Ann)

| Filing Date | No. | Entry |
|---|---|---|
| 01/30/2006 | 15016 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 5127212.  Fee Amount $ 255.00  (U.S. Treasury) |
| 01/30/2006 | 15017 | Waiver of of Preliminary Injunction Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 01/30/2006 | 15018 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15017] Waiver).  (Chalut, Erik) |
| 01/30/2006 | 15019 | Thirty-Seventh Monthly Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $1,030,203.00, Expenses: $23,646.05. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A--Retention Order# (2) Exhibit B--Summary by Matter Code# (3) Exhibit C--Part 1--Summary by Professional# (4) Exhibit C--Part 2--Time Entry Detail# (5) Exhibit D--Expense Detail# (6) Exhibit E--Supplemental Declaration of Daniel P. Wikel Under Bankruptcy Rule 2016) (Casey, Timothy) |
| 01/30/2006 | 15020 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15019] Application for Compensation,, ).  (Casey, Timothy) |
| 01/30/2006 | 15021 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15019] Application for Compensation,, ).  (Casey, Timothy) |
| 01/30/2006 | 15022 | Supplemental Affidavit Regarding Expenses (December 2005) by Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15019] Application for Compensation,, ).  (Casey, Timothy) |
| 01/30/2006 | 15023 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15022] Affidavit).  (Casey, Timothy) |
| 01/30/2006 | 15024 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Bruce G  Wilkins     (Rahmoun, Margie) |
| 01/30/2006 | 15025 | Order Withdrawing Motion to Approve (Related Doc # [14909]). Signed on  1/30/2006.      (Rahmoun, Margie) |
| 01/30/2006 | 15026 | Notice of Motion and Motion for Rehearing or Reconsideration on the Valuation of Securities and  Motion to Modify Claims # 39399 Filed by Barnita P Vann .  Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 01/26/2006 | 15027 | Trial Order (RE: [14909]  Motion to Approve, ).  Discovery due by 1/28/2006.Exhibit List due by 1/28/2006.Objections due by 1/30/2006. Trial date set for 1/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 1/28/2006.  Signed on 1/26/2006  (Williams, Daphne) |
| 01/31/2006 | 15028 | Notice of Motion and Motion to Set To Set Floating Distribution |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:44
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | Record Dates for Post-Confirmation Date Transferees of Claims Filed by Kelly J McClintic on behalf of Longacre.  Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClintic, Kelly) |
| 01/31/2006 | 15029 | Affidavit of Service Affidavit of Elizabeth Arundel regarding service of Affidavits in Support of U.S. Bancorp responses to Debtors Objection to Tax Indemnity Claims Filed by Jon C Vigano on behalf of US Bancorp Equipment Finance, Inc. (RE: [15007] Affidavit,, [15008] Affidavit,,,, ).  (Vigano, Jon) |
| 01/31/2006 | 15030 | Notice Transfer of Claims Pursuant to Rule 3001(e) Filed by Anne M Sherry on behalf of US Bank National Association.  (Sherry, Anne) |
| 01/31/2006 | 15031 | Notice of Filing Filed by Anne M Sherry on behalf of US Bank National Association (RE: [15030] Notice).  (Sherry, Anne) |
| 01/31/2006 | 15032 | Service List Filed by Kelly J McClintic on behalf of Longacre (RE: [15028] Motion to Set, ).  (McClintic, Kelly) |
| 01/30/2006 | 15033 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  05 C 2139, Dated 1/17/2006. Pension Benefit Guaranty Corporation's agreed motion to dismiss the appeal is granted. Case closed. Any pending dates or motions are terminated as moot  (RE: [10701]  Notice of Appeal, ).   Signed on 1/30/2006  (Rance, Gwendolyn) |
| 01/30/2006 | 15034 | Certified Order By District Court Judge 05 C 5298, Re: Appeal on Civil Action Number:  John W Darrah, Dated 1/18/2006. For the reasons stated in the attached memorandum opinion and order, the order of the bankruptcy court is affirmed.  (RE: [12501]Notice of Appeal, ).   Signed on 1/30/2006  (Rance, Gwendolyn) |
| 01/31/2006 | 15035 | Notice of Motion and Emergency Motion to Enforce Settlement and Compelling Controlling Security Holders to Waive Condition Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. Hearing scheduled for 1/31/2006 at 05:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit C-1# (6) Exhibit C-2# (7) Exhibit C-3# (8) Exhibit D# (9) Proposed Order) (Gettleman, Jeffrey) |
| 01/31/2006 | 15036 | Notice of Motion and Emergency Motion to Approve Continuance of Trial Dates and the Vacating of Docket No. 13519 Filed by Michael B Slade on behalf of UAL Corporation, et al.  Hearing scheduled for 2/2/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A) (Slade, Michael) |
| 01/31/2006 | 15037 | Amended Exhibit(s) A Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15035] Enforce, ).  (Husnick, Chad) |
| 01/31/2006 | 15038 | Notice of Filing Filed by Chad J Husnick on behalf of UAL |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008
                                                         Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|

Corporation, et al (RE: [15037] Exhibit).  (Husnick, Chad)

01/31/2006   15039   Order Granting Motion To Enforce, the date for finalization of
                     documents under the settlement agreement be extended to February
                     9, 2006. (Related Doc # [15035]).   Signed on  1/31/2006.
                     (Rahmoun, Margie)

02/01/2006   15040   Interim Application for Compensation for Mayer Brown Rowe & Maw
                     LLP, Special Counsel, Fee: $73,479.74, Expenses: $7,811.68. Filed
                     by Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit A# (2)
                     Exhibit B# (3) Exhibit C# (4) Exhibit D) (Marovitz, Andrew)

02/01/2006   15041   Cover Sheet for Professional Fees Filed by Andrew S Marovitz on
                     behalf of Mayer Brown Rowe & Maw LLP (RE: [15040] Application for
                     Compensation, ).  (Marovitz, Andrew)

02/01/2006   15042   Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer
                     Brown Rowe & Maw LLP (RE: [15040] Application for Compensation, ).
                     (Marovitz, Andrew)

02/01/2006   15043   Certification of No Objection - No Order Required Filed by Andrew
                     S Marovitz on behalf of UAL CORPORATION, et al (RE: [14426]
                     Application for Compensation).  (Marovitz, Andrew) Modified on
                     2/1/2006 to correct filed on behalf of Mayer, Brown, Rowe &Maw,
                     LLP (Rance, Gwendolyn).

02/01/2006   15044   Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer
                     Brown Rowe & Maw LLP (RE: [15043] Certification of No Objection).
                     (Marovitz, Andrew)

02/01/2006   15045   Affidavit Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe
                     & Maw LLP (RE: [14426] Application for Compensation).  (Marovitz,
                     Andrew)

02/01/2006   15046   Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer
                     Brown Rowe & Maw LLP (RE: [15045] Affidavit).  (Marovitz, Andrew)

02/01/2006   15047   Notice of Effective Date of Debtors' Second Amended Joint Plan of
                     Reorganization Pursuant to Chapter 11 of the United States
                     Bankruptcy Code [Related To Docket No. 14813] Filed by Erik W.
                     Chalut on behalf of UAL Corporation, et al (RE: [14813]Modified
                     Chapter 11 Plan).  (Chalut, Erik)

02/01/2006   15048   CORRECTIVE ENTRY to correct filed on behalf of Mayer, Brown, Rowe
                     & Maw, LLP  (RE: [15043]  Certification of No Objection, ).
                     (Rance, Gwendolyn)

02/01/2006   15049   Notice of Filing to Bk Judge and Parties on Service List  (RE:
                     [15015]  Notice of Appeal, ).  (Rance, Gwendolyn)

02/01/2006   15050   Notice of Motion and Motion for Relief from Stay Fee Amount $150,
                     Filed by Gregory K Stern on behalf of Paul Asmus.  Hearing
                     scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn,
                     Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                     (1)Exhibit A# (2) Exhibit B# (3) Proposed Order) (Stern, Gregory)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 02/01/2006 | 15051 | Receipt of Motion for Relief Stay(02-48191) [motion,mrlfsty] ( 150.00) Filing Fee.  Receipt number 5143198.  Fee Amount $ 150.00 (U.S. Treasury) |
| 02/01/2006 | 15052 | Amended Notice of Motion Filed by Gregory K Stern on behalf of Paul Asmus (RE: [15050] Motion for Relief Stay, ). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Stern, Gregory) |
| 02/01/2006 | 15053 | Certification of No Objection - No Order Required Filed by David A Agay on behalf of UAL Corporation, et al (RE: [13758] Agreed Order, ). (Attachments: # (1) Exhibit A) (Agay, David) |
| 02/01/2006 | 15054 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [15053] Certification of No Objection). (Agay, David) |
| 02/01/2006 | 15055 | Transfer of Claim  44609  from American Airlines Inc  to Merrill Lynch Credit Products LLC.  Filed by  American Airlines Inc  . Objections due by 2/22/2006. (Rahmoun, Margie) |
| 02/02/2006 | 15056 | Change of Name/Address for Hennigan, Bennett & Dorman LLP. Address changed to 865 South Figueroa Street, Suite 2900, Los Angeles, CA 90017 Filed by Mark F Hebbeln on behalf of HSBC BAnk USA.  (Hebbeln, Mark) |
| 02/02/2006 | 15057 | Hearing Continued  (RE: [15036]  Motion to Approve Agreed Continuance of Trial regarding Benjamin Franklin Associates, ). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 02/02/2006 | 15058 | First Application for Compensation for Jonathan R. Macey, Other Professional, Fee: $48,080.00, Expenses: $0.00. Filed by Jonathan R. Macey. (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/02/2006 | 15059 | Summary First Monthly Fee Application of Jonathan R. Macey for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Corporate Governance Expert for the Official Committee of Unsecured Creditors for the Period December 20-31,2005 Filed by Fruman Jacobson on behalf of Jonathan R Macey.  (Jacobson, Fruman) |
| 02/02/2006 | 15060 | Notice of Filing of First Monthly Fee Application of Jonathan R. Macey Filed by Fruman Jacobson on behalf of Jonathan R Macey (RE: [15058] Application for Compensation).  (Jacobson, Fruman) |
| 02/02/2006 | 15061 | Tenth Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $74,655.94, Expenses: $677.94. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman) |
| 02/02/2006 | 15062 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15061] Application for Compensation, ).  (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008
                                                         Run Time:09:35:44
| Filing Date | No. | Entry |
|---|---|---|

02/02/2006    15063    Notice of Filing Filed by Fruman Jacobson on behalf of GCW
                       Consulting LLC (RE: [15061] Application for Compensation,, [15062]
                       Professional Fees Cover Sheet).  (Jacobson, Fruman)

02/02/2006    15064    Declaration Filed by Fruman Jacobson on behalf of GCW Consulting
                       LLC (RE: [15061] Application for Compensation, ).  (Attachments: #
                       (1) Certificate of Service) (Jacobson, Fruman)

02/01/2006    15065    Change of Name/Address for Heller, Ehrman, White & McAuliffe LLP.
                       Name changed to Heller Ehrman LLP Address changed to Times Square
                       Tower, 7 Times Square, New York, NY 10036-6524, Attn Carren
                       Shulman Filed by  Carren  Shulman   on behalf of    Goodrich
                       Corporation .   (Williams, Daphne)

02/02/2006    15066    Notice of Filing Filed by Fruman Jacobson on behalf of GCW
                       Consulting LLC (RE: [15064] Declaration).  (Jacobson, Fruman)

02/02/2006    15067    Thirty-Seventh Monthly Application for Compensation for KPMG LLP,
                       Accountant, Fee: $21,258.00, Expenses: $97,667.00. Filed by Fruman
                       Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3)
                       Exhibit C# (4) Exhibit D# (5) Exhibit E# (6)Exhibit F# (7)
                       Certificate of Service) (Jacobson, Fruman)

02/02/2006    15068    Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                       behalf of KPMG LLP (RE: [15067] Application for Compensation, ).
                       (Jacobson, Fruman)

02/02/2006    15069    Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP
                       (RE: [15067] Application for Compensation,, [15068] Professional
                       Fees Cover Sheet).  (Jacobson, Fruman)

02/02/2006    15070    Affidavit Filed by Fruman Jacobson on behalf of KPMG LLP (RE:
                       [15067] Application for Compensation, ).  (Attachments: # (1)
                       Certificate of Service) (Jacobson, Fruman)

02/02/2006    15071    Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP
                       (RE: [15070] Affidavit).  (Jacobson, Fruman)

02/02/2006    15072    Twelfth Quarterly Application for Compensation for KPMG LLP,
                       Accountant, Fee: $126,585.00, Expenses: $98,644.00. Filed by
                       Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B#
                       (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7)
                       Certificate of Service) (Jacobson, Fruman)

02/02/2006    15073    Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                       behalf of KPMG LLP (RE: [15072] Application for Compensation, ).
                       (Jacobson, Fruman)

02/02/2006    15074    Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP
                       (RE: [15072] Application for Compensation,, [15073] Professional
                       Fees Cover Sheet).  (Jacobson, Fruman)

02/01/2006    15075    Motion to Extend Time to File Objection to Dischargeability of a
                       Debt Under 523 Filed by Van Henri  White   on behalf of  Barbara
                       McMillan .   (Attachments: # (1) Proposed Order) (Williams,

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:44 |
|---|---|---|---|

Daphne)

| Filing Date | No. | Entry |
|---|---|---|
| 02/02/2006 | 15076 | Statement Continuing Statement Pursuant To Rule 2019, Dated February 1, 2006 Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Newman, Eric) |
| 02/02/2006 | 15077 | Statement Meckler Bulger & Tilson LLP's Continuing Statement Pursuant To Rule 2019, Dated February 1, 2006 Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit# (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Newman, Eric) |
| 02/02/2006 | 15078 | Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [15077] Statement, ). (Newman, Eric) |
| 02/02/2006 | 15079 | Affidavit of Service By Poorman-Douglas Corporation Regarding Debtors' Notice of Entry of Confirmation Order and Other Key Relevant Dates (Relates to Docket No. 14945) Filed by Chad J Husnick on behalf of UAL Corporation, et al. (Attachments:# (1) Exhibit 1# (2) Exhibit 2 Pt. 1# (3) Exhibit 2 Pt. 2# (4) Exhibit 2 Pt. 3# (5) Exhibit 2 Pt. 4# (6) Exhibit 2 Pt. 5# (7) Exhibit 2 Pt. 6# (8) Exhibit 3 Pt. 1# (9) Exhibit 3 Pt. 2# (10) Exhibit 3 Pt. 3# (11) Exhibit 3 Pt. 4# (12) Exhibit 3 Pt. 5# (13) Exhibit 3 Pt. 6# (14) Exhibit 4) (Husnick, Chad) |
| 02/02/2006 | 15080 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15079] Affidavit,, ). (Husnick, Chad) |
| 02/03/2006 | 15081 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 634 Assigned to District Court Judge: John W. Darrah (RE: [14423] Notice of Appeal,, [14652] Notice of Appeal, ). (Rance, Gwendolyn) |
| 02/02/2006 | 15082 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13284]). Signed on 2/2/2006. (Williams, Daphne) |
| 02/02/2006 | 15083 | Agreed Order and Stipulation (RE: [13758] Agreed Order, ). Signed on 2/2/2006 (Rahmoun, Margie) |
| 02/02/2006 | 15084 | Exhibit A Evidence Of Transfer of Claim 44609 from Merrill Lynch Credit Products LLC to Thracia LLC. Filed by Merrill Lynch Credit Products LLC . Objections due by 2/23/2006. (Rahmoun, Margie) |
| 02/03/2006 | 15085 | Notice of Motion and Motion to Approve Entry of a Fourth Order Supplementing the Case Management Procedures Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Chalut, Erik) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:44
Filing Date       No.        Entry

| | | |
|---|---|---|
| 02/03/2006 | 15086 | Notice of Withdrawal Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14652] Notice of Appeal, ). (Chalut, Erik) |
| 02/03/2006 | 15087 | Notice of Motion and Motion to Approve Closing Agreement Resolving Certain Claims of the Internal Revenue Service Filed by David R Seligman on behalf of UAL Corporation, et al. Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit A) (Seligman, David) |
| 02/04/2006 | 15088 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [14420] Application for Compensation, ). (Russo, Allyson) |
| 02/04/2006 | 15089 | Thirty-Seventh Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Special Counsel, Fee: $439070.42, Expenses: $19862.79. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Exhibit A#(3) Exhibit B (Part 1)# (4) Exhibit B (Part 2)# (5) Exhibit B (Part 3)# (6) Exhibit C# (7) Exhibit D) (Lipke, Douglas) |
| 02/04/2006 | 15090 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [15089] Application for Compensation, ). (Russo, Allyson) |
| 02/04/2006 | 15091 | Twelfth Quarterly Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Special Counsel, Fee: $993720.84, Expenses: $33894.09. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) ExhibitA# (3) Exhibit B# (4) Exhibit C) (Lipke, Douglas) |
| 02/04/2006 | 15092 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [15091] Application for Compensation, ). (Russo, Allyson) |
| 02/06/2006 | 15093 | Transfer of Claim 044911 from City of Eugene Financial Services to Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. Objections due by 2/27/2006. (Liberchuk, Ganna) |
| 02/06/2006 | 15094 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14412] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/06/2006 | 15095 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15094] Certification of No Objection). (Jacobson, Fruman) |
| 02/06/2006 | 15096 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 671 Assigned to District Court Judge: John W Darrah (RE: [14242] Notice of Appeal,, [14245] Notice of Appeal, ). (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008
                                                         Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 02/06/2006 | 15097 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 672 Assigned to District Court Judge: John W. Darrah (RE: [14250]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 02/06/2006 | 15098 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 673 Assigned to District Court Judge: John W. Darrah (RE: [14260]  Cross Appeal).  (Rance, Gwendolyn) |
| 02/06/2006 | 15099 | Brief to (related document(s): [14887] Order Scheduling, ) Filed by David E Beker on behalf of Van Ness Hotel, Inc.  (Attachments: # (1) Exhibit A) (Beker, David) |
| 02/06/2006 | 15100 | Notice of Filing Filed by David E Beker on behalf of Van Ness Hotel, Inc. (RE: [15099] Brief).  (Beker, David) |
| 02/06/2006 | 15101 | Statement of Issues on Appeal Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection.  (RE: [14965] Notice of Appeal, ).  (Newman, Eric) |
| 02/06/2006 | 15102 | Notice of Filing Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [15101] Statement of Issues on Appeal).  (Newman, Eric) |
| 02/06/2006 | 15103 | Letter: to Judge Wedoff dated January 6, 2006 Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  (Attachments: # (1) Stipulation and Agreed Order with Trustees for Certain Public Debt Aircraft) (Gettleman, Jeffrey) |
| 02/06/2006 | 15104 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [15103] Letter).  (Gettleman, Jeffrey) |
| 02/06/2006 | 15105 | Memorandum in Support Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12067] Objection to Claim,, ). (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D-1# (5) Exhibit D-2# (6) Exhibit E# (7) Exhibit F) (Fruchtman, Rebecca) |
| 02/06/2006 | 15106 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [15105] Memorandum, ).  (Fruchtman, Rebecca) |
| 02/06/2006 | 15107 | Notice of Appearance and Request for Notice Filed by  Prince Altee Thomas   on behalf of  Jennifer L Cope  .  (Williams, Daphne) |
| 02/06/2006 | 15108 | Certificate of Service  Filed by  Joseph G DiStanislao    (RE: [15107]  Notice of Appearance).   (Williams, Daphne) |
| 02/07/2006 | 15109 | Appearance Filed by Jennifer J. Pomaranski on behalf of The United Retired Pilots Benefit Protection Association.  (Pomaranski, Jennifer) |
| 02/07/2006 | 15110 | Amended Notice of Hearing Filed by John D. Burke on behalf of Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Burke, John) |
| 02/07/2006 | 15111 | Appearance Filed by Fruman Jacobson on behalf of Plan Oversight |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Committee.  (Jacobson, Fruman) |
| 02/07/2006 | 15112 | Appearance Filed by Patrick C. Maxcy on behalf of Plan Oversight Committee.  (Maxcy, Patrick) |
| 02/07/2006 | 15113 | Appearance Filed by Fruman Jacobson on behalf of Plan Oversight Committee.  (Jacobson, Fruman) |
| 02/07/2006 | 15114 | Partial Transfer of Claim. Transferor: The Indiana Department of Commerce (Claim No.43658, Amount 203840454.23) To Indiana Economic Development Corporation Filed by Kevin C. Driscoll on behalf of Indiana Department of Commerce.  Objections due by 2/28/2006. (Driscoll, Kevin) |
| 02/07/2006 | 15115 | Transfer of Claim. Transferor: The Indiana Department of Commerce (Claim No.44557, Amount 17,333,333.33) To Indiana Economid Development Corporation Filed by Kevin C. Driscoll on behalf of Indiana Department of Commerce.  Objections due by 2/28/2006. (Driscoll, Kevin) |
| 02/07/2006 | 15116 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [14279] Application for Compensation, ).  (Argionis, James) |
| 02/07/2006 | 15117 | Ninth Application for Compensation for The Segal Company, Consultant, Fee: $2,646.00, Expenses: $. Filed by The Segal Company.  (Attachments: # (1) Exhibit A# (2) Affidavit Summary Expense of Stuart Wohl) (Argionis, James) |
| 02/07/2006 | 15118 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of The Segal Company (RE: [15117] Application for Compensation).  (Argionis, James) |
| 02/07/2006 | 15119 | Tenth Application for Compensation for The Segal Company, Consultant, Fee: $3,626.00, Expenses: $. Filed by The Segal Company.  (Attachments: # (1) Exhibit A# (2) Affidavit Summary Expense of Stuart Wohl) (Argionis, James) |
| 02/07/2006 | 15120 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of The Segal Company (RE: [15119] Application for Compensation).  (Argionis, James) |
| 02/07/2006 | 15121 | Notice of Filing Filed by James G. Argionis on behalf of The Segal Company (RE: [15116] Certification of No Objection, [15117] Application for Compensation, [15118] Professional Fees Cover Sheet, [15119] Application for Compensation, [15120] Professional Fees Cover Sheet).  (Argionis, James) |
| 02/07/2006 | 15122 | Affidavit of Publication re Notice of Entry of Confirmation Order and Other Key Relevant Dates Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14945] Notice).  (Mazza, James) |
| 02/07/2006 | 15123 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [15122] Affidavit).  (Mazza, James) |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 02/07/2006 | 15124 | Twelfth Interim Quarterly Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $2,885,881.50, Expenses: $88,281.13. Filed by Huron Consulting Services LLC. (Attachments: # (1) Exhibit A--Thirty-Fifth Monthly Interim Application# (2) Exhibit B--Thirty-Sixth Monthly Interim Application# (3) Exhibit C--Thirty-Seventh Monthly Interim Application# (4) Proposed Order) (Casey, Timothy) |
| 02/07/2006 | 15125 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15124] Application for Compensation, ).  (Casey, Timothy) |
| 02/07/2006 | 15126 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15124] Application for Compensation, ).  (Casey, Timothy) |
| 02/06/2006 | 15127 | Amended Order Granting Motion for Leave (Related Doc # [14333]).  Signed on  2/6/2006.      (Rahmoun, Margie) |
| 02/07/2006 | 15128 | Order Denying Motion for Leave (Related Doc # [14960]).   Signed on  2/7/2006.      (Rahmoun, Margie) |
| 02/08/2006 | 15129 | Notice of Appearance and Request for Notice Filed by Fruman Jacobson on behalf of Plan Oversight Committee.  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/08/2006 | 15130 | Notice of Filing Filed by Fruman Jacobson on behalf of Plan Oversight Committee (RE: [15129] Notice of Appearance). (Jacobson, Fruman) |
| 02/07/2006 | 15131 | Agree Order and Stipulation with Trustees for Certain Public Debt Aircraft (RE: [15035]  Enforce, ).   Signed on 2/7/2006 (Williams, Daphne) |
| 02/07/2006 | 15132 | Transfer of Claim  36278 & 36286  from Peak Finance Partners III LP  to Citigroup Financial Products Inc.  Filed by      Peak Finance Partners III, L.P.  .  Objections due by 2/28/2006. (Williams, Daphne) |
| 02/08/2006 | 15133 | Thirty-Second Interim Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $2,471.05. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C#(4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 02/08/2006 | 15134 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15133] Application for Compensation, ).  (Jacobson, Fruman) |
| 02/08/2006 | 15135 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15133] Application for Compensation,, [15134] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 02/08/2006 | 15136 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:44
Filing Date    No.      Entry

_____

                        Restructuring Advisors LLC (RE: [15133] Application for
                        Compensation, ).  (Attachments: # (1) Certificate of Service)
                        (Jacobson, Fruman)

02/08/2006     15137    Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook
                        Restructuring Advisors LLC (RE: [15136] Affidavit).  (Jacobson,
                        Fruman)

02/08/2006     15138    Hearing Set (RE: [14561] Application for Compensation of Leaf
                        Group LLC,, [13740] Application for Compensation of The Parthen
                        Group LLC,, [14043] Application for Compensation of Rothschild
                        Inc,, [14279] Application for Compensation of Meckler Bulger &
                        Tilson and LeBoeuf Lamb Greene and MacRae LLP,, [13737]
                        Application for Compensation of Mayer Brown Rowe & Maw LLP, ).
                        Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

02/09/2006     15139    Addendum to Record on Appeal .  (RE: [14242] Notice of Appeal, ).
                        (Rance, Gwendolyn)

02/09/2006     15140    Amended Addendum to Record on Appeal Filed by  .  (RE: [14242]
                        Notice of Appeal, ).  (Rance, Gwendolyn)

02/09/2006     15141    Addendum to Record on Appeal Filed by  .  (RE: [14423] Notice of
                        Appeal, ).  (Rance, Gwendolyn)

02/09/2006     15142    Twentieth Application for Compensation for Meckler Bulger &
                        Tilson, Special Counsel, Fee: $38,724.50, Expenses: $3,152.42.
                        Filed by James G. Argionis, LeBoeuf, Lamb, Greene & MacRae, LLP,
                        Meckler Bulger & Tilson.  (Attachments: # (1) Exhibit A# (2)
                        Affidavit Expense Affidavit of Jack Carriglio) (Argionis, James)

02/09/2006     15143    Cover Sheet for Professional Fees Filed by James G. Argionis on
                        behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger &
                        Tilson (RE: [15142] Application for Compensation, ).  (Argionis,
                        James)

02/09/2006     15144    Twenty First Application for Compensation for Meckler Bulger &
                        Tilson, Accountant, Fee: $28,177.50, Expenses: $4,022.08. Filed by
                        James G. Argionis, LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler
                        Bulger & Tilson.  (Attachments: # (1) Exhibit A# (2) Affidavit
                        Summary Expense Affidavit of Jack J. Carriglio) (Argionis, James)

02/09/2006     15145    Cover Sheet for Professional Fees Filed by James G. Argionis on
                        behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger &
                        Tilson (RE: [15144] Application for Compensation, ).  (Argionis,
                        James)

02/09/2006     15146    Twenty Second Application for Compensation for Meckler Bulger &
                        Tilson, Special Counsel, Fee: $7,399.50, Expenses: $55.77. Filed
                        by James G. Argionis, LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler
                        Bulger & Tilson.  (Attachments: # (1) Exhibit A# (2) Affidavit
                        Summary Expense Affidavit of Jack J. Carriglio) (Argionis, James)

02/09/2006     15147    Cover Sheet for Professional Fees Filed by James G. Argionis on

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15146] Application for Compensation, ). (Argionis, James) |
| 02/09/2006 | 15148 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15143] Professional Fees Cover Sheet, [15144] Application for Compensation,, [15145] Professional Fees Cover Sheet, [15146]Application for Compensation,, [15147] Professional Fees Cover Sheet, [15142] Application for Compensation, ). (Argionis, James) |
| 02/09/2006 | 15149 | Notice of Withdrawal from Service List and Clerk's Mailing Matrix Filed by  Mark  Richard   on behalf of    Phillips, Richard & Rind, PA  .  (Williams, Daphne) |
| 02/10/2006 | 15150 | Twelfth Quarterly Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $600,000.00, Expenses: $19,604.92. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate ofService) (Jacobson, Fruman) |
| 02/10/2006 | 15151 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15150] Application for Compensation, ). (Jacobson, Fruman) |
| 02/10/2006 | 15152 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15150] Application for Compensation,, [15151] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 02/10/2006 | 15153 | Sixth Quarterly Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $1,220,702.00, Expenses: $28,527.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 02/10/2006 | 15154 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15153] Application for Compensation, ). (Jacobson, Fruman) |
| 02/10/2006 | 15155 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15153] Application for Compensation,, [15154] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 02/10/2006 | 15156 | Notice of Motion and Emergency Motion to Compel Reorganized Debtors UAL Corporation, et al. to Produce Distribution Information Filed by Fruman Jacobson on behalf of Plan Oversight Committee.  Hearing scheduled for 2/17/2006 at 09:30 AM at 219 SouthDearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Jacobson, Fruman) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 02/10/2006 | 15157 | Response to (related document(s): [15028] Motion to Set, ) Filed by Chad J Husnick on behalf of UAL Corporation, et al (Husnick, Chad) |
| 02/10/2006 | 15158 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15157] Response). (Husnick, Chad) |
| 02/09/2006 | 15159 | Notice of Motion and  Motion to Amend  (related document(s)[14842] Order (Generic)) Filed by  Thomas V Kelly . Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rowe, Victoria) |
| 02/10/2006 | 15160 | Objection to (related document(s): [15026] Generic Motion,, Motion to Modify Claims, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 02/10/2006 | 15161 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15160] Objection). (Chalut, Erik) |
| 02/10/2006 | 15162 | Objection to (related document(s): [15050] Motion for Relief Stay, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 02/10/2006 | 15163 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15162] Objection). (Chalut, Erik) |
| 02/10/2006 | 15164 | Transfer of Claim  39309  from Transamerica Aviation LLC  to Bear Stearns Investment Products Inc.  Filed by  Transamerica Aviation LLC  .  Objections due by 3/3/2006. (Williams, Daphne) |
| 02/13/2006 | 15165 | Appearance Filed by Ronald Peterson on behalf of KBC Bank, NV. (Peterson, Ronald) |
| 02/13/2006 | 15166 | Notice of Motion and Emergency Motion to Enforce Terms of the Second Amended Plan of Reorganization Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.. Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Acker, Ann) |
| 02/13/2006 | 15167 | Notice of Motion and Motion to Exceed Page Limitation Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.. Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order# (2) Certificate of Service) (Acker, Ann) |
| 02/13/2006 | 15168 | Joint Pretrial Statement Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (RE: [14290] Objection to Claim, ). (Jakola, Adrianne) |
| 02/13/2006 | 15169 | Notice of Filing Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (RE: [15168] Pretrial Statement). (Jakola, Adrianne) |
| 02/09/2006 | 15170 | Appellant Designation of Contents For Inclusion in Record On |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 01/24/2008
                                                               Run Time: 09:35:44
| Filing Date | No. | Entry |
|---|---|---|
| | | Appeal Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. . (RE: [15015] Notice of Appeal, ). (Rance, Gwendolyn) |
| 02/09/2006 | 15171 | Certificate of Service Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (RE: [15170] Appellant Designation). (Rance, Gwendolyn) |
| 02/09/2006 | 15172 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (RE: [15170] Appellant Designation). (Rance, Gwendolyn) |
| 02/09/2006 | 15173 | Statement of Issues on Appeal Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. . (RE: [15170] Appellant Designation). (Rance, Gwendolyn) |
| 02/09/2006 | 15174 | Certificate of Service Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (RE: [15173] Statement of Issues on Appeal). (Rance, Gwendolyn) |
| 02/09/2006 | 15175 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (RE: [15173] Statement of Issues on Appeal). (Rance, Gwendolyn) |
| 02/13/2006 | 15176 | Order Denying Motion Extending Time to File Objection to Dischargeability of a Debt Under 523 (Related Doc # [15075]). Signed on 2/13/2006. (Williams, Daphne) |
| 02/14/2006 | 15177 | Twelfth Quarterly Application for Compensation for Deloitte & Touche, Accountant, Fee: $970,675.00, Expenses: $0.00. Filed by Kevin C. Driscoll. (Attachments: # (1) Proposed Order) (Driscoll, Kevin) |
| 02/14/2006 | 15178 | Notice of Filing of 12th Quarterly Fee Application Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [15177] Application for Compensation). (Driscoll, Kevin) |
| 02/14/2006 | 15179 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14910] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/14/2006 | 15180 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15179] Certification of No Objection). (Jacobson, Fruman) |
| 02/14/2006 | 15181 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14907] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/14/2006 | 15182 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [15181] Certification of No Objection, ). (Jacobson, Fruman) |
| 02/14/2006 | 15183 | Twelfth Quarterly Application for Compensation for Sonnenschein |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|

Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $4,749,305.25, Expenses: $115,628.89. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A1, A2, A3# (2)Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman)

02/14/2006   15184   Summary of Twelfth Quarterly Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman)

02/14/2006   15185   Notice of Filing of Twelfth Quarterly Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15183] Application for Compensation, ).  (Jacobson, Fruman)

02/14/2006   15186   Declaration /Expense Declaration of Fruman Jacobson in Support of the Twelfth Quarterly Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15183] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

02/14/2006   15187   Notice of Filing of Expense Declaration of Fruman Jacobson Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15186] Declaration, ).  (Jacobson, Fruman)

02/14/2006   15188   Seventh Interim Quarterly Application for Compensation for Sperling & Slater P.C., Other Professional, Fee: $4,752.50, Expenses: $17.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman)

02/14/2006   15189   Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [15188] Application for Compensation, ).  (Jacobson, Fruman)

02/14/2006   15190   Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [15188] Application for Compensation,, [15189] Professional Fees Cover Sheet).  (Jacobson, Fruman)

02/14/2006   15191   Quarterly Verified Twelfth Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $6,434,240.00, Expenses: $517,026.72. Filed by David R Seligman, Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) ExhibitB# (3) Proposed Order) (Seligman, David)

02/14/2006   15192   Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15191] Application for Compensation, ).  (Seligman, David)

02/14/2006   15193   Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15191] Application for Compensation, ).  (Seligman, David)

02/14/2006   15194   Summary of Verified Twelfth Quarterly Application Of Kirkland & Ellis LLP For Allowance Of Administrative Claim For Compensation

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008

                                                                     Run Time: 09:35:44
Filing Date      No.        Entry

                            And Reimbursement Of Expenses For The Interim Fee Period October
                            1, 2005 Through December 31, 2005 Filed by David R Seligman on
                            behalf of Kirkland & Ellis, LLP.  (Seligman, David)

02/14/2006      15195       Withdrawal of Claim(s):of IKON Financial Services under creditor
                            name IOS Capital Filed by   Jennifer Presnall-Harpe .  (Rahmoun,
                            Margie)

02/15/2006      15196       Hearing Continued  (RE: [13545]  Application for Compensation,,
                            [13740]  Application for Compensation,, [13473]  Application for
                            Compensation,, [13510]  Application for Compensation,, [13488]
                            Application for Compensation, [13561]  Application for
                            Compensation,, [13501]  Application for Compensation,, [13478]
                            Application for Compensation,, [13514]  Application for
                            Compensation,, [13553]  Application for Compensation,, [13591]
                            Application for Compensation,, [14561]  Application for
                            Compensation,, [14043]  Application for Compensation,, [13504]
                            Application for Compensation,, [14279]  Application for
                            Compensation,, [13339]  Application for Compensation,, [13710]
                            Application for Compensation, [13737]  Application for
                            Compensation, ). Hearing scheduled for 2/17/2006 at 09:30 AM at
                            219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                            (Williams, Velda)

02/15/2006      15197       Transmittal of Record to The U.S. District Court. Civil Case
                            Number: 06 C 844 Assigned to District Court Judge: John W. Darrah
                            (RE: [14965]  Notice of Appeal, ).  (Rance, Gwendolyn)

02/15/2006      15198       Twelfth Quarterly Statement for Reimbursement/ Application for
                            Compensation for The Official Committee of Unsecured Creditors
                            ("Committee"), Other Professional, Fee: $0.00, Expenses:
                            $37,050.36. Filed by The Official Committee of Unsecured Creditors
                            ("Committee").  (Attachments: # (1) Exhibit A1# (2) Exhibit A2
                            Part 1# (3) Exhibit A2 Part 2# (4) Exhibit A3 Part 1# (5) Exhibit
                            A3 Part 2# (6) Exhibit A3 Part 3# (7) Certificate of Service)
                            (Jacobson, Fruman)

02/15/2006      15199       Notice of Filing of Twelfth Quarterly Statement of Reimbursement
                            for the Members of the Official Committee of Unsecured Creditors
                            for the Period October 1, 2005 through December 31, 2005 Filed by
                            Fruman Jacobson on behalf of The Official Committeeof Unsecured
                            Creditors ("Committee") (RE: [15198] Application for Compensation,
                            ).  (Jacobson, Fruman)

02/15/2006      15200       Interim EIGHTH Application for Compensation for Mayer Brown Rowe &
                            Maw LLP, Special Counsel, Fee: $128,140.26, Expenses: $9,023.79.
                            Filed by Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit
                            A# (2) Exhibit B# (3) Exhibit C) (Marovitz, Andrew)

02/15/2006      15201       Cover Sheet for Professional Fees Filed by Andrew S Marovitz on
                            behalf of Mayer Brown Rowe & Maw LLP (RE: [15200] Application for
                            Compensation, ).  (Marovitz, Andrew)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 02/15/2006 | 15202 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15200] Application for Compensation, ). (Marovitz, Andrew) |
| 02/15/2006 | 15203 | Transfer of Claim. Transferor: APC Contracting, Inc. (Claim No.44656, Amount 105,280.00) To 3V Capital Master Fund Ltd Filed by 3V Capital Management LLC. Objections due by 3/8/2006. (3V Capital Management LLC, ) |
| 02/15/2006 | 15204 | Appearance Filed by Christopher H Murphy on behalf of Argenbright Security Inc. (Murphy, Christopher) |
| 02/15/2006 | 15205 | Transfer of Claim. Transferor: California Limousines Inc. (Claim No.39272, Amount 64,842.02) To 3V Capital Master Fund Ltd Filed by 3V Capital Management LLC. Objections due by 3/8/2006. (3V Capital Management LLC, ) |
| 02/15/2006 | 15206 | Transfer of Claim. Transferor: LifeCare.com Inc. (Claim No.16991, Amount 158,487.97) To 3V Capital Master Fund Ltd Filed by 3V Capital Management LLC. Objections due by 3/8/2006. (3V Capital Management LLC, ) |
| 02/15/2006 | 15207 | Eleventh Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $75,818.59, Expenses: $4,694.59. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificateof Service) (Jacobson, Fruman) |
| 02/15/2006 | 15208 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15207] Application for Compensation, ). (Jacobson, Fruman) |
| 02/15/2006 | 15209 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15207] Application for Compensation,, [15208] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 02/15/2006 | 15210 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15207] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/15/2006 | 15211 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15210] Declaration). (Jacobson, Fruman) |
| 02/15/2006 | 15212 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14924] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/15/2006 | 15213 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15212] Certification of No Objection). (Jacobson, Fruman) |
| 02/15/2006 | 15214 | Notice of Withdrawal of Emergency Motion of the Plan Oversight Committee to Compel Production of Distribution Information Filed by Fruman Jacobson on behalf of Plan Oversight Committee (RE: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:01/24/2008
                                                          Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|

[15156] Motion to Compel, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

02/15/2006  15215  Notice of Filing of Notice of Withdrawal of Emergency Motion of the Plan Oversight Committee Filed by Fruman Jacobson on behalf of Plan Oversight Committee (RE: [15214] Notice of Withdrawal, ). (Jacobson, Fruman)

02/15/2006  15216  Hearing Stricken  (RE: [15156]  Motion of Plan Oversight Committee to Compel, ).    (Williams, Velda)

02/15/2006  15217  Agenda Matters Scheduled for Hearing on February 17, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik)

02/15/2006  15218  Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15217] Agenda).  (Chalut, Erik)

02/15/2006  15219  Report Reorganized Debtors' Report on the Status of Debtors' Twenty-Eighth, Thirty-Fourth, and Thirty-Fifth Omnibus Objection to Claims [Docket Nos. 12067, 14132, 14290] Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit 1) (Chalut, Erik)

02/15/2006  15220  Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15219] Report, ).  (Chalut, Erik)

02/15/2006  15221  Notice of Filing of [Proposed] Fourth Amended Notice, Case Management and Administrative Procedures Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15085] Motion to Approve, ).  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Chalut, Erik)

02/15/2006  15222  Omnibus Notice of Hearing and Thirty-Seventh Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Proposed Order # (10) Notice of Hearing)(Chalut, Erik)

02/15/2006  15223  Notice of Hearing and Objection to Claim(s) of GFCC Amended Aircraft and Tax Indemnity Claim No. 44909 Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Notice of Hearing)(Fruchtman, Rebecca)

02/16/2006  15224  Hearing Continued (RE: [13866]  Notice of Filing Application for Compensation Heidrick & Struggles).  Status hearing to be held on 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda)

01/27/2006  15225  Attachment(s) Exhibits  (RE: [15001]  Order (Generic)).

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Rahmoun, Margie) |
| 02/15/2006 | 15226 | Transfer of Claim  36785  from Merrill Lynch Credit Products, LLC to Thracia, LLC. Filed by    Thracia, LLC  .  Objections due by 3/8/2006. (Williams, Daphne) |
| 02/16/2006 | 15227 | Amended Agenda Matters Scheduled for Hearing on February 17, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 02/16/2006 | 15228 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15227] Agenda).  (Chalut, Erik) |
| 02/16/2006 | 15229 | Objection to (related document(s): [15166] Enforce, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Gettleman, Jeffrey) |
| 02/16/2006 | 15230 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [15229] Objection).  (Gettleman, Jeffrey) |
| 02/16/2006 | 15231 | Report - Reorganized Debtors' February 2006 Report on Status of Confirmation and Consummation of Plan Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 02/16/2006 | 15232 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15231] Report).  (Chalut, Erik) |
| 02/16/2006 | 15233 | Notice of Withdrawal Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (RE: [14769] Motion to Authorize, ). (Rexroat, Christopher) |
| 02/16/2006 | 15234 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by James J. Mazza Jr on behalf of UAL Corporation.  (RE: [14891] Appellant Designation and Statement of Issue, [14965] Notice of Appeal, ).  (Mazza, James) |
| 02/16/2006 | 15235 | Notice of Filing Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (RE: [15233] Notice of Withdrawal). (Rexroat, Christopher) |
| 02/16/2006 | 15236 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation (RE: [15234] Appellee Designation).  (Mazza, James) |
| 02/16/2006 | 15237 | Notice of Motion and Motion for Leave to Amend Claim Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E-1# (6) Exhibit E-2# (7) Exhibit E-3# (8) Exhibit E-4# (9) Proposed Order) (Rexroat, Christopher) |
| 02/17/2006 | 15238 | Hearing Stricken  (RE: [14769]  Motion to Authorize, ). (Williams, Velda) |
| 02/17/2006 | 15239 | Certification of No Objection - No Order Required Filed by Fruman |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 01/24/2008

                                                            Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Jacobson on behalf of Cognizant Associates Inc (RE: [14917] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/17/2006 | 15240 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15239] Certification of No Objection). (Jacobson, Fruman) |
| 02/17/2006 | 15241 | Verified Quarterly Fee Application For the Interim Period of October 1 - December 31, 2005 Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $53,375.00, Expenses: $5,553.75. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 02/17/2006 | 15242 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15241] Application for Compensation, ). (Jacobson, Fruman) |
| 02/17/2006 | 15243 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15241] Application for Compensation,, [15242] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 02/17/2006 | 15244 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15241] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/17/2006 | 15245 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15244] Declaration). (Jacobson, Fruman) |
| 02/17/2006 | 15246 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [14401] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/17/2006 | 15247 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [15246] Certification of No Objection). (Jacobson, Fruman) |
| 02/17/2006 | 15248 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [14401] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/17/2006 | 15249 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [15248] Certification of No Objection). (Jacobson, Fruman) |
| 02/17/2006 | 15250 | Hearing Continued (RE: [15166]  Motion of Welss Fargo Bank Northwest to Enforce terms of second amended plan of reorganization, ). Hearing scheduled for 3/13/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 02/17/2006 | 15251 | Hearing Continued (RE: [15085]  Debtors' Motion to Approve fourth order supplementing case management procedures,, [14930]  Motion |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date:01/24/2008
                                                                        Run Time:09:35:44
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | of Sports Impact to Vacate order dated November 23, 2005, [15050] Motion of Paul Asmus for Relief Stay,, [14776]Motion of IAE International AERO Engines AG to Authorize performance setoffs, ). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 02/17/2006 | 15252 | Hearing Continued .  Post-Confirmation Status hearing to be held on 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 02/17/2006 | 15253 | Hearing Continued  (RE: [12067]  Objection to Claim, ,, [13441] Objection to Claim,, [14093]  Objection to Claim,, [14290] Objection to Claim,, [14132]  Objection to Claim, , ).  Status hearing to be held on 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 02/17/2006 | 15254 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14949] Application for Compensation, ).  (Fruchtman, Rebecca) |
| 02/17/2006 | 15255 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [15254] Certification of No Objection). (Fruchtman, Rebecca) |
| 02/17/2006 | 15256 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Susan N. Gummow on behalf of Delta Airlines, Inc.. Hearing scheduled for 3/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Gummow, Susan) |
| 02/17/2006 | 15257 | Notice of Motion Filed by Susan N. Gummow on behalf of Delta Airlines, Inc. (RE: [15256] Request for Payment of Administrative Expenses, ). Hearing scheduled for 3/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Gummow, Susan) |
| 02/17/2006 | 15258 | Letter: to Judge Wedoff Regarding Stipulation and Agreed Order Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. (Gettleman, Jeffrey) |
| 02/17/2006 | 15259 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [15258] Letter).  (Gettleman, Jeffrey) |
| 02/17/2006 | 15260 | Notice of Withdrawal Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14093] Objection to Claim, ). (Fruchtman, Rebecca) |
| 02/17/2006 | 15261 | Amended Exhibit(s) 3 and 4 to the Debtors' Supplement to Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit 4) (Marcus, Micah) |
| 02/17/2006 | 15262 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [15261] Exhibit, ).  (Marcus, Micah) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:01/24/2008
Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2006 | 15263 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [15089] Application for Compensation, ). (Lipke, Douglas) |
| 02/17/2006 | 15264 | Order Granting Motion to Exceed Page Limitation (Related Doc # [15167]). Signed on 2/17/2006. (Williams, Daphne) |
| 02/17/2006 | 15265 | Order Granting Application For Compensation (Related Doc # [13504]). Mesirow Financial Consulting LLC, fees awarded: $1,846,554, expenses awarded: $40,724.00. Signed on 2/17/2006. (Williams, Daphne) |
| 02/17/2006 | 15266 | Order Granting Application For Compensation (Related Doc # [14043]). Rothschild Inc, fees awarded: $600,000.00, expenses awarded: $57,005.03. Signed on 2/17/2006. (Williams, Daphne) |
| 02/17/2006 | 15267 | Order Granting Motion to Approve (Related Doc # [15087]). Signed on 2/17/2006. (Williams, Daphne) |
| 02/17/2006 | 15268 | Order Denying Motion (Related Doc # [15026]). Signed on 2/17/2006. (Williams, Daphne) |
| 02/21/2006 | 15269 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14939] Application for Compensation). (Steege, Catherine) |
| 02/17/2006 | 15270 | Order Denying Motion to Set (Related Doc # [15028]). Signed on 2/17/2006. (Williams, Daphne) |
| 02/21/2006 | 15271 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15269] Certification of No Objection). (Steege, Catherine) |
| 02/21/2006 | 15272 | Affidavit in Support Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14939] Application for Compensation). (Steege, Catherine) |
| 02/17/2006 | 15273 | Order Scheduling (RE: [15166] Enforce, ). Hearing continued on 3/13/2006 at 09:30 AM .Reply due by: 3/3/2006 Responses due by 2/24/2006. Signed on 2/17/2006 (Williams, Daphne) |
| 02/15/2006 | 15274 | Order Withdrawing Motion To Compel (Related Doc # [15156]). Signed on 2/15/2006. (Rahmoun, Margie) |
| 02/17/2006 | 15275 | Order Withdrawing Motion to Authorize (Related Doc # [14769]). Signed on 2/17/2006. (Rahmoun, Margie) |
| 02/17/2006 | 15276 | Order Withdrawing Motion To Amend (RE: Related Doc # [15159]). Signed on 2/17/2006. (Rahmoun, Margie) |
| 02/17/2006 | 15277 | Order Granting Application For Compensation (Related Doc # [14279]). Meckler Meckler Bulger & Tilson LLP and LeBoeuf, Lamb, Greene & MacRae LLP, fees awarded: $26,837.00, expenses awarded: $293.85. Signed on 2/17/2006. (Rahmoun, Margie) |
| 02/17/2006 | 15278 | Order Granting Application For Compensation (Related Doc # |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:44
| Filing Date | No. | Entry |
|---|---|---|
| | | [13473]).  Huron Consulting Services LLC, fees awarded: $3,591,726.30, expenses awarded: $68,490.41.   Signed on 2/17/2006.   (Rahmoun, Margie) |
| 02/17/2006 | 15279 | Order Granting Application For Compensation (Related Doc # [13514]).  Kirkland & Ellis, LLP, fees awarded: $7,465,335.00, expenses awarded: $430,478.94.   Signed on 2/17/2006. (Rahmoun, Margie) |
| 02/17/2006 | 15280 | Order Granting Application For Compensation (Related Doc # [13737]).  Mayer Brown Rowe & Maw LLP, fees awarded: $190681.76, expenses awarded: $14696.85.   Signed on 2/17/2006.   (Rahmoun, Margie) |
| 02/21/2006 | 15281 | Amended Notice of Motion Filed by Susan N. Gummow on behalf of Delta Airlines, Inc.  (RE: [15256] Request for Payment of Administrative Expenses, ).  Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Gummow, Susan) |
| 02/21/2006 | 15282 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14971] Application for Compensation, ).  (Mazza, James) |
| 02/21/2006 | 15283 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14975] Application for Compensation, ).  (Mazza, James) |
| 02/21/2006 | 15284 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15282] Certification of No Objection). (Mazza, James) |
| 02/21/2006 | 15285 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15283] Certification of No Objection). (Mazza, James) |
| 02/21/2006 | 15286 | Order Granting Application For Compensation (Related Doc # [13710]).  Jenner & Block LLP, fees awarded: $7,723.00, expenses awarded: $402.77.   Signed on 2/21/2006.   (Williams, Daphne) |
| 02/22/2006 | 15287 | Certification of No Objection - No Order Required Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14996] Motion to Approve, ).  (Attachments: # (1) Exhibit A) (Agay, David) |
| 02/22/2006 | 15288 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [15287] Certification of No Objection). (Agay, David) |
| 02/22/2006 | 15289 | Certification of No Objection - No Order Required Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14997] Motion to Approve, ).  (Attachments: # (1) Exhibit A) (Agay, David) |
| 02/22/2006 | 15290 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [15289] Certification of No Objection). (Agay, David) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                     Run Date: 01/24/2008
                                                      Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 02/22/2006 | 15291 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15019] Application for Compensation,, ).  (Casey, Timothy) |
| 02/22/2006 | 15292 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15291] Certification of No Objection).  (Casey, Timothy) |
| 02/23/2006 | 15293 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 999 Assigned to District Court Judge: John Darrah (RE: [15015]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 02/23/2006 | 15294 | Stipulation Resolving Setoff Motion of KBC Bank, NV [Docket No. 3347] and Debtors' Objections to Claim Nos. 43707 and 43708 [Docket Nos. 13441 and 14903]. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 02/23/2006 | 15295 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [15294] Stipulation).  (Mazza, James) |
| 02/22/2006 | 15296 | Stipulation Regarding The Debtors Thirty-Fourth Omnibus Objection To Claims As It Relates To Claim No. 43715 and 43722 . Filed by James  Sprayregen   on behalf of  UAL Corporation et al  . (Rahmoun, Margie) |
| 02/23/2006 | 15297 | Order and Stipulation  (RE: [14996]  Motion to Approve, ). Signed on 2/23/2006  (Rahmoun, Margie) |
| 02/22/2006 | 15298 | Order and Stipulation  (RE: [12067]  Objection to Claim, , ). Signed on 2/22/2006  (Rahmoun, Margie) |
| 02/22/2006 | 15299 | Stipulation Regarding the Debtors Thirty-Fourth Omnibus Objection to Claims as it Relates to Claim Nos. 43730,43731, and 43732 and 40349 with respect to N665UA. Filed by  Henry  Goodman , James  Sprayregen   .  (Williams, Daphne) |
| 02/22/2006 | 15300 | Stipulation Regarding Claims Filed by US Bank National Association as Mortgagee (N364UA and N365UA). Filed by  Jeanne  Darcey , James  Sprayregen   .  (Williams, Daphne) |
| 02/22/2006 | 15301 | Order Withdrawing Motion for Leave (Related Doc # [14241]). Signed on  2/22/2006.    (Williams, Daphne) |
| 02/23/2006 | 15302 | Agreed Order and Stipulation  (RE: [14997]  Motion to Approve, ). Signed on 2/23/2006  (Williams, Daphne) |
| 02/23/2006 | 15303 | Order  Granting  (RE: [14132]  Objection to Claim, , ).   Signed on 2/23/2006  (Williams, Daphne) |
| 02/24/2006 | 15304 | Nineteenth Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $9,393.00, Expenses: $54.19. Filed by Jenner & Block LLP.  (Attachments: # (1) Exhibit A) (Steege, Catherine) |
| 02/24/2006 | 15305 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15304] Application for Compensation).  (Steege, Catherine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                     Run Date: 01/24/2008
                                                      Run Time: 09:35:44
| Filing Date | No. | Entry |
|---|---|---|
| 02/24/2006 | 15306 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15304] Application for Compensation). (Steege, Catherine) |
| 02/24/2006 | 15307 | Amended Exhibit(s) 3, 11, and 12 to Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by Micah Marcus on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit 11# (2) Exhibit 12) (Marcus, Micah) |
| 02/24/2006 | 15308 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [15307] Exhibit, ). (Marcus, Micah) |
| 02/24/2006 | 15309 | Thirty-Fifth Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $180,000.00, Expenses: $9,792.56. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Mazza, James) |
| 02/24/2006 | 15310 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15309] Application for Compensation, ). (Mazza, James) |
| 02/24/2006 | 15311 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15309] Application for Compensation, ). (Mazza, James) |
| 02/24/2006 | 15312 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15309] Application for Compensation, ). (Mazza, James) |
| 02/24/2006 | 15313 | Twelfth Quarterly Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $600,000.00, Expenses: $38,831.06. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G-1# (8) Exhibit G-2) (Mazza, James) |
| 02/24/2006 | 15314 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15313] Application for Compensation, ). (Mazza, James) |
| 02/24/2006 | 15315 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15313] Application for Compensation, ). (Mazza, James) |
| 02/24/2006 | 15316 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15313] Application for Compensation, ). (Mazza, James) |
| 02/24/2006 | 15317 | Supplemental Brief to (related document(s): [15229] Objection, [15166] Enforce, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Gettleman, Jeffrey) |
| 02/24/2006 | 15318 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [15317] Brief). (Gettleman, Jeffrey) |
| 02/24/2006 | 15319 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Jeffrey A Chadwick on behalf of Douglas Hacker. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:44 |
|---|---|---|---|

Courtroom 744, Chicago, Illinois 60604.  (Chadwick, Jeffrey)

02/24/2006    15320    Notice of Motion and Request for Payment of Administrative
Expenses Filed by Jeffrey A Chadwick on behalf of Douglas Hacker.
Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1)
Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Chadwick,
Jeffrey)

02/25/2006    15321    Thirty-Eighth Application for Compensation for Kirkland & Ellis,
LLP, Debtor's Attorney, Fee: $2,137,311.90, Expenses: $167,660.79.
Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A#
(2) Exhibit B-1# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit
B-4# (6) Exhibit B-5# (7) Exhibit B-6# (8) Exhibit B-7# (9)
Exhibit B-8# (10) Exhibit B-9# (11) Exhibit B-10# (12) Exhibit
B-11# (13) Exhibit B-12) (Seligman, David)

02/25/2006    15322    Cover Sheet for Professional Fees Filed by David R Seligman on
behalf of Kirkland & Ellis, LLP (RE: [15321] Application for
Compensation, ).  (Seligman, David)

02/25/2006    15323    Notice Filed by David R Seligman on behalf of Kirkland & Ellis,
LLP (RE: [15321] Application for Compensation, ).  (Seligman,
David)

02/25/2006    15324    Verification Filed by David R Seligman on behalf of Kirkland &
Ellis, LLP (RE: [15321] Application for Compensation, ).
(Seligman, David)

02/25/2006    15325    Affidavit Filed by David R Seligman on behalf of Kirkland & Ellis,
LLP (RE: [15321] Application for Compensation, ).  (Seligman,
David)

02/25/2006    15326    Notice of Filing Filed by David R Seligman on behalf of Kirkland &
Ellis, LLP (RE: [15325] Affidavit).  (Seligman, David)

02/24/2006    15327    Order Striking Motion for Relief from Stay (Related Doc # [3347]).
Signed on  2/24/2006.  (Rahmoun, Margie)

02/24/2006    15328    Transfer of Claim  43772  from UnionBanCal Leasing Corporation  to
Longacre Master Fund LTD.  Filed by  Union BANCAL Leasing
Corporation  .  Objections due by 3/17/2006. (Rahmoun, Margie)

02/27/2006    15329    Thirty-Eighth Interim Application for Compensation for
Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee:
$2,130,099.50, Expenses: $55,270.26. Filed by Sonnenschein Nath &
Rosenthal LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3)
Exhibit C# (4) Certificate of Service) (Jacobson, Fruman)

02/27/2006    15330    Summary /Coversheet of Thirty-Eighth Interim Application for
Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman
Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP.
(Jacobson, Fruman)

02/27/2006    15331    Notice of Filing of Thirty-Eighth Interim Application for

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15329] Application for Compensation, ). (Jacobson, Fruman) |
| 02/27/2006 | 15332 | Declaration /Expense Declaration of Fruman Jacobson in Support of the Thirty-Eighth Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15329] Applicationfor Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/27/2006 | 15333 | Notice of Filing of Expense Declaration in Support of Thirty-Eighth Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15332] Declaration, ). (Jacobson,Fruman) |
| 02/27/2006 | 15334 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14405] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/27/2006 | 15335 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15334] Certification of No Objection). (Jacobson, Fruman) |
| 02/27/2006 | 15336 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15061] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/27/2006 | 15337 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15336] Certification of No Objection). (Jacobson, Fruman) |
| 02/27/2006 | 15338 | Second Quarterly Application for Compensation for GCW Consulting LLC, Consultant, Fee: $483,860.46, Expenses: $16,505.71. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman) |
| 02/27/2006 | 15339 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15338] Application for Compensation, ). (Jacobson, Fruman) |
| 02/27/2006 | 15340 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15338] Application for Compensation,, [15339] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 02/27/2006 | 15341 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15338] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/27/2006 | 15342 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15341] Declaration). (Jacobson, Fruman) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008

                                                              Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 02/24/2006 | 15343 | Transfer of Claim 43883 from UnionBanCal Leasing Corporation to Longacre Master Fund, Ltd. Filed by Union BANCAL Leasing Corporation . Objections due by 3/17/2006. (Williams, Daphne) |
| 02/27/2006 | 15344 | DLA Piper Rudnick Gray Cary US LLP's Final Interim Application for the Period Since December 31, 2005, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $24,611.75, Expenses: $325.60. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A(1)# (2) Exhibit A(2)# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 02/27/2006 | 15345 | Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15344] Application for Compensation,, ). (Martino, Philip) |
| 02/27/2006 | 15346 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15345] Notice of Filing, [15344] Application for Compensation,, ). (Martino, Philip) |
| 02/27/2006 | 15347 | Sixth Quarterly Application for Compensation for The Segal Company, Consultant, Fee: $6,272.00, Expenses: $0.00. Filed by The Segal Company. (Attachments: # (1) Affidavit of Stuart Wohl) (Argionis, James) |
| 02/27/2006 | 15348 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of The Segal Company (RE: [15347] Application for Compensation). (Argionis, James) |
| 02/27/2006 | 15349 | Eighth Quarterly Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $74,301.50, Expenses: $7,230.27. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson. (Attachments: # (1) Affidavit of Jack J. Carriglio) (Argionis, James) |
| 02/27/2006 | 15350 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15349] Application for Compensation, ). (Argionis, James) |
| 02/27/2006 | 15351 | Final Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $1,138,087.61, Expenses: $68,315.07. Filed by Jenner & Block LLP. (Attachments: # (1) Proposed Order) (Steege, Catherine) |
| 02/27/2006 | 15352 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15351] Application for Compensation). (Steege, Catherine) |
| 02/27/2006 | 15353 | Thirty-Six Application for Compensation for Rothschild Inc, |

U.  S.  BANKRUPTCY  COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                      Run Date: 01/24/2008

Filing Date      No.        Entry                                      Run Time: 09:35:44

| | | |
|---|---|---|
| | | Financial Advisor, Fee: $129,032.26, Expenses: $18,408.33. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Mazza, James) |
| 02/27/2006 | 15354 | Final Application for Compensation for Fti Consulting Inc, Financial Advisor, Fee: $820,762.50, Expenses: $1,282.04. Filed by Fti Consulting Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C Part 1# (4) Exhibit C Part 2# (5) Exhibit C Part 3# (6) Exhibit C Part 4# (7) Exhibit C Part 5) (Steege, Catherine) |
| 02/27/2006 | 15355 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Fti Consulting Inc (RE: [15354] Application for Compensation, ).  (Steege, Catherine) |
| 02/27/2006 | 15356 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson, The Segal Company (RE: [15347] Application for Compensation, [15348] Professional Fees Cover Sheet, [15349] Application for Compensation,, [15350] Professional Fees Cover Sheet).  (Argionis, James) |
| 02/27/2006 | 15357 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15353] Application for Compensation, ).  (Mazza, James) |
| 02/27/2006 | 15358 | Final Application for Compensation for Retired Management & Salaried Committee of UAL Corp, Other Professional, Fee: $, Expenses: $3,281.08. Filed by Retired Management & Salaried Committee of UAL Corp.  (Steege, Catherine) |
| 02/27/2006 | 15359 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15353] Application for Compensation, ).  (Mazza, James) |
| 02/27/2006 | 15360 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15353] Application for Compensation, ).  (Mazza, James) |
| 02/27/2006 | 15361 | Final Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $18,004,516, Expenses: $617,961.08. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G) (Mazza, James) |
| 02/27/2006 | 15362 | Summary of Final Application of Rothschild, Inc. for Compensation and Reimbursement of Expenses Filed by James J. Mazza Jr on behalf of Rothschild Inc.  (Mazza, James) |
| 02/27/2006 | 15363 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15361] Application for Compensation, ).  (Mazza, James) |
| 02/27/2006 | 15364 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15361] Application for Compensation, ).  (Mazza, James) |
| 02/27/2006 | 15365 | Thirty-Eighth Monthly Application for Compensation for Huron |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Consulting Services LLC, Consultant, Fee: $1,581,512.00, Expenses: $28,337.44. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A--Retention Order# (2) Exhibit B--Summary by Matter Code# (3) Exhibit C--Part 1--Summary by Professional# (4) Exhibit C--Part 2--Time Detail# (5) Exhibit D--Expense Detail# (6) Exhibit E--Supplemental Declaration of Daniel P. Wikel Under Bankruptcy Rule 2016) (Casey, Timothy) |
| 02/27/2006 | 15366 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15365] Application for Compensation, ).  (Casey, Timothy) |
| 02/27/2006 | 15367 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15365] Application for Compensation, ).  (Casey, Timothy) |
| 02/27/2006 | 15368 | Supplemental Affidavit Regarding Expenses (January 2006) by Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15365] Application for Compensation, ).  (Casey, Timothy) |
| 02/27/2006 | 15369 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15368] Affidavit).  (Casey, Timothy) |
| 02/27/2006 | 15370 | Order  Withdrawing  (RE: [12877]  Objection to Claim, ).   Signed on 2/27/2006  (Williams, Daphne) |
| 02/27/2006 | 15371 | Order Granting Application For Compensation (Related Doc # [13591]).  Cognizant Associates Inc, fees awarded: $96,862.50, expenses awarded: $7,494.00.   Signed on  2/27/2006. (Williams, Daphne) |
| 02/27/2006 | 15372 | Order Granting Application For Compensation (Related Doc # [13553]).  The Official Committee of Unsecured Creditors ("Committee"), fees awarded: $0.00, expenses awarded: $20,087.97. Signed on  2/27/2006.    (Williams, Daphne) |
| 02/27/2006 | 15373 | Order Granting Application For Compensation (Related Doc # [13545]).  Sonnenschein Nath & Rosenthal LLP, fees awarded: $3,866,706.75, expenses awarded: $65,012.47.   Signed on 2/27/2006.    (Williams, Daphne) |
| 02/27/2006 | 15374 | Transfer of Claim (Partial) 36286  from Peak Finance Partners, III, LP  to Longacre Master Fund, Ltd.  Filed by     Peak Finance Partners III, L.P. .  Objections due by 3/20/2006. (Williams, Daphne) |
| 02/27/2006 | 15375 | Transfer of Claim (Partial)  36278  from Peak Finance Partners III, LP  to Longacre Capital Partners (QP) LP.  Filed by     Peak Finance Partners III, L.P. .  Objections due by 3/20/2006. (Williams, Daphne) |
| 02/28/2006 | 15376 | Report Monthly Operating Report For The Period January 1, 2006, Through January 31, 2006 Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                            Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 02/28/2006 | 15377 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [15376] Report).  (Mazza, James) |
| 02/28/2006 | 15378 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Jeffrey A Chadwick on behalf of Michael Lewis Co.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Proposed Order) (Chadwick, Jeffrey) |
| 02/28/2006 | 15379 | Thirty-Seventh Monthly Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $33,081.87. Filed by The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3) Exhibit A Part 3# (4) Exhibit A Part 4# (5) Exhibit A Part 5# (6) Certificate of Service) (Jacobson, Fruman) |
| 02/28/2006 | 15380 | Notice of Filing of Thirty-Seventh Monthly Application for Compensation for The Official Committee of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [15379] Application for Compensation, ).  (Jacobson, Fruman) |
| 02/27/2006 | 15381 | Transfer of Claim (Partial) 36278  from Peak Finance Partners, III, LP.  to Longacre Master Fund, Ltd..  Filed by Peak Finance Partners III, L.P. .  Objections due by 3/20/2006. (Rowe, Victoria) |
| 02/27/2006 | 15382 | Transfer of Claim (Partial) 36286  from Peak Finance Partners III, L.P.  to Longacre Capital Partners (QP) L.P.  Filed by Peak Finance Partners III, L.P. .  Objections due by 3/20/2006. (Rowe, Victoria) |
| 02/27/2006 | 15383 | Transfer of Claim (Partial) 36278  from Peak Finance Parnters III, L.P.  to Longacre Acquisition, LLC.  Filed by Peak Finance Partners III, L.P. .  Objections due by 3/20/2006. (Rowe, Victoria) |
| 02/27/2006 | 15384 | Transfer of Claim (Partial) 36286  from Peak Finance Partners III, L.P.  to Longacre Acquisition, LLC.  Filed by Peak Finance Partners III, L.P. .  Objections due by 3/20/2006. (Rowe, Victoria) |
| 02/27/2006 | 15385 | Proof and Request for Payment of Postpetition Claim Filed by Eric L Welch .  (Rowe, Victoria) |
| 02/27/2006 | 15386 | Order Granting Application For Compensation (Related Doc # [13561]).  Sperling & Slater P.C., fees awarded: $472060.50, expenses awarded: $17571.34.  Signed on 2/27/2006.  (Rowe, Victoria) |
| 02/28/2006 | 15387 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14920] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:44 |
|---|---|---|---|

Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

02/28/2006   15388   Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15387] Certification of No Objection). (Jacobson, Fruman)

02/27/2006   15389   Order Granting Application For Compensation (Related Doc # [14561]).  Leaf Group, LLC, fees awarded: $69275.50, expenses awarded: $10144.88.  Signed on 2/27/2006.     (Rowe, Victoria)

02/28/2006   15390   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14732] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

02/28/2006   15391   Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15390] Certification of No Objection).  (Jacobson, Fruman)

02/28/2006   15392   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14737] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

02/28/2006   15393   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14742] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

02/28/2006   15394   Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15393] Certification of No Objection).  (Jacobson, Fruman)

02/28/2006   15395   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14851] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

02/28/2006   15396   Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15395] Certification of No Objection).  (Jacobson, Fruman)

02/28/2006   15397   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14854] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

02/28/2006   15398   Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15397] Certification of No Objection).  (Jacobson, Fruman)

02/28/2006   15399   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14859] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

02/28/2006   15400   Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15399] Certification of No Objection).  (Jacobson, Fruman)

02/28/2006   15401   Certification of No Objection - No Order Required Filed by Fruman

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Jacobson on behalf of KPMG LLP (RE: [14867] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/28/2006 | 15402 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15401] Certification of No Objection). (Jacobson, Fruman) |
| 02/28/2006 | 15403 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14870] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/28/2006 | 15404 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15403] Certification of No Objection). (Jacobson, Fruman) |
| 02/27/2006 | 15405 | Order Granting Application For Compensation (Related Doc # [12580]). GCW Consulting LLC, fees awarded: $666961.25, expenses awarded: $43966.75. Signed on 2/27/2006. (Rowe, Victoria) |
| 02/28/2006 | 15406 | Appearance Filed by Michael C. Moody on behalf of Sommer Barnard PC. (Moody, Michael) |
| 02/28/2006 | 15407 | Notice of Filing Filed by Michael C. Moody on behalf of Sommer Barnard PC (RE: [15406] Appearance). (Moody, Michael) |
| 02/28/2006 | 15408 | Notice of Motion and Application for Compensation for Sommer Barnard PC, Creditor Comm. Aty, Fee: $15,000, Expenses: $0.00. Filed by Sommer Barnard PC. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Moody, Michael) |
| 02/28/2006 | 15409 | Notice of Motion Filed by Michael C. Moody on behalf of Sommer Barnard PC (RE: [15408] Application for Compensation, ). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Moody, Michael) |
| 02/28/2006 | 15410 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [15089] Application for Compensation, ). (Russo, Allyson) |
| 03/01/2006 | 15411 | Attachment(s) Withdrawal of Appearance Filed by Houk A. Rose on behalf of State of Michigan Funds Administration, State of Michigan Self-Insurers' Security Fund. (Rose, Houk) |
| 03/01/2006 | 15412 | Addendum to Record on Appeal (supplemental) . (RE: [15234] Appellee Designation). (Rance, Gwendolyn) |
| 02/27/2006 | 15413 | Order Withdrawing Motion To Enforce (Related Doc # [14643]), Withdrawing Motion To Enforce (Related Doc # [14645]), Withdrawing Motion To Enforce (Related Doc # [14669]). Signed on 2/27/2006. (Williams, Daphne) |
| 03/01/2006 | 15414 | Final Fee Application for Compensation for Farr & Taranto, Other Professional, Fee: $72,875.00, Expenses: $4,917.05. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 03/01/2006 | 15415 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [15414] Application for Compensation, ). (Jacobson, Fruman) |
| 03/01/2006 | 15416 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [15414] Application for Compensation,, [15415] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 02/28/2006 | 15417 | Transfer of Claim  #43438  from Madison Square Garden LLP  to SPCP Group LLC.  Filed by     SPCP Group, LLC  .  Objections due by 3/21/2006. (Rahmoun, Margie) |
| 03/01/2006 | 15418 | First Interim and Final Fee Application for Compensation for Watson Wyatt & Company and Watson Wyatt Investment Consulting, Inc., Consultant, Fee: $141,861.67, Expenses: $0.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2)Certificate of Service) (Jacobson, Fruman) |
| 03/01/2006 | 15419 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Watson Wyatt & Company and Watson Wyatt Investment Consulting, Inc.  (RE: [15418] Application for Compensation, ). (Jacobson, Fruman) |
| 03/01/2006 | 15420 | Notice of Filing Filed by Fruman Jacobson on behalf of Watson Wyatt & Company and Watson Wyatt Investment Consulting, Inc.  (RE: [15418] Application for Compensation,, [15419] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 03/01/2006 | 15421 | Third Quarterly Application for Compensation for GCW Consulting LLC, Consultant, Fee: $272,076.19, Expenses: $5,942.19. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificateof Service) (Jacobson, Fruman) |
| 03/01/2006 | 15422 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15421] Application for Compensation, ). (Jacobson, Fruman) |
| 03/01/2006 | 15423 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15421] Application for Compensation,, [15422] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 03/01/2006 | 15424 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15421] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/01/2006 | 15425 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15424] Declaration). (Jacobson, Fruman) |
| 03/01/2006 | 15426 | Twelfth Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $14,409.44, Expenses: $134.44. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate ofService) (Jacobson, Fruman) Modified on 3/8/2006 to correct fee requested to $14,275.00 (Rance, Gwendolyn). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:01/24/2008
                                                            Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 03/01/2006 | 15427 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15426] Application for Compensation, ).  (Jacobson, Fruman) |
| 03/01/2006 | 15428 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15427] Professional Fees Cover Sheet, [15426] Application for Compensation, ).  (Jacobson, Fruman) |
| 03/01/2006 | 15429 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15426] Application for Compensation, ).  (Jacobson, Fruman) |
| 03/01/2006 | 15430 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15429] Declaration).  (Jacobson, Fruman) |
| 03/01/2006 | 15431 | Certificate of Service Filed by Fruman Jacobson on behalf of Sommer Barnard PC (RE: [15408] Application for Compensation,, [15409] Notice of Motion).  (Jacobson, Fruman) |
| 03/01/2006 | 15432 | Notice of Motion and Motion to Allow Claim(s) # Filed by Thomas C. Wolford on behalf of Dallas/Fort Worth International Airport Board.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Wolford, Thomas) |
| 03/01/2006 | 15433 | Cure Claim for City of Des Moines, Iowa in the amount of &#36;33,227.92 Filed by Alexander D Kerr Jr on behalf of City of Des Moines, Iowa.  (Kerr, Alexander) |
| 03/01/2006 | 15434 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Thomas C. Wolford on behalf of Dallas/Fort Worth International Airport Board.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Wolford, Thomas) |
| 03/01/2006 | 15435 | Appearance Filed by Sonia Kinra on behalf of City of Eugene. (Kinra, Sonia) |
| 03/01/2006 | 15436 | Proof of Service and Submission Of Administrative Claim Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection.  (Attachments: # (1) Exhibit # (2) Exhibit) (Newman, Eric) |
| 03/01/2006 | 15437 | Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [15436] Proof of Service). (Newman, Eric) |
| 03/01/2006 | 15438 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Christopher J. Horvay on behalf of Itochu AirLease Holding Inc.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) Exhibit 1# (2) Exhibit 1-pgs 26# (3) Exhibit Ex. 1- Annex# (4) Exhibit Ex. 1 omnibus# (5) Exhibit 2 - oper lease# (6) Exhibit 2-oper leas pgs 35# (7) Exhibit Ex. 2 - |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | C-2# (8) Exhibit 3# (9) Exhibit 4# (10) Exhibit 5# (11) Exhibit6# (12) Exhibit 7# (13) Exhibit 8# (14) Exhibit 9# (15) Exhibit 10# (16) Exhibit 11# (17) Exhibit 12# (18) Exhibit 13# (19) Proposed Order Order) (Horvay, Christopher) |
| 03/01/2006 | 15439 | Final Application Application for Compensation for Bain & Company Inc, Accountant, Fee: $7,103,500.00, Expenses: $508177.66. Filed by Thomas J. Augspurger.  (Attachments: # (1) Proposed Order) (Augspurger, Thomas) |
| 03/01/2006 | 15440 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Folarin S. Dosunmu on behalf of US Aviation Underwriters Inc.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Dosunmu, Folarin) |
| 03/01/2006 | 15441 | Certificate of Service Filed by Folarin S. Dosunmu on behalf of US Aviation Underwriters Inc (RE: [15440] Request for Payment of Administrative Expenses, ).  (Dosunmu, Folarin) |
| 03/01/2006 | 15442 | Notice of Motion and Motion to Compel United Air Lines to Pay Non-Qualified Pension Benefits Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Room 2525,Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Newman, Eric) |
| 03/01/2006 | 15443 | Final Application for Compensation for McKinsey & Company Inc United States, Consultant, Fee: $9,005,750.00, Expenses: $196,662.80. Filed by McKinsey & Company Inc United States.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) ExhibitC# (4) Exhibit D# (5) Proposed Order) (Mazza, James) |
| 03/01/2006 | 15444 | Summary of Final Application of McKinsey & Company, Inc. United States, for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Management Consultant to the Debtors for the Period December 9, 2002 Through August 31, 2003 Filed by James J. Mazza Jr on behalf of McKinsey & Company Inc United States.  (Mazza, James) |
| 03/01/2006 | 15445 | Notice of Filing Filed by James J. Mazza Jr on behalf of McKinsey & Company Inc United States (RE: [15443] Application for Compensation, ).  (Mazza, James) |
| 03/01/2006 | 15446 | Thirty-Eighth Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Special Counsel, Fee: $437405.30, Expenses: $5072.97. Filed by Vedder Price Kaufman & Kammholtz P.C..  (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B (Part 1)# (4) Exhibit B (Part 2)# (5) Exhibit C# (6) Exhibit D) (Lipke, Douglas) |
| 03/01/2006 | 15447 | Notice and Certificate of Service Filed by Allyson B Russo on |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:44
Filing Date    No.      Entry

                        behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [15446]
                        Application for Compensation, ).  (Russo, Allyson)

03/02/2006     15448    Hearing Continued  (RE: [14804]  Motion of BNP Paribas, et al., to
                        Perform Setoffs, , ). Hearing scheduled for 3/17/2006 at 09:30 AM
                        at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                        (Williams, Velda)

03/01/2006     15449    Amended Order Scheduling  (RE: [15036]  Motion to Approve, ).
                        Discovery due by 6/16/2006. Exhibit List due by 6/23/2006.
                        Objections due by 6/27/2006. Continued Trial date set for
                        7/12/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                        Chicago, Illinois 60604. Witness List due by 6/23/2006.  Signed on
                        3/1/2006  (Rahmoun, Margie)

03/02/2006     15450    Certification of No Objection - No Order Required Filed by James
                        G. Argionis on behalf of The Segal Company (RE: [15117]
                        Application for Compensation).  (Argionis, James)

03/02/2006     15451    Certification of No Objection - No Order Required Filed by James
                        G. Argionis on behalf of The Segal Company (RE: [15119]
                        Application for Compensation).  (Argionis, James)

03/02/2006     15452    Certification of No Objection - No Order Required Filed by James
                        G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP,
                        Meckler Bulger & Tilson (RE: [15142] Application for Compensation,
                        ).  (Argionis, James)

03/02/2006     15453    Certification of No Objection - No Order Required Filed by Fruman
                        Jacobson on behalf of Jonathan R. Macey (RE: [15058] Application
                        for Compensation).  (Jacobson, Fruman)

03/02/2006     15454    Certification of No Objection - No Order Required Filed by James
                        G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP,
                        Meckler Bulger & Tilson (RE: [15144] Application for Compensation,
                        ).  (Argionis, James)

03/02/2006     15455    Certificate of Service National City Bank of Kentucky's Request
                        for Payment of Administrative Expense Claims Filed by Ilana N
                        Glazier on behalf of National City Bank of Kentucky.
                        (Attachments: # (1) Exhibit A - Service List# (2) Exhibit B -
                        Administrative Expense Claim) (Glazier, Ilana)

03/02/2006     15456    Certification of No Objection - No Order Required Filed by James
                        G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP,
                        Meckler Bulger & Tilson (RE: [15146] Application for Compensation,
                        ).  (Argionis, James)

03/02/2006     15457    Notice of Filing of Certificate of No Objection to First Monthly
                        Fee Application of Jonathan R. Macey Filed by Fruman Jacobson on
                        behalf of Jonathan R. Macey (RE: [15453] Certification of No
                        Objection).  (Attachments: # (1) Certificate of Service)(Jacobson,
                        Fruman)

03/02/2006     15458    Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf,

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

Filing Date    No.        Entry                            Run Time: 09:35:44

---

|  |  |  |
|---|---|---|
|  |  | Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson, The Segal Company (RE: [15451] Certification of No Objection, [15452] Certification of No Objection, [15454] Certification of NoObjection, [15456] Certification of No Objection, [15450] Certification of No Objection).  (Argionis, James) |
| 03/02/2006 | 15459 | Twenty Third Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $10,350.50, Expenses: $29.45. Filed by LeBoeuf,Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson.  (Attachments: # (1) Exhibit A - Fee Affidavit of Jack J. Carriglio# (2) Affidavit Summary Expense Affidavit of Jack J. Carriglio) (Argionis, James) |
| 03/02/2006 | 15460 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15459] Application for Compensation, ).  (Argionis, James) |
| 03/02/2006 | 15461 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15459] Application for Compensation,, [15460] Professional Fees Cover Sheet).  (Argionis, James) |
| 03/02/2006 | 15462 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Matthew Gensburg on behalf of City Of Chicago. Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Gensburg, Matthew) |
| 03/02/2006 | 15463 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Matthew Gensburg on behalf of City Of Chicago. Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Gensburg, Matthew) |
| 03/02/2006 | 15464 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan.  Hearing scheduled for 4/28/2006 at09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Notice of Motion) (Carlson, Kurt) |
| 03/02/2006 | 15465 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Andrew L. Wool on behalf of Kathryn A. Mikells. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Wool, Andrew) |
| 03/02/2006 | 15466 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Andrew L. Wool on behalf of Richard J. Poulton. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Wool, Andrew) |
| 03/02/2006 | 15467 | Second and Final Application for Compensation for Jonathan R. Macey, Other Professional, Fee: $94,240.00, Expenses: $196.75. Filed by Jonathan R. Macey.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman) |
| 03/02/2006 | 15468 | Notice of Filing Filed by Fruman Jacobson on behalf of Jonathan R. Macey (RE: [15467] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/02/2006 | 15469 | Declaration of Jonathan R. Macey In Support of Second and Final Fee Application Filed by Fruman Jacobson on behalf of Jonathan R. Macey (RE: [15467] Application for Compensation).  (Jacobson, Fruman) |
| 03/02/2006 | 15470 | Notice of Filing Filed by Fruman Jacobson on behalf of Jonathan R. Macey (RE: [15469] Declaration).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/02/2006 | 15471 | Certificate of Service Request of Independence Air, Inc. for the Allowance of its Antitrust Claims as Administrative Expense Claims Filed by Kelly M. Neff on behalf of Independence Air, Inc..  (Attachments: # (1) Exhibit A - Service List# (2) Exhibit B - Administrative Expense Claim) (Neff, Kelly) |
| 03/02/2006 | 15472 | Notice of Motion and Emergency Motion to Compel URPBPA to produce documents in response to United's discovery requests, Notice of Motion and Emergency Motion to Continue/Reschedule Hearing Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al. Hearing scheduled for 3/3/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Jakola, Adrianne) |
| 03/02/2006 | 15473 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Michael D. Lee on behalf of Intrarock I, LLC. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Lee, Michael) |
| 03/02/2006 | 15474 | Request for Payment of Cure Claim Filed by Susan B. de Resendiz on behalf of Greater Orlando Aviation Authority.  (Attachments: # (1) Exhibit A) (de Resendiz, Susan) |
| 03/02/2006 | 15475 | Notice of Filing Filed by Susan B. de Resendiz on behalf of Greater Orlando Aviation Authority (RE: [15474] Request).  (de Resendiz, Susan) |
| 03/02/2006 | 15476 | Request for Payment of Cure Claim Filed by Susan B. de Resendiz on behalf of Palm Beach County, Florida.  (Attachments: # (1) Exhibit A) (de Resendiz, Susan) |
| 03/02/2006 | 15477 | Notice of Filing Filed by Susan B. de Resendiz on behalf of Palm |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:44
| Filing Date | No. | Entry |
|---|---|---|

Beach County, Florida (RE: [15476] Request).  (de Resendiz, Susan)

03/02/2006   15478   Order Scheduling  (RE: [14290]  Objection to Claim, ). Exhibit
                     List due by 3/21/2006. Objections due by 3/24/2006. Trial date set
                     for 3/28/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744,
                     Chicago, Illinois 60604. Witness List due by 3/21/2006.Signed on
                     3/2/2006  (Rahmoun, Margie)

03/03/2006   15479   Cure Claim for Sabre Inc. in the amount of &#36;107,253.48 Filed
                     by Mark L Radtke on behalf of Sabre Inc..  (Radtke, Mark)

03/03/2006   15480   Appearance Filed by James M McArdle on behalf of City of Eugene.
                     (McArdle, James)

03/03/2006   15481   Fourth Quarterly Application for Compensation for GCW Consulting
                     LLC, Consultant, Fee: $90,228.03, Expenses: $4,829.03. Filed by
                     Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B#
                     (3) Exhibit C# (4) Exhibit D# (5) Certificateof Service)
                     (Jacobson, Fruman)

03/03/2006   15482   Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                     behalf of GCW Consulting LLC (RE: [15481] Application for
                     Compensation, ).  (Jacobson, Fruman)

03/03/2006   15483   Notice of Filing Filed by Fruman Jacobson on behalf of GCW
                     Consulting LLC (RE: [15481] Application for Compensation,, [15482]
                     Professional Fees Cover Sheet).  (Jacobson, Fruman)

03/03/2006   15484   Declaration Filed by Fruman Jacobson on behalf of GCW Consulting
                     LLC (RE: [15481] Application for Compensation, ). (Attachments: #
                     (1) Certificate of Service) (Jacobson, Fruman)

03/03/2006   15485   Notice of Filing Filed by Fruman Jacobson on behalf of GCW
                     Consulting LLC (RE: [15484] Declaration).  (Jacobson, Fruman)

03/03/2006   15486   Notice of Motion and Second Request for Payment of Administrative
                     Expenses Filed by Andrew L. Wool on behalf of Douglas Hacker.
                     Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn,
                     Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1)
                     Proposed Order) (Wool, Andrew)

03/03/2006   15487   Final Application for Compensation for The Parthenon Group, LLC,
                     Consultant, Fee: $185,800.00, Expenses: $5,040.00. Filed by Fruman
                     Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3)
                     Exhibit C# (4) Exhibit D# (5) Certificate ofService) (Jacobson,
                     Fruman)

03/03/2006   15488   Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                     behalf of The Parthenon Group, LLC (RE: [15487] Application for
                     Compensation, ).  (Jacobson, Fruman)

03/03/2006   15489   Notice of Filing Filed by Fruman Jacobson on behalf of The
                     Parthenon Group, LLC (RE: [15487] Application for Compensation,,
                     [15488] Professional Fees Cover Sheet).  (Jacobson, Fruman)

03/03/2006   15490   Certification of No Objection - No Order Required Filed by Fruman

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date:01/24/2008
                                                             Run Time:09:35:44
Filing Date       No.       Entry

|  |  |  |
|---|---|---|
| | | Jacobson on behalf of KPMG LLP (RE: [15067] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/03/2006 | 15491 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15490] Certification of No Objection). (Jacobson, Fruman) |
| 03/03/2006 | 15492 | Appearance Filed by Jon C Vigano on behalf of Great Lakes Avaition Ltd. (Vigano, Jon) |
| 03/03/2006 | 15493 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Jason M Torf on behalf of Great Lakes Aviation, Ltd.. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Torf, Jason) |
| 03/03/2006 | 15494 | Appearance Filed by Jason M Torf on behalf of Great Lakes Aviation, Ltd.. (Torf, Jason) |
| 03/03/2006 | 15495 | Notice of Motion and Motion to Allow Claim(s) # 044911, Notice of Motion and Motion to Pay City of Eugen the amount of $92,665.68 Filed by James M McArdle on behalf of City of Eugene. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A - 2nd Amended Proof of Claim# (2) Exhibit B1 - Agreement and Lease, Part 1# (3) Exhibit B2 - Agreement and Lease, Part 2# (4) Proposed Order Allowance of Administrative Expense Claim# (5) Proposed Order Payment of Administrative Expense Claim) (McArdle, James) |
| 03/03/2006 | 15496 | Affidavit of Service Filed by Jason M Torf on behalf of Great Lakes Aviation, Ltd. (RE: [15493] Request for Payment of Administrative Expenses, ). (Torf, Jason) |
| 03/03/2006 | 15497 | Final Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $24,611.75, Expenses: $325.60. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit C# (2) Exhibit D) (Martino, Philip) |
| 03/03/2006 | 15498 | Exhibit(s) Proposed Order Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15497] Application for Compensation). (Martino, Philip) |
| 03/03/2006 | 15499 | Notice By Equilon Enterprises LLC D/B/A Shell Oil Products US of Cure Amount Due Under Terminalling Agreement Filed by Steven M Hartmann on behalf of Equilon Enterprises LLC d/b/a Shell Oil Products US. (Attachments: # (1) Exhibit A & B) (Hartmann, Steven) |
| 03/03/2006 | 15500 | Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15498] Exhibit, [15497] Application for Compensation). (Attachments: # (1) Exhibit A) (Martino, Philip) |
| 03/03/2006 | 15501 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008

                                                              Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15498] Exhibit, [15500] Notice of Filing, [15497] Application for Compensation). (Martino, Philip) |
| 03/03/2006 | 15502 | Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Final Application for Alowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15498] Exhibit, [15500] Notice of Filing, [15501] Professional Fees Cover Sheet, [15497] Application for Compensation). (Attachments: # (1) Exhibit A) (Martino, Philip) |
| 03/03/2006 | 15503 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Steven M Hartmann on behalf of Shell Pipeline Company LP.  Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Hartmann, Steven) |
| 03/03/2006 | 15504 | Affidavit of Philip V. Martino in Suppot of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period Since December 31, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP(RE: [15344] Application for Compensation,,, [15345] Notice of Filing, [15346] Professional Fees Cover Sheet).  (Attachments: # (1) Exhibit A) (Martino, Philip) |
| 03/03/2006 | 15505 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14227] Application for Compensation,, [14228] Notice of Filing,, [14229] Professional Fees Cover Sheet, [14230] Affidavit, ). (Attachments: # (1) Exhibit A) (Martino, Philip) |
| 03/03/2006 | 15506 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14932] Application for Compensation,, [14933] Professional Fees Cover Sheet, [14934] Notice of Filing, [14935] Affidavit, ). (Attachments: # (1) Exhibit A) (Martino, Philip) |
| 03/03/2006 | 15507 | Verified Thirty-Third Interim and Final Application for Compensation. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 03/03/2006 | 15508 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15507] Application for Compensation, ).  (Jacobson, Fruman) |
| 03/03/2006 | 15509 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15507] Application for Compensation,, [15508] Professional Fees Cover Sheet).  (Jacobson, |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|

Fruman)

| Filing Date | No. | Entry |
|---|---|---|
| 03/03/2006 | 15510 | Amended Certificate of Service Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15344] Application for Compensation,,, [15345] Notice of Filing, [15346] Professional Fees Cover Sheet). (Attachments: # (1) Exhibit A) (Martino, Philip) |
| 03/02/2006 | 15511 | Notice of Motion and Motion for Entry of Order Lifting Automatic Stay Nunc Pro Tunc to 3/28/03 Filed by James P Tutaj on behalf of Marguerite Moore. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 03/03/2006 | 15512 | Notice of Motion and Motion For Sanctions against United Filed by James G. Argionis on behalf of The United Retired Pilots Benefit Protection Association. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Argionis, James) |
| 03/03/2006 | 15513 | Request for Allowance and Payment of Administrative Expense Claim for Blake of Chicago Corp. Pursuant to 11 U.S.C. 503 Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Fruchtman, Rebecca) |
| 03/03/2006 | 15514 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [15513] Request). (Fruchtman, Rebecca) |
| 03/03/2006 | 15515 | Final Application for Compensation for Deloitte & Touche, Accountant, Fee: $11881524.54, Expenses: $5248.91. Filed by Kevin C. Driscoll. (Attachments: # (1) Proposed Order) (Driscoll, Kevin) |
| 03/03/2006 | 15516 | Notice of Filing Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [15515] Application for Compensation). (Driscoll, Kevin) |
| 03/03/2006 | 15517 | Seventeenth MOnthly and Final Application Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $9,744,237, Expenses: $274,847. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Certificate of Service) (Jacobson, Fruman) |
| 03/03/2006 | 15518 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15517] Application for Compensation, ). (Jacobson, Fruman) |
| 03/03/2006 | 15519 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15517] Application for Compensation,, [15518] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 03/03/2006 | 15520 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:44
Filing Date      No.      Entry

Consulting LLC (RE: [15517] Application for Compensation, ).
(Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

03/03/2006    15521    Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow
                       Financial Consulting LLC (RE: [15520] Affidavit). (Jacobson,
                       Fruman)

03/03/2006    15522    Final Application for Compensation for GCW Consulting LLC,
                       Consultant, Fee: $1,441,882.25, Expenses: $71,243.68. Filed by
                       Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B
                       Part 1# (3) Exhibit B Part 2# (4) Exhibit C# (5) Exhibit D# (6)
                       Certificate of Service) (Jacobson, Fruman)

03/03/2006    15523    Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                       behalf of GCW Consulting LLC (RE: [15522] Application for
                       Compensation, ). (Jacobson, Fruman)

03/03/2006    15524    Notice of Filing Filed by Fruman Jacobson on behalf of GCW
                       Consulting LLC (RE: [15522] Application for Compensation,, [15523]
                       Professional Fees Cover Sheet). (Jacobson, Fruman)

03/03/2006    15525    Notice of Motion and Motion to Withdraw as Attorney Filed by
                       Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd
                       Investments International, Ltd.. Hearing scheduled for 3/17/2006
                       at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,
                       Illinois 60604. (Attachments: # (1) Proposed Order) (Israel,
                       Harold)

03/03/2006    15526    Amended Notice of Motion Filed by Christopher L. Rexroat on behalf
                       of MASSACHUSETTS PORT AUTHORITY (RE: [15237] Motion for Leave, ).
                       Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)
                       Proposed Order) (Rexroat, Christopher)

03/03/2006    15527    Notice of Motion and Motion to Compel Filed by Babette Ceccotti on
                       behalf of Air Line Pilots Association International. Hearing
                       scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Room
                       2525, Chicago, Illinois 60604. (Attachments: # (1) Notice of
                       Motion# (2) Proposed Order) (Ceccotti, Babette)

03/03/2006    15528    Amended Exhibit(s) 3 and 4 to the Debtors' Supplement to Debtors'
                       Joint Plan of Reorganization Pursuant to Chapter 11 of the United
                       States Bankruptcy Code Filed by Micah Marcus on behalf of UAL
                       Corporation, et al. (Attachments: # (1) Exhibit 4) (Marcus,
                       Micah)

03/03/2006    15529    Notice of Filing Filed by Micah Marcus on behalf of UAL
                       Corporation, et al (RE: [15528] Exhibit, ). (Marcus, Micah)

03/03/2006    15530    Reply to (related document(s): [15317] Brief) Filed by Ann Acker
                       on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1)
                       Exhibit A# (2) Certificate of Service) (Acker, Ann)

03/03/2006    15531    Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank
                       Northwest, N.A. (RE: [15530] Reply). (Acker, Ann)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:01/24/2008

Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|

03/03/2006   15532   Final Application for Compensation for Paul Hastings Janofsky & Walker LLP, Accountant, Fee: $1111579.50, Expenses: $46682.77. Filed by Paul Hastings Janofsky & Walker LLP.  (Attachments: # (1) Coversheet for Professional Fees) (Mazza, James)

03/03/2006   15533   Notice of Filing Filed by James J. Mazza Jr on behalf of Paul Hastings Janofsky & Walker LLP (RE: [15532] Application for Compensation, ).  (Mazza, James)

03/03/2006   15534   Notice of Motion and Motion to Extend Time Regarding Operative Deadlines and Set a Hearing on Memoranda of Law Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Gettleman, Jeffrey)

03/03/2006   15535   Final Application for Compensation for Bridge Associates Llc, Accountant, Fee: $678800, Expenses: $62279.43. Filed by Bridge Associates Llc.  (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit B-6# (8) Exhibit B-7# (9) Exhibit B-8# (10) Exhibit C# (11) Proposed Order) (Mazza, James)

03/03/2006   15536   Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Bridge Associates Llc (RE: [15535] Application for Compensation, ).  (Mazza, James)

03/03/2006   15537   Notice of Filing Filed by James J. Mazza Jr on behalf of Bridge Associates Llc (RE: [15535] Application for Compensation, ). (Mazza, James)

03/06/2006   15538   Final Application for Compensation for Leaf Group, LLC, Consultant, Fee: $644,823.40, Expenses: $150,340.41. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman)

03/06/2006   15539   Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [15538] Application for Compensation).  (Jacobson, Fruman)

03/06/2006   15540   Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [15538] Application for Compensation, [15539] Professional Fees Cover Sheet).  (Jacobson, Fruman)

03/03/2006   15541   Motion to Appear Pro Hac Vice Filed by  Omara Mendez Bernard   on behalf of   Puerto Rico Telephone Company .    (Williams, Daphne)

03/03/2006   15542   Order and Stipulation  (RE: [12072]  Objection to Claim, ). Signed on 3/3/2006  (Rahmoun, Margie)

03/03/2006   15543   Motion for Leave to To File In Paper Form Filed by  Omara Mendez Bernard on behalf of Puerto Rico Telephone Company .    (Rahmoun, Margie)

03/03/2006   15544   Motion to Appear Pro Hac Vice Filed by  Bradley S Copeland    on

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:01/24/2008

                                                             Run Time:09:35:44
Filing Date      No.        Entry
---

| | | behalf of    City of Eugene .    (Williams, Daphne) |
|---|---|---|
| 03/06/2006 | 15545 | Final Fee Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $1,069,985.00, Expenses: $115,776.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15546 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15545] Application for Compensation, ).  (Jacobson, Fruman) |
| 03/06/2006 | 15547 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15545] Application for Compensation,, [15546] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 03/06/2006 | 15548 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15545] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15549 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15548] Declaration).  (Jacobson, Fruman) |
| 03/06/2006 | 15550 | Final Application for Compensation for Sperling & Slater P.C., Special Counsel, Fee: $3,425,973.25, Expenses: $209,151.81. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B Part 1# (3) Exhibit B Part 2# (4) Exhibit BPart 3# (5) Exhibit B Part 4# (6) Exhibit C# (7) Exhibit D# (8) Exhibit E# (9) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15551 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [15550] Application for Compensation, ).  (Jacobson, Fruman) |
| 03/06/2006 | 15552 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [15550] Application for Compensation,, [15551] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 03/06/2006 | 15553 | Declaration Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [15550] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15554 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [15553] Declaration).  (Jacobson, Fruman) |
| 03/03/2006 | 15555 | Request For Allowance of Administrative Claim and Payment Thereof Filed by  Omara Mendez Bernard   on behalf of     Puerto Rico Telephone Company  .    (Williams, Daphne) |
| 03/06/2006 | 15556 | Twenty Fourth Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $8,626.00, Expenses: $220.90. Filed by LeBoeuf,Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson.  (Attachments: # (1) Exhibit A, Affidavit of Jack J. Carriglio# (2) Affidavit Summary Expense Affidavit of Jack J. Carriglio) (Argionis, James) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                              Run Date:01/24/2008

                                               Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 03/06/2006 | 15557 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15556] Application for Compensation, ). (Argionis, James) |
| 03/03/2006 | 15558 | Certificate of Service  Filed by  Jeseyra Vazquez-Alvarez  (RE: [15555]  Request).  (Williams, Daphne) |
| 03/06/2006 | 15559 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15556] Application for Compensation,, [15557] Professional Fees Cover Sheet). (Argionis, James) |
| 03/06/2006 | 15560 | Interim and Final Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $2,570,229.02, Expenses: $639,789.45. Filed by Andrew S Marovitz. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Marovitz, Andrew) |
| 03/06/2006 | 15561 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15560] Application for Compensation, ). (Marovitz, Andrew) |
| 03/06/2006 | 15562 | Final Application for Compensation. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15563 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15560] Application for Compensation, ). (Marovitz, Andrew) |
| 03/06/2006 | 15564 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15562] Application for Compensation). (Jacobson, Fruman) |
| 03/06/2006 | 15565 | Final Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $450,000.00, Expenses: $101,995.69. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit B# (4) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15566 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15565] Application for Compensation, ). (Jacobson, Fruman) |
| 03/06/2006 | 15567 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15565] Application for Compensation,, [15566] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 03/06/2006 | 15568 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15133] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15569 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15568] Certification of No |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|

Objection).  (Jacobson, Fruman)

03/06/2006    15570    Affidavit Filed by Fruman Jacobson on behalf of Saybrook
Restructuring Advisors LLC (RE: [15507] Application for
Compensation, ).  (Attachments: # (1) Certificate of Service)
(Jacobson, Fruman)

03/06/2006    15571    Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook
Restructuring Advisors LLC (RE: [15570] Affidavit).  (Jacobson,
Fruman)

03/06/2006    15572    Final Fee Application for Compensation for KPMG LLP, Accountant,
Fee: $20,636,216, Expenses: $615,610. Filed by Fruman Jacobson.
(Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)
Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson,
Fruman)

03/06/2006    15573    Cover Sheet for Professional Fees Filed by Fruman Jacobson on
behalf of KPMG LLP (RE: [15572] Application for Compensation, ).
(Jacobson, Fruman)

03/06/2006    15574    Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP
(RE: [15572] Application for Compensation,, [15573] Professional
Fees Cover Sheet).  (Jacobson, Fruman)

03/06/2006    15575    Amended Certificate of Service Filed by Kelly M. Neff on behalf of
Independence Air, Inc.  (RE: [15471] Certificate of Service, ).
(Attachments: # (1) Exhibit A - Service List) (Neff, Kelly)

03/06/2006    15576    Affidavit Expense Affidavit in Support of Mayer, Brown, Rowe & Maw
LLP's Interim Application for December 2005 for Allowance of
Compensation for Services Rendered and Reimbursement of Expenses
as Debtors' Special Litigation Counsel Filedby Andrew S Marovitz
on behalf of United Air Lines Inc (RE: [15040] Application for
Compensation, ).  (Marovitz, Andrew)

03/06/2006    15577    Notice of Filing w/Certificate of Service Filed by Andrew S
Marovitz on behalf of UAL CORPORATION, et al (RE: [15576]
Affidavit, ).  (Marovitz, Andrew)

03/06/2006    15578    Final Application for Compensation for Mercer Management
Consulting Inc, Consultant, Fee: $6,491,535.00, Expenses:
$707,540.30. Filed by Mercer Management Consulting Inc.
(Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)
Proposed Order) (Mazza, James)

03/06/2006    15579    Declaration Filed by James J. Mazza Jr on behalf of Mercer
Management Consulting Inc (RE: [15578] Application for
Compensation, ).  (Mazza, James)

03/06/2006    15580    Summary of Twenty-Fourth and Final Application of Mercer
Management Consulting, Inc. for Allowance of Compensation for
Services Rendered and Reimbursement of Expenses Incurred as
Executory Contract Consultant for Debtors Relating to the Period
January 23, 2003 Through February 28, 2006, Inclusive Filed by

Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | James J. Mazza Jr on behalf of Mercer Management Consulting Inc. (Mazza, James) |
| 03/06/2006 | 15581 | Notice of Filing Filed by James J. Mazza Jr on behalf of Mercer Mangement Consulting Inc (RE: [15578] Application for Compensation, ).  (Mazza, James) |
| 03/06/2006 | 15582 | Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15040] Application for Compensation, ).  (Marovitz, Andrew) |
| 03/06/2006 | 15583 | Notice of Filing w/Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15582] Certification of No Objection).  (Marovitz, Andrew) |
| 03/06/2006 | 15584 | Final Application for Compensation for Gavin Anderson & Company, Consultant, Fee: $832625.00, Expenses: $118975.98. Filed by Gavin Anderson & Company.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Proposed Order) (Mazza, James) |
| 03/06/2006 | 15585 | Final Application for Compensation for Pachulski Stang Ziehl Young Jones & Weintraub P.C., Special Counsel, Fee: $30,580.50, Expenses: $99.88. Filed by Pachulski Stang Ziehl Young Jones & Weintraub P.C..  (Attachments: # (1) Proposed Order) (Fruchtman, Rebecca) |
| 03/06/2006 | 15586 | Final Cover Sheet for Professional Fees Filed by Rebecca O. Fruchtman on behalf of Pachulski Stang Ziehl Young Jones & Weintraub P.C.  (RE: [15585] Application for Compensation, ).  (Fruchtman, Rebecca) |
| 03/06/2006 | 15587 | Final Notice of Filing Filed by Rebecca O. Fruchtman on behalf of Pachulski Stang Ziehl Young Jones & Weintraub P.C.  (RE: [15585] Application for Compensation, ).  (Fruchtman, Rebecca) |
| 03/06/2006 | 15588 | Notice of Filing Filed by James J. Mazza Jr on behalf of Gavin Anderson & Company (RE: [15584] Application for Compensation, ).  (Mazza, James) |
| 03/06/2006 | 15589 | Summary Final Application of Gavin Anderson & Company for Compensation and Reimbursement of Expenses Filed by James J. Mazza Jr on behalf of Gavin Anderson & Company.  (Mazza, James) |
| 03/06/2006 | 15590 | Verification Filed by James J. Mazza Jr on behalf of Gavin Anderson & Company (RE: [15584] Application for Compensation, ).  (Mazza, James) |
| 03/06/2006 | 15591 | Ninth Quarterly Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $18,976.50, Expenses: $250.35. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson.  (Attachments: # (1) Affidavit Ninth Quarterly Fee Affidavit of Jack J. Carriglio) (Argionis, James) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:44
Filing Date     No.      Entry
--------------------------------------------------------------------------------
03/06/2006     15592     Final Application for Compensation for Sonnenschein Nath &
                         Rosenthal LLP, Creditor Comm. Aty, Fee: $42,380,841.0, Expenses:
                         $1,416,988.74. Filed by Sonnenschein Nath & Rosenthal LLP.
                         (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4)
                         Exhibit 4# (5) Exhibit 5# (6) Certificate of Service) (Jacobson,
                         Fruman)

03/06/2006     15593     Summary of Final Application for Compensation for Sonnenschein
                         Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of
                         Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman)

03/06/2006     15594     Cover Sheet for Professional Fees Filed by James G. Argionis on
                         behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger &
                         Tilson (RE: [15591] Application for Compensation, ).  (Argionis,
                         James)

03/06/2006     15595     Notice of Filing of Final Application for Compensation for
                         Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on
                         behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15592]
                         Application for Compensation, ).  (Jacobson, Fruman)

03/06/2006     15596     Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf,
                         Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15591]
                         Application for Compensation,, [15594] Professional Fees Cover
                         Sheet).  (Argionis, James)

03/06/2006     15597     Declaration /Expense Declaration of Fruman Jacobson in Support of
                         the Final Application for Compensation for Sonnenschein Nath &
                         Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein
                         Nath & Rosenthal LLP (RE: [15592] Application for Compensation, ).
                         (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

03/06/2006     15598     Notice of Filing of Expense Declaration of Fruman Jacobson Filed
                         by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP
                         (RE: [15597] Declaration, ).  (Jacobson, Fruman)

03/06/2006     15599     First and Final Fee Application for Compensation for Pearl Meyer &
                         Partners, Other Professional, Fee: $339,473.00, Expenses:
                         $17,199.48. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit
                         A# (2) Exhibit B# (3) Certificate of Service)(Jacobson, Fruman)

03/06/2006     15600     Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                         behalf of Pearl Meyer (RE: [15599] Application for Compensation,
                         ).  (Jacobson, Fruman)

03/06/2006     15601     Amended Exhibit(s) 3 to the Debtors' Supplement to Debtors' Joint
                         Plan of Reorganization Pursuant to Chapter 11 of the United States
                         Bankruptcy Code Filed by Micah Marcus on behalf of UAL
                         Corporation, et al.  (Marcus, Micah)

03/06/2006     15602     Notice of Filing Filed by Fruman Jacobson on behalf of Pearl Meyer
                         (RE: [15599] Application for Compensation,, [15600] Professional
                         Fees Cover Sheet).  (Jacobson, Fruman)

03/06/2006     15603     Declaration Filed by Fruman Jacobson on behalf of Pearl Meyer (RE:

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:44
Filing Date    No.     Entry

                       [15599] Application for Compensation, ).  (Attachments: # (1)
                       Certificate of Service) (Jacobson, Fruman)

03/06/2006    15604    Notice of Filing Filed by Fruman Jacobson on behalf of Pearl Meyer
                       (RE: [15603] Declaration).  (Jacobson, Fruman)

03/06/2006    15605    Notice of Filing Filed by Micah Marcus on behalf of UAL
                       Corporation, et al (RE: [15601] Exhibit).  (Marcus, Micah)

03/06/2006    15606    Final Application for Compensation for The Official Committee of
                       Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00,
                       Expenses: $404,682.07. Filed by The Official Committee of
                       Unsecured Creditors ("Committee").  (Attachments: # (1) Exhibit A
                       Part 1# (2) Exhibit A Part 2# (3) Exhibit A Part 3# (4) Exhibit A
                       Part 4# (5) Certificate of Service) (Jacobson, Fruman)

03/06/2006    15607    Notice of Filing of Final Application for Compensation for The
                       Official Committee of Unsecured Creditors Filed by Fruman Jacobson
                       on behalf of The Official Committee of Unsecured Creditors
                       ("Committee") (RE: [15606] Application for Compensation, ).
                       (Jacobson, Fruman)

03/06/2006    15608    Twelfth and Final Application for Compensation for Babcock & Brown
                       LP, Financial Advisor, Fee: $50000, Expenses: $6539.96. Filed by
                       Babcock & Brown LP.  (Alwin, Janice)

03/06/2006    15609    Cover Sheet for Professional Fees Filed by Janice A Alwin on
                       behalf of Babcock & Brown LP (RE: [15608] Application for
                       Compensation).  (Alwin, Janice)

03/06/2006    15610    Affidavit Filed by Janice A Alwin on behalf of Babcock & Brown LP
                       (RE: [15608] Application for Compensation).  (Alwin, Janice)

03/06/2006    15611    Final Application for Compensation for Vedder Price Kaufman &
                       Kammholtz P.C., Accountant, Fee: $16607079.86, Expenses:
                       $492443.85. Filed by Vedder Price Kaufman & Kammholtz P.C..
                       (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B# (4)
                       Exhibit C) (Lipke, Douglas)

03/06/2006    15612    Notice and Certificate of Service Filed by Allyson B Russo on
                       behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [15611]
                       Application for Compensation, ).  (Russo, Allyson)

03/06/2006    15613    Final Application for Compensation for Huron Consulting Services
                       LLC, Consultant, Fee: $28,943,576.7, Expenses: $822,036.44. Filed
                       by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit
                       A--Retention Order# (2) Exhibit B--Summary of Hours by Matter
                       Code# (3) Exhibit C--Summary of Time Billed by Each Huron
                       Professional# (4) Exhibit D--Fees by Month# (5) Exhibit
                       E--Expenses by Month# (6) Exhibit F--Voluntary, FRC and Agreed
                       Upon Fee & Expense Reductions# (7) Proposed Order) (Casey,
                       Timothy)

03/06/2006    15614    Cover Sheet for Professional Fees Filed by Timothy R Casey on
                       behalf of Huron Consulting Services LLC (RE: [15613] Application

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:44 |
|---|---|---|---|

for Compensation,, ).  (Casey, Timothy)

| Filing Date | No. | Entry |
|---|---|---|
| 03/06/2006 | 15615 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15613] Application for Compensation,, ).  (Casey, Timothy) |
| 03/07/2006 | 15616 | Verified Final Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $93,658,998, Expenses: $6,148,896.10. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) ExhibitD# (5) Proposed Order) (Seligman, David) |
| 03/07/2006 | 15617 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15616] Application for Compensation, ).  (Seligman, David) |
| 03/07/2006 | 15618 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15616] Application for Compensation, ). (Seligman, David) |
| 03/07/2006 | 15619 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15616] Application for Compensation, ). (Seligman, David) |
| 03/06/2006 | 15620 | Order Scheduling  (RE: [15472]  Motion to Compel, , Motion to Continue/Reschedule Hearing, ).  Status hearing to be held on 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 3/6/2006  (Rahmoun, Margie) |
| 03/06/2006 | 15621 | Application for Compensation for January 2006 for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $8,951.88, Expenses: $2,319.68. Filed by Marr Hipp Jones & Wang LLP .   (Attachments: # (1)Expense Affidavit) (Rahmoun, Margie) |
| 03/06/2006 | 15622 | Cover Sheet for Professional Fees For January 2006 Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP  (RE: [15621]  Application for Compensation).  (Rahmoun, Margie) |
| 03/06/2006 | 15623 | Notice of Filing  Filed by Cynthia M Surrisi on behalf of  Marr Hipp Jones & Wang LLP  (RE: [15621]  Application for Compensation).  (Rahmoun, Margie) |
| 03/06/2006 | 15624 | Interim Application for Compensation for December 2005 for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $4,994.14, Expenses: $977.44. Filed by  Cynthia M Surrisi .   (Attachments: # (1)Expense Affidavit) (Williams, Daphne) |
| 03/06/2006 | 15625 | Notice of Filing  Filed by  Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP  (RE: [15624]  Application for Compensation).  (Williams, Daphne) |
| 03/06/2006 | 15626 | Cover Sheet for Professional Fees Filed by  Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP  (RE: [15624] Application for Compensation).  (Williams, Daphne) |
| 03/07/2006 | 15627 | Amended Certificate of Service Filed by Erik W. Chalut on behalf |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:44
| Filing Date | No. | Entry |
|---|---|---|
| | | of UAL Corporation, et al (RE: [15222] Objection to Claim, ). (Chalut, Erik) |
| 03/07/2006 | 15628 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15627] Certificate of Service). (Chalut, Erik) |
| 03/07/2006 | 15629 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15207] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/07/2006 | 15630 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15629] Certification of No Objection). (Jacobson, Fruman) |
| 03/07/2006 | 15631 | Certificate of Service Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15613] Application for Compensation,, ). (Casey, Timothy) |
| 03/07/2006 | 15632 | Notice of Motion and Motion to Exceed Page Limitation Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP. (Attachments: # (1) Proposed Order) (Mazza, James) |
| 03/06/2006 | 15633 | Order Granting Application For Compensation (Related Doc # [13488]). Babcock & Brown LP, fees awarded: $825000.00, expenses awarded: $3035.54. Signed on 3/6/2006. (Rahmoun, Margie) |
| 03/06/2006 | 15634 | Order Denying Motion for Leave (Related Doc # [15543]). Signed on 3/6/2006. (Williams, Daphne) |
| 03/07/2006 | 15635 | Response to (related document(s): [15222] Objection to Claim, ) Filed by Douglas J DeGlopper on behalf of Marion County Treasurer (Rahmoun, Margie) |
| 03/07/2006 | 15636 | Response to (related document(s): [15222] Objection to Claim, ) Filed by Steven B Flancher on behalf of The State of Michigan Department of Treasury (Williams, Daphne) |
| 03/07/2006 | 15637 | Proof of Service Filed by Michelle Courtright (RE: [15636] Response). (Williams, Daphne) |
| 03/08/2006 | 15638 | Response to (related document(s): [15222] Objection to Claim, ) Filed by Faith Dolgin on behalf of Illinois Department Of Revenue (Dolgin, Faith) |
| 03/08/2006 | 15639 | CORRECTIVE ENTRY to correct fee requested to $14,275.00 (RE: [15426] Application for Compensation, ). (Rance, Gwendolyn) |
| 03/08/2006 | 15640 | Supplemental Certificate of Service Filed by Steven B Towbin on behalf of Sabre Inc. (RE: [15479] Cure Claim). (Towbin, Steven) |
| 03/08/2006 | 15641 | Response to (related document(s): [15223] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Voorhees, John) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 01/24/2008
                                                         Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2006 | 15642 | Notice of Motion and Motion to Withdraw from ECF Registration Filed by Sara E Lorber on behalf of Sara E. Lorber.  Hearing scheduled for 3/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Lorber, Sara) |
| 03/08/2006 | 15643 | Amended Declaration Regarding Expense Reimbursements Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15363] Declaration).  (Mazza, James) |
| 03/08/2006 | 15644 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15643] Declaration).  (Mazza, James) |
| 03/09/2006 | 15645 | Hearing Continued  (RE: [12067]  Trial as to Benjamin Franklin Associates on the Twenty-Eigth Omnibus Objection to Claims, , ).  Trial date set for 7/12/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 03/09/2006 | 15646 | Final Application for Compensation for Wilmer Cutler Pickering Hale and Dorr LLP, Special Counsel, Fee: $1,952,574.73, Expenses: $32,258.34. Filed by Wilmer Cutler Pickering Hale and Dorr LLP. (Barrett, William) |
| 03/09/2006 | 15647 | Cover Sheet for Professional Fees Filed by William J. Barrett on behalf of Wilmer Cutler Pickering Hale and Dorr LLP (RE: [15646] Application for Compensation).  (Barrett, William) |
| 03/09/2006 | 15648 | Verification of Bruce H. Rabinovitz Filed by William J. Barrett on behalf of Wilmer Cutler Pickering Hale and Dorr LLP (RE: [15646] Application for Compensation).  (Barrett, William) |
| 03/09/2006 | 15649 | Amended Notice of Hearing Filed by John D. Burke on behalf of Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Burke, John) |
| 03/09/2006 | 15650 | Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport Authority for allowance and payment of administrative expense - non-rent claims). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/09/2006 | 15651 | Addendum to Record on Appeal .  (RE: [14423]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 03/09/2006 | 15652 | Notice and Certificate of Service Filed by William J. Barrett on behalf of Wilmer Cutler Pickering Hale and Dorr LLP (RE: [15646] Application for Compensation).  (Barrett, William) |
| 03/09/2006 | 15653 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [15541]).  Signed on  3/9/2006.    (Rahmoun, Margie) |
| 03/09/2006 | 15654 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [15544]).  Signed on  3/9/2006.   (Williams, Daphne) |
| 03/10/2006 | 15655 | 456 (Declaratory Judgment) :  Complaint  <A |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:44
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?852057>06-00698</A> Filed by    City of Los Angeles Department of Airports against    UNITED AIR LINES, INC. ;    US Bank National Association, as Trustee    (Buck, Erich) |
| 03/08/2006 | 15656 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  06 C 671, Dated 3/2/2006. Pursuant to the notice of withdrawal of appeal filed by appellants, this appeal is withdrawn. The clerk is directed to send documents1,2 and 3 back to the bankruptcy court, forthwith. Case closed. (RE: [14242] Notice of Appeal,, [14245] Notice of Appeal, ).  Signed on 3/8/2006 (Rance, Gwendolyn) |
| 03/08/2006 | 15657 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  06 C 634, Dated 3/2/2006. Pursuant to the notice of withdrawal of appeal filed by the Air Line Pilots Association, this appeal is withdrawn. The clerk is directed to send documents 3 and 4 back to the bankruptcy court, forthwith case closed. (RE: [14423] Notice of Appeal,, [14652] Notice of Appeal, ).  Signed on 3/8/2006  (Rance, Gwendolyn) |
| 03/10/2006 | 15658 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15124] Application for Compensation, ). (Casey, Timothy) |
| 03/10/2006 | 15659 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15658] Certification of No Objection). (Casey, Timothy) |
| 03/10/2006 | 15660 | Omnibus Response to (related document(s): [15442] Motion to Compel,, [15527] Motion to Compel, ) Filed by Chad J Husnick on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B) (Husnick, Chad) |
| 03/10/2006 | 15661 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15660] Response). (Husnick, Chad) |
| 03/10/2006 | 15662 | Response to (related document(s): [15512] Motion for Sanctions, ) Filed by Chad J Husnick on behalf of UAL Corporation, et al (Husnick, Chad) |
| 03/10/2006 | 15663 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15662] Response). (Husnick, Chad) |
| 03/12/2006 | 15664 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [15446] Application for Compensation, ). (Lipke, Douglas) |
| 03/12/2006 | 15665 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [15091] Application for Compensation, ). (Russo, Allyson) |
| 03/13/2006 | 15666 | Hearing Continued (RE: [15166] Emergency Motion of Wells Fargo Bank Northwest to Enforce Terms of the Second Amended Plan of Reorganization, ). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:44 |
|---|---|---|---|

(Williams, Velda)

| Filing Date | No. | Entry |
|---|---|---|
| 03/13/2006 | 15667 | Statement Continuing 2019 Statement Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Carriglio, Jack) |
| 03/13/2006 | 15668 | Notice and Certificate of Service Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [15667] Statement, ). (Carriglio, Jack) |
| 03/13/2006 | 15669 | Notice of Filing Re-Filed [Proposed] Fourth Amended Notice, Case Management and Administrative Procedures Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15085] Motion to Approve,, [15221] Notice of Filing, ). (Attachments: # (1) Exhibit A# (2) Exhibit B) (Chalut, Erik) |
| 03/13/2006 | 15670 | Order Granting Application For Compensation (Related Doc # [13478]). Vedder Price Kaufman & Kammholtz P.C., fees awarded: $1,014,808.94, expenses awarded: $25,511.32. Signed on 3/13/2006. (Williams, Daphne) |
| 03/13/2006 | 15671 | Order Granting Motion to Withdraw (Related Doc # [14639]). Signed on 3/13/2006. (Williams, Daphne) |
| 03/14/2006 | 15672 | Proposed Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15085] Motion to Approve, ). (Attachments: # (1) Exhibit A# (2) Exhibit 1 to Exhibit A# (3) Exhibit B) (Chalut, Erik) |
| 03/14/2006 | 15673 | Amended Final Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $28,718,752.26, Expenses: $822,036.44. Filed by. (Casey, Timothy) Modified on 3/24/2006 to correct fees requested (Offord, Donna). |
| 03/14/2006 | 15674 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15673] Application for Compensation). (Casey, Timothy) |
| 03/14/2006 | 15675 | Supplemental Affidavit (Eighth) of James H.M. Sprayregen, P.C. Under 11 U.S.C. 327(a) and Rule 2014 of the Federal Rules of Bankruptcy Procedure in Connection with the Kirkland & Ellis LLP Retention Application Filed by Chad J Husnick on behalf of Kirkland & Ellis, LLP. (Husnick, Chad) |
| 03/14/2006 | 15676 | Notice of Filing Filed by Chad J Husnick on behalf of Kirkland & Ellis, LLP (RE: [15675] Affidavit, ). (Husnick, Chad) |
| 03/14/2006 | 15677 | Withdrawal of Document Filed by John F. Pollick on behalf of IAE International AERO Engines AG (RE: [14776] Motion to Authorize, ). (Pollick, John) |
| 03/14/2006 | 15678 | Supplemental Objection to (related document(s): [15050] Motion for Relief Stay, ) Filed by Erik W. Chalut on behalf of UAL |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:44
Filing Date      No.       Entry
                           Corporation, et al (Attachments: # (1) Exhibit A) (Chalut, Erik)

| | | |
|---|---|---|
| 03/14/2006 | 15679 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15678] Objection).  (Chalut, Erik) |
| 03/14/2006 | 15680 | Notice of Withdrawal of Request for Service of Papers Filed by Ira S Greene  on behalf of Discover Financial Services LLC f/k/a Discover Financial Services Inc . (Williams, Daphne) |
| 03/14/2006 | 15681 | Affidavit of Service  Filed by  Kristin  Seal   (RE: [15680] Notice of Withdrawal).   (Williams, Daphne) |
| 03/15/2006 | 15682 | Reply in Support to (related document(s): [15512] Motion for Sanctions, ) Filed by James G. Argionis on behalf of The United Retired Pilots Benefit Protection Association (Argionis, James) |
| 03/15/2006 | 15683 | in Support Notice and Certificate of Service Filed by James G. Argionis on behalf of The United Retired Pilots Benefit Protection Association (RE: [15682] Reply).  (Argionis, James) |
| 03/15/2006 | 15684 | Notice of Motion and Emergency Motion to Approve Settlement Relating to 1997-1 EETC Transaction Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Agay, David) |
| 03/15/2006 | 15685 | Reply in Support to (related document(s): [15660] Response) Filed by James G. Argionis on behalf of The United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit) (Argionis, James) |
| 03/15/2006 | 15686 | Notice and Certificate of Service Filed by James G. Argionis on behalf of The United Retired Pilots Benefit Protection Association (RE: [15685] Reply).  (Argionis, James) |
| 03/15/2006 | 15687 | Reply in Support to (related document(s): [15442] Motion to Compel,, [15527] Motion to Compel, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (Ceccotti, Babette) |
| 03/15/2006 | 15688 | Notice and Certificate of Service Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [15687] Reply).  (Ceccotti, Babette) |
| 03/15/2006 | 15689 | Agenda Matters Scheduled for Hearing on March 17, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 03/15/2006 | 15690 | Appearance Filed by Janice L. Duban on behalf of Pacific Corporate Towers LLC.  (Duban, Janice) |
| 03/15/2006 | 15691 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15689] Agenda).  (Chalut, Erik) |
| 03/15/2006 | 15692 | Reply in Support to (related document(s): [15223] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:44
Filing Date      No.      Entry

---

                          Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B)
                          (Fruchtman, Rebecca)

03/15/2006      15693     Reply in Support to (related document(s): [15222] Objection to
                          Claim,) Filed by Erik W. Chalut on behalf of UAL Corporation, et
                          al (Attachments: # (1) Exhibit 1) (Chalut, Erik)

03/15/2006      15694     Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
                          Corporation, et al (RE: [15692] Reply).  (Fruchtman, Rebecca)

03/15/2006      15695     Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                          Corporation, et al (RE: [15693] Reply).  (Chalut, Erik)

03/15/2006      15696     Order Withdrawing Motion to Authorize (Related Doc # [14776]).
                          Signed on  3/15/2006.      (Gonzalez, Maribel)

03/16/2006      15697     Affidavit Filed by Ann Acker on behalf of Wells Fargo Bank
                          Northwest, N.A.  (RE: [15684] Motion to Approve, ).  (Attachments:
                          # (1) Certificate of Service) (Acker, Ann)

03/16/2006      15698     Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank
                          Northwest, N.A.  (RE: [15697] Affidavit).  (Acker, Ann)

03/16/2006      15699     Amended Agenda Matters Scheduled for Hearing on March 17, 2006 at
                          9:30 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation, et
                          al.  (Chalut, Erik)

03/16/2006      15700     Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                          Corporation, et al (RE: [15699] Agenda).  (Chalut, Erik)

03/16/2006      15701     Exhibit(s) - Amended Exhibit 3 to the Debtors' Supplement to
                          Debtors' Joint Plan of Reorganization Filed by Micah Marcus on
                          behalf of UAL Corporation, et al.  (Marcus, Micah)

03/16/2006      15702     Notice of Filing Filed by Micah Marcus on behalf of UAL
                          Corporation, et al (RE: [15701] Exhibit).  (Marcus, Micah)

03/16/2006      15703     Reply to (related document(s): [15050] Motion for Relief Stay, )
                          Filed by Gregory K Stern on behalf of Paul Asmus (Attachments: #
                          (1) Exhibit Asmus Proof of Claim# (2) Exhibit UAL Letter) (Stern,
                          Gregory)

03/16/2006      15704     Notice of Filing Filed by Gregory K Stern on behalf of Paul Asmus
                          (RE: [15703] Reply).  (Stern, Gregory)

03/16/2006      15705     Verified Amended Final Application for Compensation for Kirkland &
                          Ellis, LLP, Debtor's Attorney, Fee: $91,803,716, Expenses:
                          $6,194,099.76. Filed by Kirkland & Ellis, LLP.  (Attachments: #
                          (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)Exhibit D# (5)
                          Exhibit E# (6) Proposed Order) (Seligman, David)

03/16/2006      15706     Cover Sheet for Professional Fees Filed by David R Seligman on
                          behalf of Kirkland & Ellis, LLP (RE: [15705] Application for
                          Compensation, ).  (Seligman, David)

03/16/2006      15707     Verification Filed by David R Seligman on behalf of Kirkland &
                          Ellis, LLP (RE: [15705] Application for Compensation, ).

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:44 |
|---|---|---|---|

(Seligman, David)

| Filing Date | No. | Entry |
|---|---|---|
| 03/16/2006 | 15708 | Notice of Filing Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [15705] Application for Compensation, ). (Mazza, James) |
| 03/17/2006 | 15709 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15150] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/17/2006 | 15710 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15709] Certification of No Objection). (Jacobson, Fruman) |
| 03/17/2006 | 15711 | Hearing Continued (RE: [15466] Request for Payment of Administrative Expenses,, [15432] Motion to Allow Claims,, [15434] Request for Payment of Administrative Expenses,, [15493] Request for Payment of Administrative Expenses,, [15320] Request for Payment of Administrative Expenses,, [15495] Motion to Allow Claims, , , Motion to Pay, ,, [15378] Request for Payment of Administrative Expenses,, [15438] Request for Payment of Administrative Expenses, ,, [10723] Motion for Judgment, [15486]Request for Payment of Administrative Expenses,, [15440] Request for Payment of Administrative Expenses,, [15465] Request for Payment of Administrative Expenses,, [10712] Motion for Judgment, ). Hearing scheduled for 4/28/2006 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/17/2006 | 15712 | Hearing Continued (RE: [3083] Supplemental Application of Indianapolis Airport Authority, [12067] Twenty-Eighth Omnibus Objection to Claim, ,, [14290] Thirty-Fifth Omnibus Objection to Claim,, [14132] Thirty-Fourth Omnibus Objection to Claim, ,,[15222] Thirty-Seventh Omnibus Objection to Claim, ). Status hearing to be held on 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/17/2006 | 15713 | Amended Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14920] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/17/2006 | 15714 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15713] Certification of No Objection). (Jacobson, Fruman) |
| 03/17/2006 | 15715 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14987] Application for Compensation, ). (Steege, Catherine) |
| 03/17/2006 | 15716 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15715] Certification of No Objection). |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008

Filing Date    No.      Entry                        Run Time:09:35:44
(Steege, Catherine)

03/17/2006    15717    Certification of No Objection - No Order Required Filed by
Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE:
[15304] Application for Compensation).  (Steege, Catherine)

03/17/2006    15718    Notice of Filing Filed by Catherine L Steege ESQ on behalf of
Jenner & Block LLP (RE: [15717] Certification of No Objection).
(Steege, Catherine)

03/17/2006    15719    Affidavit in Support Filed by Catherine L Steege ESQ on behalf of
Jenner & Block LLP (RE: [15304] Application for Compensation).
(Steege, Catherine)

03/17/2006    15720    Hearing Continued (RE: [13441]  Objection to Claim,, [14093]
Objection to Claim,, [15223]  Objection to Claim, ).  Status
hearing to be held on 4/28/2006 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

03/17/2006    15721    Order Granting Motion to Approve (Related Doc # [15684]).   Signed
on  3/17/2006.    (Williams, Daphne)

03/17/2006    15722    Amended Statement Pursuant to Bankruptcy Rule 2019 Filed by Andrew
L. Wool on behalf of Katten Muchin Rosenman LLP.  (Wool, Andrew)

03/17/2006    15723    Agreed Order And Stipulation Granting Motion for Leave (Related
Doc # [15237]).   Signed on  3/17/2006.    (Rahmoun, Margie)

03/17/2006    15724    Order Granting Motion To Withdraw As Attorney (Related Doc #
[15525]).   Signed on  3/17/2006.    (Rahmoun, Margie)

03/17/2006    15725    Order Granting Motion To Vacate (Related Doc # [14930]).   Signed
on  3/17/2006.    (Rahmoun, Margie)

03/17/2006    15726    Order Withdrawing as moot Motion To Enforce (Related Doc #
[15166]).   Signed on  3/17/2006.    (Rahmoun, Margie)

03/17/2006    15727    Order Denying Motion For Sanctions (Related Doc # [15512]).
Signed on  3/17/2006.    (Rahmoun, Margie)

03/17/2006    15728    Order Scheduling  (RE: [14290]  Objection to Claim, ).  Discovery
due by 4/14/2006. Exhibit List due by 4/27/2006. Objections due by
5/1/2006. Responses due by 5/3/2006. Trial date set for 5/5/2006
at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,
Illinois 60604. Witness List due by 3/31/2006.  Signed on
3/17/2006  (Rahmoun, Margie)

03/16/2006    15729    Transfer of Claim  43607  from Lieff, Cabraser, Heimann &
Berstein, LLP  to Bear Stearns Investment Products, Inc.  Filed by
Bear Stearns Investment Products, Inc  .  Objections due by
4/6/2006. (Williams, Daphne)

03/17/2006    15730    Order Granting Motion to Authorize (Related Doc # [14804]).
Signed on  3/17/2006.    (Williams, Daphne)

03/17/2006    15731    Order Granting Application For Compensation (Related Doc #
[15408]).  Sommer Barnard PC, fees awarded: $15,000.00, expenses

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:44
Filing Date    No.       Entry

---

                         awarded: $0.00.    Signed on  3/17/2006.      (Williams, Daphne)

03/17/2006     15732     Order Granting Motion for Entry (Related Doc # [15511]).    Signed
                         on  3/17/2006.      (Williams, Daphne)

03/20/2006     15733     Certification of No Objection - No Order Required Filed by Fruman
                         Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE:
                         [15183] Application for Compensation, ).  (Attachments: # (1)
                         Certificate of Service) (Jacobson, Fruman)

03/20/2006     15734     Notice of Filing Filed by Fruman Jacobson on behalf of
                         Sonnenschein Nath & Rosenthal LLP (RE: [15733] Certification of No
                         Objection).  (Jacobson, Fruman)

03/17/2006     15735     Order Granting to extend operative deadlines to 3/24/06. (RE:
                         [15534]  Motion to Extend Time, ). Hearing on issues raised by
                         such memorandum scheduled for 3/23/2006 at 09:30 AM at 219 South
                         Dearborn, Courtroom 744, Chicago, Illinois 60604.  Memorandum due
                         by 3/20/2006.  Signed on 3/17/2006  (Williams, Daphne)

03/17/2006     15736     Order Withdrawing Motion To Allow Claim(s)    (Related Doc #
                         [8918]).    Signed on  3/17/2006.      (Williams, Daphne)

03/17/2006     15737     Order Denying Motion for Relief from Stay (Related Doc # [15050]).
                         Signed on  3/17/2006.      (Williams, Daphne)

03/20/2006     15738     Hearing Continued  (RE: [14290]  Omnibus Objection to Claim as to
                         URPBPA, ).  Status hearing to be held on 5/5/2006 at 09:30 AM at
                         219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                         (Williams, Velda)

03/20/2006     15739     Certification of No Objection - No Order Required Filed by Kevin
                         C. Driscoll on behalf of Deloitte & Touche (RE: [15177]
                         Application for Compensation).  (Attachments: # (1) Proposed Order
                         # (2) certificate of service) (Driscoll, Kevin)

03/20/2006     15740     Certification of No Objection - No Order Required Filed by Rebecca
                         O. Fruchtman on behalf of UAL Corporation, et al (RE: [15321]
                         Application for Compensation, ).  (Fruchtman, Rebecca)

03/20/2006     15741     Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
                         Corporation, et al (RE: [15740] Certification of No Objection).
                         (Fruchtman, Rebecca)

03/20/2006     15742     Adversary Case 05-2166 Closed .    (Burton, Shenitha)

03/20/2006     15743     Memorandum Filed by Ann Acker on behalf of US Bank National
                         Association (RE: [15035] Enforce, ).  (Attachments: # (1) Exhibit
                         A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of
                         Service) (Acker, Ann)

03/20/2006     15744     Notice of Filing Filed by Ann Acker on behalf of Us Bank National
                         Association (RE: [15743] Memorandum).  (Acker, Ann)

03/20/2006     15745     Notice of Motion and Emergency Motion to Exceed Page Limitation
                         Filed by Ann Acker on behalf of Us Bank National Association.
                         Hearing scheduled for 3/23/2006 at 09:30 AM at 219 South Dearborn,

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                     Run Date:01/24/2008

| Filing Date | No. | Entry |                                           Run Time:09:35:44 |
|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Draft Order# (2) Certificate of Service) (Acker, Ann) |
| 03/20/2006 | 15746 | Notice of Motion and Emergency Motion for Leave To File Supplemental Memorandum Of Law Of United Airlines Inc. Regarding The 2000-1, 2000-2 And 2001-1 EETC Term Sheets In Excess Of Fifteen Pages Filed by  Jeffrey W Gettleman   on behalf of UAL Corporation, et al .  Hearing scheduled for 3/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 03/17/2006 | 15747 | Order Granting in part, Denying in part Motion To Compel (Related Doc # [15442]), Granting in part, Denying in part Motion To Compel (Related Doc # [15527]).   Signed on  3/17/2006.      (Williams, Daphne) |
| 03/21/2006 | 15748 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [15198] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/21/2006 | 15749 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [15748] Certification of No Objection, ).  (Jacobson, Fruman) |
| 03/21/2006 | 15750 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15329] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/21/2006 | 15751 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15329] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/21/2006 | 15752 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15751] Certification of No Objection).  (Jacobson, Fruman) |
| 03/21/2006 | 15753 | Supplemental Exhibit(s) Filed by Ann Acker (RE: [15743] Memorandum).  (Attachments: # (1) Exhibit E# (2) Exhibit F-1A# (3) Exhibit F-1B# (4) Exhibit F-2# (5) Exhibit G# (6) Exhibit H-1A# (7) Exhibit H-1B# (8) Exhibit H-2# (9) Exhibit H-3# (10) Exhibit I# (11) Exhibit J-1A# (12) Exhibit J-1B# (13) Exhibit J-2# (14) Certificate of Service) (Acker, Ann) |
| 03/21/2006 | 15754 | Notice of Filing Filed by Ann Acker on behalf of US Bank National Association (RE: [15753] Exhibit, ).  (Acker, Ann) |
| 03/21/2006 | 15755 | Notice of Motion and Emergency Motion for Leave to File Supplemental Exhibits Filed by Ann Acker on behalf of US Bank National Association.  Hearing scheduled for 3/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Certificate of Service) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date:01/24/2008

Filing Date     No.       Entry                          Run Time:09:35:44
_____
                          (Acker, Ann)

03/21/2006     15756     Certification of No Objection - No Order Required Filed by James
                         J. Mazza Jr on behalf of Rothschild Inc (RE: [15309] Application
                         for Compensation, ).  (Mazza, James)

03/21/2006     15757     Notice of Filing Filed by James J. Mazza Jr on behalf of
                         Rothschild Inc (RE: [15756] Certification of No Objection).
                         (Mazza, James)

03/21/2006     15758     Certification of No Objection - No Order Required Filed by James
                         J. Mazza Jr on behalf of Rothschild Inc (RE: [15353] Application
                         for Compensation, ).  (Mazza, James)

03/21/2006     15759     Notice of Filing Filed by James J. Mazza Jr on behalf of
                         Rothschild Inc (RE: [15758] Certification of No Objection).
                         (Mazza, James)

03/21/2006     15760     <b> INCORRECT DOCKET TEXT </B> Certification of No Objection - No
                         Order Required Filed by James J. Mazza Jr on behalf of Rothschild
                         Inc (RE: [15361] Application for Compensation, ).  (Mazza, James)
                         Modified on 3/22/2006 (Rance, Gwendolyn).

03/21/2006     15761     <B> ENTERED IN ERROR </b>  Notice of Filing Filed by James J.
                         Mazza Jr on behalf of Rothschild Inc (RE: [15760] Certification of
                         No Objection).  (Mazza, James) Modified on 3/22/2006 (Rance,
                         Gwendolyn).

03/21/2006     15762     Certification of No Objection - No Order Required Filed by James
                         J. Mazza Jr on behalf of Rothschild Inc (RE: [15361] Application
                         for Compensation, ).  (Mazza, James)

03/21/2006     15763     Notice of Filing Filed by James J. Mazza Jr on behalf of
                         Rothschild Inc (RE: [15762] Certification of No Objection).
                         (Mazza, James)

03/20/2006     15764     Supplemental Memorandum of Law  Filed by  Jeffrey W Gettleman   on
                         behalf of   United Air Lines Inc   (RE: [15746]  Motion for
                         Leave, ).  (Attachments: # (1) Exhibit # (2) Exhibit # (3)
                         Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit #
                         (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12)
                         Exhibit # (13) Exhibit # (14) Exhibit # (15) Exhibit # (16)
                         Exhibit # (17) Exhibit # (18) Exhibit # (19) Exhibit # (20)
                         Exhibit # (21) Exhibit # (22) Exhibit) (Williams, Daphne)

03/20/2006     15765     Notice of Filing  Filed by  Jeffrey W Gettleman   on behalf of
                         United Air Lines Inc   (RE: [15764]  Supplemental, ).   (Williams,
                         Daphne)

03/21/2006     15766     Agreed Order Granting Request for Payment of Administrative
                         Expenses (Related Doc # [15473]).   Signed on  3/21/2006.
                         (Rahmoun, Margie)

03/21/2006     15767     Order Granting  (RE: [15222]  Objection to Claim, ).   Signed on
                         3/21/2006  (Williams, Daphne)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008
                                                         Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 03/22/2006 | 15768 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [15379] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/22/2006 | 15769 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [15768] Certification of No Objection, ). (Jacobson, Fruman) |
| 03/22/2006 | 15770 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15426] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/22/2006 | 15771 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15770] Certification of No Objection). (Jacobson, Fruman) |
| 03/22/2006 | 15772 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15365] Application for Compensation, ). (Casey, Timothy) |
| 03/22/2006 | 15773 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15772] Certification of No Objection). (Casey, Timothy) |
| 03/22/2006 | 15774 | CORRECTIVE ENTRY INCORRECT DOCKET TEXT (RE: [15760] Certification of No Objection). (Rance, Gwendolyn) |
| 03/22/2006 | 15775 | CORRECTIVE ENTRY  ENTERED IN ERROR (RE: [15761] Notice of Filing). (Rance, Gwendolyn) |
| 03/22/2006 | 15776 | Notice of Filing  Filed by  Omara Mendez Bernard    (RE: [15543] Motion for Leave, [15558]  Certificate of Service, [15541]  Motion to Appear Pro Hac Vice, [15555]  Request). (Williams, Daphne) |
| 03/23/2006 | 15777 | Hearing Continued  (RE: [15534]  Motion to Extend Operative deadlines with regards to memorandum of law, ). Hearing scheduled for 3/30/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/23/2006 | 15778 | Order Granting Motion for Leave (Related Doc # [15755]).    Signed on  3/23/2006. (Rahmoun, Margie) |
| 03/23/2006 | 15779 | Order Granting Motion to Exceed Page Limitation (Related Doc # [15745]).    Signed on  3/23/2006. (Rahmoun, Margie) |
| 03/23/2006 | 15780 | Order Granting Motion for Leave (Related Doc # [15746]).    Signed on  3/23/2006. (Williams, Daphne) |
| 03/23/2006 | 15781 | Order Granting Motion to Approve (Related Doc # [15085]).    Signed on  3/23/2006. (Williams, Daphne) |
| 03/24/2006 | 15782 | CORRECTIVE ENTRY to correct fees requested (RE: [15673] Application for Compensation). (Offord, Donna) |
| 03/24/2006 | 15783 | Certification of No Objection - No Order Required Filed by James |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15459] Application for Compensation, ).  (Argionis, James) |
| 03/24/2006 | 15784 | Notice and Certificate of Service Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15783] Certification of No Objection).  (Argionis, James) |
| 03/24/2006 | 15785 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15517] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/24/2006 | 15786 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15785] Certification of No Objection).  (Jacobson, Fruman) |
| 03/24/2006 | 15787 | Notice of Motion and Motion to Authorize Plan Oversight Committee to Dissolve Filed by Fruman Jacobson on behalf of Plan Oversight Committee.  Hearing scheduled for 3/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) Proposed Order # (2) Certificate of Service) (Jacobson, Fruman) |
| 03/24/2006 | 15788 | Notice of Motion and Emergency Motion for Relief from Judgment or Order Filed by Chad J Husnick on behalf of UAL Corporation, et al. Hearing scheduled for 3/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Husnick, Chad) |
| 03/24/2006 | 15789 | Amended Notice of Motion Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15788] Motion for Relief from Judgment or Order, ). Hearing scheduled for 3/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Husnick, Chad) |
| 03/24/2006 | 15790 | Notice of Motion and Motion to Authorize Kirkland & Ellis LLP to File Under Seal its Supplemental Brief in Support of Fee Applications of Kirkland & Ellis LLP With Respect to Reimbursement of Expenses For Computer Assisted Legal Research Under Section 330 of the Bankruptcy Code Filed by Jeffrey W Gettleman on behalf of Kirkland & Ellis, LLP.  Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Gettleman,Jeffrey) |
| 03/24/2006 | 15791 | Notice of Motion and Motion to Exceed Page Limitation Filed by Jeffrey W Gettleman on behalf of Kirkland & Ellis, LLP.  Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Gettleman, Jeffrey) |
| 03/26/2006 | 15792 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|

[15446] Application for Compensation, ).   (Russo, Allyson)

03/27/2006    15793    Certification of No Objection - No Order Required Filed by James
                       G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP,
                       Meckler Bulger & Tilson (RE: [15556] Application for Compensation,
                       ).  (Argionis, James)

03/27/2006    15794    Notice and Certificate of Service Filed by James G. Argionis on
                       behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger &
                       Tilson (RE: [15793] Certification of No Objection).  (Argionis,
                       James)

03/27/2006    15795    Response Emergency to (related document(s): [15788] Motion for
                       Relief from Judgment or Order, ) Filed by Jack J. Carriglio on
                       behalf of The United Retired Pilots Benefit Protection Association
                       (Carriglio, Jack)

03/27/2006    15796    Notice and Certificate of Service Filed by Jack J. Carriglio on
                       behalf of The United Retired Pilots Benefit Protection Association
                       (RE: [15795] Response).  (Carriglio, Jack)

03/27/2006    15797    Notice of Appeal Filed by Jack J. Carriglio on behalf of The
                       United Retired Pilots Benefit Protection Association.  Fee Amount
                       $255 (RE: [15747] Order on Motion to Compel, ).  Appellant
                       Designation due by 4/6/2006. Transmission of Record Due
                       by5/8/2006. (Carriglio, Jack)

03/27/2006    15798    Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00)
                       Filing Fee.  Receipt number 5372632. Fee Amount $ 255.00  (U.S.
                       Treasury)

03/27/2006    15799    Notice and Certificate of Service Filed by Jack J. Carriglio on
                       behalf of The United Retired Pilots Benefit Protection Association
                       (RE: [15797] Notice of Appeal, ).  (Carriglio, Jack)

03/27/2006    15800    Notice of Appeal Filed by Chad J Husnick on behalf of UAL
                       Corporation, et al.  Fee Amount $255 (RE: [15747] Order on Motion
                       to Compel, ).  Appellant Designation due by 4/6/2006. Transmission
                       of Record Due by 5/8/2006. (Husnick, Chad)

03/27/2006    15801    Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00)
                       Filing Fee.  Receipt number 5373591. Fee Amount $ 255.00  (U.S.
                       Treasury)

03/24/2006    15802    Order Granting Application For Compensation (Related Doc #
                       [13339]).  DLA Piper Rudnick Gray Cary US LLP, fees awarded:
                       $33,197.60, expenses awarded: $2,064.99.   Signed on  3/24/2006.
                       (Rahmoun, Margie)

03/13/2006    15803    Certified Order By District Court Judge John W. Darrah, Re: Appeal
                       on Civil Action Number:  05 C 6220, Dated 2/23/06. On February 2,
                       2006, this Court, in a Memorandum Opinion and Order in case number
                       05 C 6955, reversed the Bankruptcy Court's October 26, 2005 order
                       terminating the United Air Lines Pilot Defined Benefit Pension
                       Plan. Appellant claims the termination of the plan as a basis for

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:01/24/2008

Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | this appeal. United's appeal of the October 6, 2005 order is, therefore, dismissed for lack ofripeness.  (RE: [13164]  Notice of Appeal).   Signed on 3/13/2006  (Rance, Gwendolyn) |
| 03/28/2006 | 15804 | Affidavit Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit of Philip V. Martino Regarding Employment and Retention of DLA Piper Rudnick Gray Cary US LLP as Special Labor Counsel for the Debtors Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) Exhibit A) (Martino, Philip) |
| 03/28/2006 | 15805 | Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15560] Application for Compensation, ).  (Marovitz, Andrew) |
| 03/28/2006 | 15806 | Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15805] Certification of No Objection).  (Marovitz, Andrew) |
| 03/28/2006 | 15807 | Affidavit Re: Expenses Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15560] Application for Compensation, ).  (Marovitz, Andrew) |
| 03/28/2006 | 15808 | Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15807] Affidavit). (Marovitz, Andrew) |
| 03/28/2006 | 15809 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15349] Application for Compensation, ).  (Argionis, James) |
| 03/28/2006 | 15810 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of The Segal Company (RE: [15347] Application for Compensation).  (Argionis, James) |
| 03/28/2006 | 15811 | Notice and Certificate of Service Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson, The Segal Company (RE: [15809] Certification of No Objection, [15810] Certification of No Objection).  (Argionis, James) |
| 03/28/2006 | 15812 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [15797]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 03/28/2006 | 15813 | Letter: to Judge Wedoff Regarding Supplemental Brief In Support of Fee Applications of Kirkland & Ellis LLP Filed by Jeffrey W Gettleman on behalf of Kirkland & Ellis, LLP.  (Gettleman, Jeffrey) |
| 03/28/2006 | 15814 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of Kirkland & Ellis, LLP (RE: [15813] Letter).  (Gettleman, Jeffrey) |
| 03/28/2006 | 15815 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [15800]  Notice of Appeal).  (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 03/28/2006 | 15816 | Notice of Withdrawal of Request for Notices Filed by  Gerald J McConomy   .   (Williams, Daphne) |
| 03/29/2006 | 15817 | Notice of Hearing and Thirty-Eighth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Proposed Order # (8) Notice of Hearing)(Chalut, Erik) |
| 03/29/2006 | 15818 | Second Order Granted  (RE: [14132]  Objection to Claim, , ). Signed on 3/29/2006  (Rahmoun, Margie) |
| 03/28/2006 | 15819 | Order Granting Motion to Withdraw (Related Doc # [15642]). Signed on  3/28/2006.    (Williams, Daphne) |
| 03/30/2006 | 15820 | Appearance Filed by Monika J. Machen on behalf of Plan Oversight Committee.  (Machen, Monika) |
| 03/30/2006 | 15821 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15338] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/30/2006 | 15822 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15821] Certification of No Objection). (Jacobson, Fruman) |
| 03/30/2006 | 15823 | Hearing Continued  (RE: [15534]  Motion to Extend Time, ). Hearing scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Smith, Lester) |
| 03/30/2006 | 15824 | Notice of Withdrawal of Application of Kathryn A. Mikells for the Allowance and Payment of Administrative Expense Claims Filed by Andrew L. Wool on behalf of Kathryn A. Mikells (RE: [15465] Request for Payment of Administrative Expenses, ).  (Wool,Andrew) |
| 03/31/2006 | 15825 | Hearing Continued  (RE: [15534]  Motion to Extend Time, ). Hearing scheduled for 4/27/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Smith, Lester) |
| 03/30/2006 | 15826 | Order Granting Motion to Authorize (Related Doc # [15787]). Signed on  3/30/2006.     (Williams, Daphne) |
| 03/31/2006 | 15827 | Supplemental Response to (related document(s): [14290] Objection to Claim, ) Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (Newman, Eric) |
| 03/31/2006 | 15828 | Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [15827] Response). (Newman, Eric) |
| 03/31/2006 | 15829 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15465]).  Signed on  3/31/2006.    (Williams, Daphne) |

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                              Run Date: 01/24/2008
                                                                              Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|

04/03/2006   15830   Stipulation Regarding Claim No. 36130. Filed by Michael B Slade on behalf of UAL Corporation, et al.  (Slade, Michael)

04/03/2006   15831   Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [15830] Stipulation, ).  (Slade, Michael)

04/03/2006   15832   Trial Order  (RE: [15035]  Enforce, ).  Discovery due by 4/21/2006.Objections due by 4/22/2006.Reply due by: 4/22/2006 Witness List due by 4/21/2006. Trial date set for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 4/27/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 4/3/2006  (Rahmoun, Margie)

04/04/2006   15833   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15507] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

04/04/2006   15834   Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15833] Certification of No Objection).  (Jacobson, Fruman)

04/03/2006   15835   Stipulation and Agreed Order with Trustees for Certain Public Debt Aircraft .  Signed on 4/3/2006  (Williams, Daphne)

04/04/2006   15836   Notice of Appeal Filed by Babette Ceccotti on behalf of Air Line Pilots Association International.  Fee Amount $255 (RE: [15747] Order on Motion to Compel, ).  Appellant Designation due by 4/14/2006. Transmission of Record Due by 5/15/2006. (Ceccotti, Babette)

04/04/2006   15837   Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 5405015.  Fee Amount $ 255.00  (U.S. Treasury)

04/04/2006   15838   Notice of Filing to Bk Judge and Parties on Service List  (RE: [15836]  Notice of Appeal, ).  (Rance, Gwendolyn)

04/03/2006   15839   <b> INCOMPLETE EVENT ENTERED </b> Notice of Motion Filed by William A Mullen  . Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne) Modified on 4/6/2006 (Rance, Gwendolyn).

04/03/2006   15840   Notice of Motion and  Motion Regarding Termination of Claim #916269 Filed by   William A Mullen . Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne)

04/06/2006   15841   CORRECTIVE ENTRY INCOMPLETE EVENT ENTERED (RE: [15839]  Notice of Motion).  (Rance, Gwendolyn)

04/06/2006   15842   Statement of Issues on Appeal Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection.  (RE: [15797] Notice of Appeal, ).  (Newman, Eric)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 04/06/2006 | 15843 | Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [15842] Statement of Issues on Appeal).  (Newman, Eric) |
| 04/06/2006 | 15844 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Chad J Husnick on behalf of UAL Corporation, et al.  (RE: [15797] Notice of Appeal,, [15800] Notice of Appeal, [15836] Notice of Appeal,, [14965] Notice of Appeal, ).  (Husnick, Chad) |
| 04/06/2006 | 15845 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15844] Appellant Designation and Statement of Issue, ).  (Husnick, Chad) |
| 04/07/2006 | 15846 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15421] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/07/2006 | 15847 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15846] Certification of No Objection). (Jacobson, Fruman) |
| 04/07/2006 | 15848 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15481] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/07/2006 | 15849 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15848] Certification of No Objection). (Jacobson, Fruman) |
| 04/07/2006 | 15850 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15591] Application for Compensation, ).  (Argionis, James) |
| 04/07/2006 | 15851 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15850] Certification of No Objection).  (Argionis, James) |
| 04/07/2006 | 15852 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15673] Application for Compensation, [15613] Application for Compensation,, ).  (Casey, Timothy) |
| 04/07/2006 | 15853 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15852] Certification of No Objection).  (Casey, Timothy) |
| 04/07/2006 | 15854 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15592] Application for Compensation, ).  (Jacobson, Fruman) |
| 04/07/2006 | 15855 | Notice of Filing Filed by Fruman Jacobson on behalf of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                       Run Date:01/24/2008
                                                        Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Sonnenschein Nath & Rosenthal LLP (RE: [15854] Certification of No Objection).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/07/2006 | 15856 | Declaration of Timothy J. Marnell Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (RE: [14290] Objection to Claim, ).  (Jakola, Adrianne) |
| 04/07/2006 | 15857 | Notice of Filing Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (RE: [15856] Declaration).  (Jakola, Adrianne) |
| 04/10/2006 | 15858 | Certification of No Objection - No Order Required Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [15608] Application for Compensation).  (Alwin, Janice) |
| 04/07/2006 | 15859 | Amended and Final Interim Application for Compensation  for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $8,951.88, Expenses: $2,319.68. Filed by  Cynthia M Surrisi .   (Williams, Daphne) |
| 04/07/2006 | 15860 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi  on behalf of   Marr Hipp Jones & Wang LLP (RE: [15624]  Application for Compensation).   (Williams, Daphne) |
| 04/07/2006 | 15861 | Amended Cover Sheet for Professional Fees Filed by  Cynthia M Surrisi  (RE: [15859]  Application for Compensation).   (Rahmoun, Margie) |
| 04/07/2006 | 15862 | Notice of Filing  Filed by  Cynthia M Surrisi   (RE: [15861] Professional Fees Cover Sheet).   (Rahmoun, Margie) |
| 04/10/2006 | 15863 | Adversary Case 05-1758 Closed .   (Green, Ron) |
| 04/11/2006 | 15864 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Watson Wyatt & Company and Watson Wyatt Investment Consulting, Inc.  (RE: [15418] Application for Compensation, ).  (Attachments: # (1) Certificate of Service)(Jacobson, Fruman) |
| 04/11/2006 | 15865 | Notice of Filing Filed by Fruman Jacobson on behalf of Watson Wyatt & Company and Watson Wyatt Investment Consulting, Inc.  (RE: [15864] Certification of No Objection, ).  (Jacobson, Fruman) |
| 04/11/2006 | 15866 | Notice of Withdrawal of Appearance of Christopher T. Sheean Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp.  (Sheean, Christopher) |
| 04/11/2006 | 15867 | Certification of No Objection - No Order Required Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [15515] Application for Compensation).  (Driscoll, Kevin) |
| 04/11/2006 | 15868 | Notice of Filing filing Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [15867] Certification of No Objection). (Attachments: # (1) Service List) (Driscoll, Kevin) |
| 04/12/2006 | 15869 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [15538] Application for |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 01/24/2008
                                                        Run Time: 09:35:44
Filing Date    No.      Entry

                        Compensation).  (Attachments: # (1) Certificate of Service)
                        (Jacobson, Fruman)

04/12/2006    15870    Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group,
                        LLC (RE: [15869] Certification of No Objection).  (Jacobson,
                        Fruman)

04/12/2006    15871    Certification of No Objection - No Order Required Filed by Fruman
                        Jacobson on behalf of GCW Consulting LLC (RE: [15522] Application
                        for Compensation, ).  (Attachments: # (1) Certificate of Service)
                        (Jacobson, Fruman)

04/12/2006    15872    Notice of Filing Filed by Fruman Jacobson on behalf of GCW
                        Consulting LLC (RE: [15871] Certification of No Objection).
                        (Jacobson, Fruman)

04/12/2006    15873    Certification of No Objection - No Order Required Filed by Fruman
                        Jacobson on behalf of Mesirow Financial Consulting LLC (RE:
                        [15517] Application for Compensation, ).  (Attachments: # (1)
                        Certificate of Service) (Jacobson, Fruman)

04/12/2006    15874    Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow
                        Financial Consulting LLC (RE: [15873] Certification of No
                        Objection).  (Jacobson, Fruman)

04/13/2006    15875    Certification of No Objection - No Order Required Filed by Fruman
                        Jacobson on behalf of KPMG LLP (RE: [15572] Application for
                        Compensation, ).  (Attachments: # (1) Certificate of Service)
                        (Jacobson, Fruman)

04/13/2006    15876    Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP
                        (RE: [15875] Certification of No Objection).  (Jacobson, Fruman)

04/13/2006    15877    Certification of No Objection - No Order Required Filed by Fruman
                        Jacobson on behalf of Heidrick & Struggles Inc (RE: [15562]
                        Application for Compensation).  (Attachments: # (1) Certificate of
                        Service) (Jacobson, Fruman)

04/13/2006    15878    Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick &
                        Struggles Inc (RE: [15877] Certification of No Objection).
                        (Jacobson, Fruman)

04/13/2006    15879    Statement of Issues on Appeal Filed by Babette Ceccotti on behalf
                        of Air Line Pilots Association International.  (RE: [15836] Notice
                        of Appeal, ).  (Ceccotti, Babette)

04/13/2006    15880    Notice and Certificate of Service Filed by Babette Ceccotti on
                        behalf of Air Line Pilots Association International (RE: [15879]
                        Statement of Issues on Appeal).  (Ceccotti, Babette)

04/14/2006    15881    Certification of No Objection - No Order Required Filed by Fruman
                        Jacobson on behalf of The Parthenon Group, LLC (RE: [15487]
                        Application for Compensation, ).  (Attachments: # (1) Certificate
                        of Service) (Jacobson, Fruman)

04/14/2006    15882    Notice of Filing Filed by Fruman Jacobson on behalf of The

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Parthenon Group, LLC (RE: [15881] Certification of No Objection). (Jacobson, Fruman) |
| 04/14/2006 | 15883 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [15550] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/14/2006 | 15884 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [15883] Certification of No Objection). (Jacobson, Fruman) |
| 04/14/2006 | 15885 | Hearing Continued  (RE: [15788]  Motion for Relief from Judgment or Order, ). Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/14/2006 | 15886 | Supplemental Brief in Support to (related document(s): [14290] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Fruchtman, Rebecca) |
| 04/14/2006 | 15887 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [15886] Brief).  (Fruchtman, Rebecca) |
| 04/17/2006 | 15888 | Response in Opposition to (related document(s): [15817] Objection to Claim, ) Filed by Arlene N Gelman on behalf of Dept of Airports The City of Los Angeles (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5#(6) Exhibit 6# (7) Exhibit 7# (8) Exhibit 8) (Gelman, Arlene) |
| 04/18/2006 | 15889 | Notice of Withdrawal Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [15813] Letter, [15790] Motion to Authorize,,, [15791] Exceed Page Limitation, ).  (Gettleman, Jeffrey) |
| 04/18/2006 | 15890 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [15889] Notice of Withdrawal). (Gettleman, Jeffrey) |
| 04/19/2006 | 15891 | Final Application for Compensation for Pricewaterhousecoopers Llp, Consultant, Fee: $560,440.00, Expenses: $184.48. Filed by Pricewaterhousecoopers Llp.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Steege, Catherine) |
| 04/19/2006 | 15892 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Pricewaterhousecoopers Llp (RE: [15891] Application for Compensation).  (Steege, Catherine) |
| 04/19/2006 | 15893 | Response to (related document(s): [15817] Objection to Claim, ) Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (Rexroat, Christopher) |
| 04/19/2006 | 15894 | Notice of Filing Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (RE: [15893] Response).  (Rexroat, |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Christopher) |
| 04/19/2006 | 15895 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 2171 Assigned to District Court Judge: John W Darrah (RE: [15800] Notice of Appeal). (Rance, Gwendolyn) |
| 04/19/2006 | 15896 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 2172 Assigned to District Court Judge: John W Darrah (RE: [15797] Notice of Appeal, ). (Rance, Gwendolyn) |
| 04/19/2006 | 15897 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 2173 Assigned to District Court Judge: John W Darrah (RE: [15836] Notice of Appeal, ). (Rance, Gwendolyn) |
| 04/03/2006 | 15898 | Copy of Order from U S Court of Appeal Dated: 4/3/2006, , Re: Appeal on Civil Action Number: 05-3121. The judgment of the District Court is Affirmed, with costs, in accordance with the decision of this court entered on this date. (RE: [10010] Notice of Appeal, ). Signed on 4/3/2006 (Rance, Gwendolyn) |
| 04/19/2006 | 15899 | Response in Opposition to (related document(s): [15817] Objection to Claim, ) Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan (Attachments: # (1) Exhibit A) (Carlson, Kurt) |
| 04/19/2006 | 15900 | Notice of Filing Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan (RE: [15899] Response, ). (Carlson, Kurt) |
| 04/19/2006 | 15901 | Notice of Hearing and Thirty-Ninth Omnibus Objection to Claim(s) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Proposed Order # (11) Notice of Hearing)(Mazza, James) |
| 04/19/2006 | 15902 | Response  to (related document(s): [15817]  Objection to Claim, ) Filed by  Ronald B Schwartz on behalf of Antonia Ricks known as Antonia Pirro    (Rahmoun, Margie) |
| 04/21/2006 | 15903 | Response to (related document(s): [15817] Objection to Claim, ) Filed by Barry D. Bayer on behalf of Zurich American Insurance Company (Bayer, Barry) |
| 04/21/2006 | 15904 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [15414] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/21/2006 | 15905 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [15904] Certification of No Objection). (Jacobson, |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:44 |
|---|---|---|---|

Fruman)

04/21/2006   15906   Notice of Withdrawal of Application for Administrative Expense
                     Claim Filed by Andrew L. Wool on behalf of Douglas Hacker (RE:
                     [15320] Request for Payment of Administrative Expenses, ).  (Wool,
                     Andrew)

04/21/2006   15907   Notice of Withdrawal of Second Application for Administrative
                     Expense Claim Filed by Andrew L. Wool on behalf of Douglas Hacker
                     (RE: [15486] Request for Payment of Administrative Expenses, ).
                     (Wool, Andrew)

04/21/2006   15908   Objection to (related document(s): [15493] Request for Payment of
                     Administrative Expenses, ) Filed by Erik W. Chalut on behalf of
                     UAL Corporation, et al (Attachments: # (1) Exhibit A) (Chalut,
                     Erik)

04/21/2006   15909   Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                     Corporation, et al (RE: [15908] Objection).  (Chalut, Erik)

04/23/2006   15910   Reply to (related document(s): [15035] Enforce, ) Filed by Jeffrey
                     G Close on behalf of Us Bank National Association (Close, Jeffrey)

04/23/2006   15911   Objection to (related document(s): [15035] Enforce, ) Filed by
                     Jeffrey G Close on behalf of Us Bank National Association (Close,
                     Jeffrey)

04/23/2006   15912   Notice of Motion and Motion in Limine to Bar Evidence Regarding
                     Section I.V.S of the Term Sheets. Filed by Jeffrey G Close on
                     behalf of Us Bank National Association.  Hearing scheduled for
                     4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                     Chicago, Illinois 60604.  (Close, Jeffrey)

04/23/2006   15913   Notice of Motion and Motion in Limine to Properly Limit Parol
                     Evidence. Filed by Jeffrey G Close on behalf of US Bank National
                     Association.  Hearing scheduled for 4/26/2006 at 09:30 AM at 219
                     South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Close,
                     Jeffrey)

04/23/2006   15914   Reply in Support to (related document(s): [15035] Enforce, ) Filed
                     by David A Agay on behalf of UAL Corporation, et al (Attachments:
                     # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit B-1# (4) Exhibit
                     B-2# (5) Exhibit B-3# (6) Exhibit B-4# (7) ExhibitC-1# (8) Exhibit
                     C-2# (9) Exhibit C-3# (10) Exhibit C-4# (11) Exhibit D-1# (12)
                     Exhibit D-2# (13) Exhibit D-3# (14) Exhibit E# (15) Exhibit F)
                     (Agay, David)

04/23/2006   15915   Exhibit(s) G-L Filed by David A Agay on behalf of UAL Corporation,
                     et al (RE: [15914] Reply, ).  (Attachments: # (1) Exhibit H# (2)
                     Exhibit I# (3) Exhibit J-1# (4) Exhibit J-2# (5) Exhibit J-3# (6)
                     Exhibit J-4# (7) Exhibit J-5# (8) Exhibit J-6# (9)Exhibit J-7#
                     (10) Exhibit J-8# (11) Exhibit K-1# (12) Exhibit K-2# (13) Exhibit
                     K-3# (14) Exhibit L) (Agay, David)

04/23/2006   15916   Statement United Air Lines Inc.'s Objections to the Trustees'

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                   Run Date:01/24/2008
                                                                    Run Time:09:35:44
Filing Date       No.        Entry

---

                             Exhibit List Filed by David A Agay on behalf of UAL Corporation,
                             et al.  (Agay, David)

04/23/2006     15917    <b>INCOMPLETE EVENT</b>Notice of Motion and Motion in Limine to
                        Exclude the Affidavits of Adam M. Steinberg, Michael Stern, and
                        Steven L. Schwarcz [Relates to Docket Nos. 12565, 12927, 15035,
                        15039, 15743, 15764]. Filed by David R Seligman on behalfof UAL
                        Corporation, et al.  Hearing scheduled for 4/26/2006 at 09:30 AM
                        at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                        (Seligman, David) Modified on 5/2/2006 (Offord, Donna).

04/23/2006     15918    Notice of Filing Filed by David A Agay on behalf of UAL
                        Corporation, et al (RE: [15916] Statement).  (Agay, David)

04/23/2006     15919    Notice of Motion and Motion in Limine to Exclude the Affidavits of
                        Adam M. Steinberg, Michael Stern, and Steven L. Schwarcz. Filed by
                        David R Seligman on behalf of UAL Corporation, et al.  Hearing
                        scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)
                        Exhibit A-1# (2) Exhibit A-2# (3) Exhibit A-3# (4) Exhibit A-4#
                        (5) Exhibit A-5# (6) Exhibit B-1# (7) Exhibit B-2# (8) Exhibit
                        B-3) (Seligman, David)

04/23/2006     15920    Proposed Findings of Fact and Conclusions of Law Filed by Jeffrey
                        G Close on behalf of Us Bank National Association (RE: [15035]
                        Enforce, ). (Attachments: # (1) Exhibit 1# (2) Exhibit 2a# (3)
                        Exhibit 2b# (4) Exhibit 2c# (5) Exhibit 2d# (6) Exhibit3a# (7)
                        Exhibit 3b# (8) Exhibit 3c# (9) Exhibit 4a# (10) Exhibit 4b# (11)
                        Exhibit 4c# (12) Exhibit 4d# (13) Exhibit 4e# (14) Exhibit 4f#
                        (15) Exhibit 5a# (16) Exhibit 5b# (17) Exhibit 5c# (18) Exhibit
                        5d# (19) Exhibit 6# (20) Exhibit 7# (21) Exhibit8# (22) Exhibit
                        9a# (23) Exhibit 9b# (24) Exhibit 9c# (25) Exhibit 9d# (26)
                        Exhibit 9e# (27) Exhibit 9f# (28) Exhibit 9g# (29) Exhibit 9h#
                        (30) Exhibit 9i# (31) Exhibit 10a# (32) Exhibit 10b# (33) Exhibit
                        10c# (34) Exhibit 10d# (35) Exhibit 10e# (36) Exhibit 10f# (37)
                        Exhibit 11# (38) Exhibit 12) (Close, Jeffrey)

04/23/2006     15921    Notice of Motion and Motion in Limine to Exclude Evidence Related
                        to the Parties' Conduct with Respect to the "Make-Whole" Issue
                        after August 5, 2005. Filed by David R Seligman on behalf of UAL
                        CORPORATION, et al.  Hearing scheduled for 4/26/2006 at 09:30 AM
                        at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                        (Seligman, David)

04/23/2006     15922    Notice of Motion and Motion in Limine to Exclude Proposed Expert
                        Testimony Offered by the Trustees. Filed by David A Agay on behalf
                        of UAL Corporation, et al.  Hearing scheduled for 4/26/2006 at
                        09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois
                        60604.  (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3)
                        Exhibit A-3# (4) Exhibit A-4# (5) Exhibit A-5# (6) Exhibit A-6#
                        (7) Exhibit B) (Agay, David)

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:01/24/2008
Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 04/24/2006 | 15923 | Statement Regarding Lexis and Westlaw Expenses Incurred as Special Litigation Counsel to the Debtors Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15560] Application for Compensation, ).  (Marovitz, Andrew) |
| 04/24/2006 | 15924 | Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15923] Statement). (Marovitz, Andrew) |
| 04/24/2006 | 15925 | Certificate of Service Filed by Jeffrey G Close on behalf of U S Bank National Association (RE: [15911] Objection, [15910] Reply). (Close, Jeffrey) |
| 04/24/2006 | 15926 | Response to (related document(s): [15913] Motion in Limine, ) Filed by David A Agay on behalf of UAL Corporation, et al (Agay, David) |
| 04/24/2006 | 15927 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [15926] Response).  (Agay, David) |
| 04/21/2006 | 15928 | Order Withdrawing Motion (Related Doc # [15840]).   Signed on 4/21/2006.     (Rahmoun, Margie) |
| 04/24/2006 | 15929 | Order Withdrawing Motion In Limine (Related Doc # [15917]). Signed on  4/24/2006.     (Williams, Daphne) |
| 04/25/2006 | 15930 | Response to (related document(s): [15921] Motion in Limine, ) Filed by Jeffrey G Close on behalf of U S Bank National Association (Attachments: # (1) Certificate of Service) (Close, Jeffrey) |
| 04/25/2006 | 15931 | Notice of Filing Filed by Jeffrey G Close on behalf of Us Bank National Association (RE: [15930] Response).  (Close, Jeffrey) |
| 04/25/2006 | 15932 | Response to (related document(s): [15919] Motion in Limine, ) Filed by Jeffrey G Close on behalf of US Bank National Association (Attachments: # (1) Certificate of Service) (Close, Jeffrey) |
| 04/25/2006 | 15933 | Notice of Filing Filed by Jeffrey G Close on behalf of US Bank National Association (RE: [15932] Response).  (Close, Jeffrey) |
| 04/25/2006 | 15934 | Response to (related document(s): [15817] Objection to Claim, ) Filed by Jason M Torf on behalf of PWA International Limited (Attachments: # (1) Exhibit A) (Torf, Jason) |
| 04/21/2006 | 15935 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  06 C 999, Dated 4/5/2006. Parties having filed a stipulation to dismiss the appeal, the above capitoned appeal is dismissed with prejudice. Case Closed, Statushearing set for 4/20/2006 is vacated.  (RE: [15015] Notice of Appeal, ). Signed on 4/21/2006  (Rance, Gwendolyn) |
| 04/25/2006 | 15936 | Certificate of Service Filed by Jason M Torf on behalf of PWA International Limited (RE: [15934] Response).  (Torf, Jason) |
| 04/25/2006 | 15937 | Response to (related document(s): [15922] Motion in Limine, ) Filed by Jeffrey G Close on behalf of US Bank National Association |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date:01/24/2008
                                                       Run Time:09:35:44
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | (Attachments: # (1) Certificate of Service) (Close, Jeffrey) |
| 04/25/2006 | 15938 | Notice of Filing Filed by Jeffrey G Close on behalf of U S Bank National Association (RE: [15937] Response). (Close, Jeffrey) |
| 04/25/2006 | 15939 | Notice of Motion and Emergency Motion to Strike of United Air Lines, Inc. to Strike Supplemental Report of Trustees' Proposed Expert Filed by David A Agay on behalf of UAL Corporation, et al. Hearing scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E - Proposed Order) (Agay, David) |
| 04/26/2006 | 15940 | Supplemental Statement Filed by Ann Acker on behalf of Certain Certificateholders, US Bank National Association (RE: [14132] Objection to Claim,, ). (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Certificate of Service) (Acker, Ann) |
| 04/26/2006 | 15941 | Hearing Continued (RE: [15534] Extend Time,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15942 | Hearing Continued (RE: [15912] Limine,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15943 | Hearing Continued (RE: [15913] Limine,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15944 | Hearing Continued (RE: [15919] Limine,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15945 | Hearing Continued (RE: [15921] Limine,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15946 | Hearing Continued (RE: [15922] Limine,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15947 | Hearing Continued (RE: [15939] Strike,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15948 | Notice of Filing Filed by Ann Acker on behalf of Certain Certificateholders, Us Bank National Association (RE: [15940] Statement). (Acker, Ann) |
| 04/26/2006 | 15949 | Hearing Continued (RE: [15534] Motion to Extend Time, ). Hearing scheduled for 5/4/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Miller, Myrtle) |
| 04/26/2006 | 15950 | Reply to (related document(s): [15908] Objection, [15909] Notice of Filing) Filed by Jon C Vigano on behalf of Great Lakes |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008

                                                     Run Time:09:35:44
Filing Date      No.       Entry

                           Aviation, Ltd.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3)
                           Exhibit C# (4) Certificate of Service) (Vigano, Jon)

04/26/2006      15951      Agenda Matters Scheduled for Hearing on April 28, 2006 at 9:30
                           A.M. Filed by Erik W. Chalut on behalf of UAL Corporation et al.
                           (Attachments: # (1) Exhibit A) (Chalut, Erik)

04/26/2006      15952      Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                           Corporation, et al (RE: [15951] Agenda).  (Chalut, Erik)

04/26/2006      15953      Reply in Support to (related document(s): [15817] Objection to
                           Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et
                           al (Attachments: # (1) Exhibit 1) (Chalut, Erik)

04/26/2006      15954      Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                           Corporation, et al (RE: [15953] Reply).  (Chalut, Erik)

04/26/2006      15955      Notice of Motion and Motion to Allow Claim(s) # Filed by Jack J.
                           Carriglio on behalf of The United Retired Pilots Benefit
                           Protection Association.  Hearing scheduled for 5/2/2006 at 09:30
                           AM at 219 South Dearborn, Room 2525, Chicago, Illinois
                           60604.(Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed
                           Order) (Carriglio, Jack)

04/26/2006      15956      Order Withdrawing Motion to Authorize (Related Doc # [15790]).
                           Signed on  4/26/2006.    (Rahmoun, Margie)

04/26/2006      15957      Order Withdrawing Motion to Exceed Page Limitation (Related Doc #
                           [15791]).   Signed on  4/26/2006.    (Rahmoun, Margie)

04/26/2006      15958      Order Withdrawing Request for Payment of Administrative Expenses
                           (Related Doc # [15320]).   Signed on  4/26/2006.    (Williams,
                           Daphne)

04/26/2006      15959      Order Withdrawing Request for Payment of Administrative Expenses
                           (Related Doc # [15486]).   Signed on  4/26/2006.    (Williams,
                           Daphne)

04/27/2006      15960      Adversary Case 04-4169 Closed .   (Jerdine, Maurice)

04/27/2006      15961      Amended Certificate of Service Filed by Jon C Vigano on behalf of
                           Great Lakes Avaition Ltd (RE: [15950] Reply).  (Vigano, Jon)

04/27/2006      15962      Certification of No Objection - No Order Required Filed by Fruman
                           Jacobson on behalf of Cognizant Associates Inc (RE: [15545]
                           Application for Compensation, ).  (Attachments: # (1) Certificate
                           of Service) (Jacobson, Fruman)

04/27/2006      15963      Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant
                           Associates Inc (RE: [15962] Certification of No Objection).
                           (Jacobson, Fruman)

04/27/2006      15964      Amended Agenda Matters Scheduled for Hearing on April 28, 2006 at
                           9:30 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation, et
                           al.  (Attachments: # (1) Exhibit A) (Chalut, Erik)

04/27/2006      15965      Supplemental Declaration Supplemental Expense Declaration Filed by

UＮＩＴＥＤ STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

                                                          Run Time:09:35:44
Filing Date    No.      Entry
                        Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15545]
                        Application for Compensation, ).  (Attachments: # (1) Certificate
                        of Service) (Jacobson, Fruman)

04/27/2006    15966    Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant
                        Associates Inc (RE: [15965] Declaration).  (Jacobson, Fruman)

04/27/2006    15967    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                        Corporation, et al (RE: [15964] Agenda).  (Chalut, Erik)

04/27/2006    15968    Certification of No Objection - No Order Required Filed by Philip
                        V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE:
                        [15344] Application for Compensation,,, [15345] Notice of Filing,
                        [15346] Professional Fees Cover Sheet).  (Attachments: # (1)
                        Exhibit A) (Martino, Philip)

04/27/2006    15969    List of Exhibits, List of Witnesses Filed by Adrianne K. Jakola on
                        behalf of UAL Corporation, et al.  (Jakola, Adrianne)

04/27/2006    15970    Notice of Filing Filed by Adrianne K. Jakola on behalf of UAL
                        Corporation, et al (RE: [15969] List of Exhibits, List of
                        Witnesses).  (Jakola, Adrianne)

04/27/2006    15971    Report - Reorganized Debtors' April 2006 Report on Status of
                        Confirmation and Consummation of Plan Filed by Erik W. Chalut on
                        behalf of UAL Corporation, et al.  (Chalut, Erik)

04/27/2006    15972    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                        Corporation, et al (RE: [15971] Report).  (Chalut, Erik)

04/27/2006    15973    List of Witnesses Filed by Jack J. Carriglio on behalf of United
                        Retired Pilots Benefit Protection.  (Carriglio, Jack)

04/27/2006    15974    List of Exhibits Filed by Jack J. Carriglio on behalf of United
                        Retired Pilots Benefit Protection.  (Carriglio, Jack)

04/27/2006    15975    Notice of Filing Filed by Jack J. Carriglio on behalf of United
                        Retired Pilots Benefit Protection (RE: [15973] List of Witnesses,
                        [15974] List of Exhibits).  (Carriglio, Jack)

04/28/2006    15976    Hearing Continued .  Post-Confirmation Status hearing to be held
                        on 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                        Chicago, Illinois 60604.  (Williams, Velda)

04/28/2006    15977    Hearing Continued  (RE: [3083]  Supplement, [15817]  Objection to
                        Claim,, [12067]  Objection to Claim, ,, [13441]  Objection to
                        Claim,, [14093]  Objection to Claim,, [14290]  Objection to
                        Claim,, [14132]  Objection to Claim, ,, [15222]  Objection
                        toClaim,, [15223]  Objection to Claim, ).  Status hearing to be
                        held on 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom
                        744, Chicago, Illinois 60604.  (Williams, Velda)

04/28/2006    15978    Hearing Continued  (RE: [15466]  Request for Payment of
                        Administrative Expenses,, [15432]  Motion to Allow Claims,,
                        [15434]  Request for Payment of Administrative Expenses,, [15493]
                        Request for Payment of Administrative Expenses,, [15503]  Request

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:44
Filing Date      No.        Entry

for Payment of Administrative Expenses,, [15495]  Motion to Allow
Claims, Motion to Pay, , , ,, [15378]  Request for Payment of
Administrative Expenses,, [15256]  Request for Payment of
Administrative Expenses,, [10723]  Motion for Judgment,
[15462]Request for Payment of Administrative Expenses,, [15463]
Request for Payment of Administrative Expenses,, [15440]  Request
for Payment of Administrative Expenses,, [15464]  Request for
Payment of Administrative Expenses,, [10712]  Motion for Judgment,
). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South
Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams,
Velda)

04/28/2006      15979      Agreed Order and Stipulation  (RE: [15223]  Objection to Claim, ).
                           Signed on 4/28/2006   (Williams, Daphne)

05/01/2006      15980      Objection to (related document(s): [15969] List of Exhibits, List
                           of Witnesses) Filed by Eric E. Newman on behalf of United Retired
                           Pilots Benefit Protection (Newman, Eric)

05/01/2006      15981      Notice of Filing Filed by Eric E. Newman on behalf of United
                           Retired Pilots Benefit Protection (RE: [15980] Objection).
                           (Newman, Eric)

04/28/2006      15982      Order Granting Request for Payment of Administrative Expenses
                           (Related Doc # [15438]).   Signed on  4/28/2006.     (Rance,
                           Gwendolyn)

05/01/2006      15983      Response to (related document(s): [15939] Motion to Strike, )
                           Filed by Jeffrey G Close on behalf of US Bank National Association
                           (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4)
                           Exhibit 4# (5) Certificate of Service) (Close, Jeffrey)

05/01/2006      15984      Notice of Filing Filed by Jeffrey G Close on behalf of US Bank
                           National Association (RE: [15983] Response, ).  (Close, Jeffrey)

05/01/2006      15985      Notice of Motion and Motion in Limine to Use Petition Date for
                           Measuring Non-Qualified Pension Benefit Claims and to Bar URPBPA
                           from Contesting Discount Rate [Related to Docket No. 14290]. Filed
                           by Adrianne K. Jakola on behalf of UAL Corporation, etal.  Hearing
                           scheduled for 5/5/2006 at 09:30 AM at 219 South Dearborn,
                           Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                           Exhibit A# (2) Exhibit B) (Jakola, Adrianne)

05/01/2006      15986      Notice of Motion and Motion in Limine to Exclude Expert Testimony
                           of Thomas D. Levy Relating to Mortality Assumptions for
                           Calculating Nonqualified Benefit Claims [Related to Docket No.
                           14290]. Filed by Adrianne K. Jakola on behalf of UAL
                           Corporation,et al.  Hearing scheduled for 5/5/2006 at 09:30 AM at
                           219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                           (Jakola, Adrianne)

05/01/2006      15987      Notice of Motion and Motion in Limine for Ruling that the Prudent
                           Investor Rate is the Proper Discount Rate for Measuring

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                       Run Date: 01/24/2008

                                                        Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Non-Qualified Pension Benefit Claims [Related to Docket No. 14290]. Filed by Adrianne K. Jakola on behalf of UAL Corporation, etal.  Hearing scheduled for 5/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A) (Jakola, Adrianne) |
| 05/01/2006 | 15988 | Objection to (related document(s): [15974] List of Exhibits) Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (Jakola, Adrianne) |
| 05/01/2006 | 15989 | Notice of Filing Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (RE: [15988] Objection).  (Jakola, Adrianne) |
| 05/02/2006 | 15990 | CORRECTIVE ENTRY INCOMPLETE EVENT (RE: [15917]  Motion in Limine, ).    (Offord, Donna) |
| 05/02/2006 | 15991 | Stipulation Resolving Various Cure Issues Under Certain Contracts Between the Debtors and the City of Chicago. Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Marcus, Micah) |
| 05/02/2006 | 15992 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [15991] Stipulation).  (Marcus, Micah) |
| 05/02/2006 | 15993 | Amended List of Exhibits Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit Protection.  (Carriglio, Jack) |
| 05/02/2006 | 15994 | Notice of Filing Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit Protection (RE: [15993] List of Exhibits).  (Carriglio, Jack) |
| 05/02/2006 | 15995 | Transfer of Claim  36785  from Thracia, LLC  to Merrill Lynch Credit Products, LLC.  Filed by     Merrill Lynch Credit Products LLC  .  Objections due by 5/23/2006. (Williams, Daphne) |
| 05/03/2006 | 15996 | Hearing Continued  (RE: [15939]  Motion to Strike,, [15912]  Motion in Limine,, [15913]  Motion in Limine,, [15919]  Motion in Limine,, [15921]  Motion in Limine,, [15534]  Motion to Extend Time,, [15922]  Motion in Limine, ). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 05/03/2006 | 15997 | Notice of Motion and Motion to Exceed Page Limitation Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association.  Hearing scheduled for 5/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Carriglio, Jack) |
| 05/03/2006 | 15998 | Omnibus Response to (related document(s): [15985] Motion in Limine,, [15986] Motion in Limine,, [15987] Motion in Limine, ) Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit #(2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Carriglio, Jack) |

U  S  BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 05/03/2006 | 15999 | Notice of Filing Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [15998] Response, ).  (Carriglio, Jack) |
| 05/03/2006 | 16000 | Order Granting in part, Denying in part Motion for Relief from Judgment or Order (Related Doc # [15788]).   Signed on  5/3/2006. (Rahmoun, Margie) |
| 05/04/2006 | 16001 | Report OF THE UAL CORPORATION FEE REVIEW COMMITTEE WITH RESPECT TO THE TWELFTH PROFESSIONAL FEE APPLICATIONS AND EXPENSE REQUESTS FOR THE PERIOD OCTOBER 1, 2005 THROUGH FEBRUARY 1, 2006 Filed by U.S. Trustee William T Neary.  (Wolfe, Stephen) |
| 05/04/2006 | 16002 | Notice of Filing REPORT OF THE UAL CORPORATION FEE REVIEW COMMITTEE WITH RESPECT TO THE TWELFTH PROFESSIONAL FEE APPLICATIONS AND EXPENSE REQUESTS FOR THE PERIOD OCTOBER 1, 2005 THROUGH FEBRUARY 1, 2006 Filed by U.S. Trustee William T Neary (RE: [16001] Report).  (Wolfe, Stephen) |
| 05/04/2006 | 16003 | Notice of Hearing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16001] Report). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Mazza, James) |
| 05/04/2006 | 16004 | Notice of Hearing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16001] Report). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Mazza, James) |
| 05/04/2006 | 16005 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [15705] Application for Compensation, ).  (Mazza, James) |
| 05/04/2006 | 16006 | Notice of Filing Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [16005] Certification of No Objection).  (Mazza, James) |
| 05/03/2006 | 16007 | Order Granting  (RE: [15817]  Objection to Claim, ).   Signed on 5/3/2006  (Williams, Daphne) |
| 05/05/2006 | 16008 | Notice of Motion and Motion to Enforce Settlement Agreement Between Debtors and the Osband Parties Filed by Beverly A Berneman on behalf of Daniel w Osband.  Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Affidavit # (2) Exhibit 1# (3) Exhibit 2# (4) Exhibit 3# (5) Exhibit 4# (6) Proposed Order) (Berneman, Beverly) |
| 05/05/2006 | 16009 | Notice of Motion and Motion to Enforce Settlement Agreement Between Debtors and the Covia Parties Filed by Beverly A Berneman on behalf of Dorothy Abercrombie.  Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, |

U̶N̶I̶T̶E̶D̶ S̶T̶A̶T̶E̶S̶ BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                     Run Date: 01/24/2008

                                                      Run Time: 09:35:44
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
|  |  | Illinois 60604.  (Attachments: # (1) Affidavit # (2) Exhibit 1# (3) Exhibit 2# (4) Exhibit 3# (5) Proposed Order) (Berneman, Beverly) |
| 05/05/2006 | 16010 | Supplemental Brief to (related document(s): [15223] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (Attachments: # (1) Exhibit A) (Voorhees, John) |
| 05/05/2006 | 16011 | Certificate of Service Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [16010] Brief).  (Voorhees, John) |
| 05/05/2006 | 16012 | Supplemental Reply in Support to (related document(s): [15223] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |
| 05/05/2006 | 16013 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16012] Reply).  (Fruchtman, Rebecca) |
| 05/05/2006 | 16014 | Order Denying Motion In Limine (Related Doc # [15985]).   Signed on  5/5/2006.    (Williams, Daphne) |
| 05/05/2006 | 16015 | Order Granting Motion to Exceed Page Limitation (Related Doc # [15997]).   Signed on  5/5/2006.    (Williams, Daphne) |
| 05/05/2006 | 16016 | Order Denying Motion In Limine (Related Doc # [15986]).   Signed on  5/5/2006.    (Rahmoun, Margie) |
| 05/05/2006 | 16017 | Order Denying Motion In Limine (Related Doc # [15987]).   Signed on  5/5/2006.    (Rahmoun, Margie) |
| 05/09/2006 | 16018 | Appearance Filed by Sheldon L Solow ESQ on behalf of Jennifer L Cope.  (Solow, Sheldon) |
| 05/09/2006 | 16019 | Response to (related document(s): [15901] Objection to Claim, ) Filed by Sheldon L Solow ESQ on behalf of Jennifer L Cope (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G) (Solow, Sheldon) |
| 05/09/2006 | 16020 | Notice of Filing Filed by Sheldon L Solow ESQ on behalf of Jennifer L Cope (RE: [16019] Response, ).  (Solow, Sheldon) |
| 05/09/2006 | 16021 | Order Granting Application For Compensation (Related Doc # [13510]).   Deloitte & Touche, fees awarded: $920,485.00, expenses awarded: $0.00.   Signed on  5/9/2006.    (Williams, Daphne) |
| 05/10/2006 | 16022 | Notice of Motion and Emergency Motion to Reconsider Claim Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association.  Hearing scheduled for 5/11/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Carriglio, Jack) |
| 05/10/2006 | 16023 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Jonathan R. Macey (RE: [15467] Application |

UNITES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:44
Filing Date      No.      Entry

---

for Compensation).   (Attachments: # (1) Certificate of Service)
(Jacobson, Fruman)

05/10/2006      16024     Notice of Filing of Certificate of No Objection Filed by Fruman
                          Jacobson on behalf of Jonathan R. Macey (RE: [16023] Certification
                          of No Objection).   (Jacobson, Fruman)

05/11/2006      16025     Hearing Continued  (RE: [13441]  Objection to Claim,, [14093]
                          Objection to Claim,, [15223]  Objection to Claim, ).  Status
                          hearing to be held on 6/6/2006 at 10:00 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

05/11/2006      16026     Amended Notice of Hearing Filed by John D. Burke on behalf of
                          Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing
                          scheduled for 8/18/2006 at 09:30 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.   (Burke, John)

05/12/2006      16027     Hearing Continued  (RE: [4122]  Indianapolis Airport Authority's
                          Application for Allowance and Payment of Administrative Expense -
                          Non-Rent Claims). Hearing scheduled for 8/18/2006 at 09:30 AM at
                          219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Williams, Velda)

05/11/2006      16028     Order Withdrawing Motion To Reconsider Claim (Related Doc #
                          [16022]).   Signed on  5/11/2006.    (Flowers, Michael)

05/12/2006      16029     Notice of Motion and Emergency Motion to Approve Supplement and
                          Amendment to Settlement and Term Sheets with Trustee and
                          Controlling Holders Relating to Post-97 EETC Transactions Filed by
                          David A Agay on behalf of UAL Corporation, et al.  Hearing
                          scheduled for 5/30/2006 at 09:30 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                          Proposed Order # (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5)
                          Exhibit D# (6) Exhibit E) (Agay, David)

05/12/2006      16030     Certification of No Objection - No Order Required Filed by James
                          J. Mazza Jr on behalf of McKinsey & Company Inc United States (RE:
                          [15443] Application for Compensation, ).  (Mazza, James)

05/12/2006      16031     Notice of Filing Filed by James J. Mazza Jr on behalf of McKinsey
                          & Company Inc United States (RE: [16030] Certification of No
                          Objection).  (Mazza, James)

05/15/2006      16032     Hearing Continued  (RE: [14093]  Objection to Claim, ).  Status
                          hearing to be held on 6/8/2006 at 10:00 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.   (Beckerman, Steve)

05/15/2006      16033     Hearing Continued  (RE: [13441]  Objection to Claim,, [15223]
                          Objection to Claim, ).  Status hearing to be held on 6/8/2006 at
                          10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                          60604.   (Beckerman, Steve)

05/16/2006      16034     Certification of No Objection - No Order Required Filed by
                          Cynthia M Surrisi  on behalf of   Marr Hipp Jones & Wang LLP
                          (RE: [15859]  Application for Compensation).   (Williams, Daphne)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 05/17/2006 | 16035 | Reply in Support to (related document(s): [15901] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 05/17/2006 | 16036 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16035] Reply).  (Chalut, Erik) |
| 05/17/2006 | 16037 | Notice of Withdrawal Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15466] Request for Payment of Administrative Expenses, ).  (Chalut, Erik) |
| 05/17/2006 | 16038 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16037] Notice of Withdrawal).  (Chalut, Erik) |
| 05/17/2006 | 16039 | Agenda Matters Scheduled For Hearing On May 19, 2006 At 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 05/17/2006 | 16040 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16039] Agenda).  (Chalut, Erik) |
| 05/17/2006 | 16041 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Pearl Meyer (RE: [15599] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/17/2006 | 16042 | Notice of Filing Filed by Fruman Jacobson on behalf of Pearl Meyer (RE: [16041] Certification of No Objection).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 05/17/2006 | 16043 | Hearing Continued (RE: [15354] Application for Compensation,, [15418] Application for Compensation,, [14848] Application for Compensation,, [15611] Application for Compensation,, [15183] Application for Compensation,, [15191] Application for Compensation,, [15584] Application for Compensation,, [14864] Application for Compensation,, [15585] Application for Compensation,, [15522] Application for Compensation,, [15467] Application for Compensation, [15446] Application for Compensation,, [15560] Application for Compensation, [15624] Application for Compensation, [15599] Application for Compensation,, [15538] Application for Compensation, [15344] Application for Compensation, ,, [15421] Application for Compensation,, [15009]Application for Compensation, [15200] Application for Compensation,, [15358] Application for Compensation, [15481] Application for Compensation,, [15705] Application for Compensation,, [15241] Application for Compensation,, [15550] Application for Compensation,, [15565] Application for Compensation,, [15891] Application for Compensation, [15347] Application for Compensation, [15361] Application for Compensation,, [15459] Application for Compensation,, [15072] Application for Compensation,, [15153] Application for Compensation,, [14936] Application for |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:44
Filing Date      No.        Entry

---

|  |  |  |
|---|---|---|
|  |  | Compensation,, [15515]  Application for Compensation, [15578] Application for Compensation,, [15517]  Application for Compensation,, [15012]  Application for Compensation,, [15439] Application for Compensation, [15592]  Application for Compensation,, [15859]  Application for Compensation, [15349] Application for Compensation,, [15606]  Application for Compensation,, [15414]  Application for Compensation,, [15507] Application for Compensation,, [15351]  Application for Compensation, [15608]  Application for Compensation, [15338] Application for Compensation,, [15646]  Application for Compensation, [15365]  Application for Compensation,, [15673] Application for Compensation, [15188]  Application for Compensation,, [15487]  Application for Compensation,, [15545] Application for Compensation,, [15532]  Application for Compensation,, [15621]  Application for Compensation, [15443] Application for Compensation,,[15313]  Application for Compensation,, [15379]  Application for Compensation,, [15535] Application for Compensation,, [15353]  Application for Compensation,, [15572]  Application for Compensation, ). Hearing scheduled for 5/19/2006 at 09:30 AM at219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Beckerman, Steve) |
| 05/18/2006 | 16044 | Notice of Withdrawal Filed by Beverly A Berneman on behalf of Dorothy Abercrombie, Daniel w Osband (RE: [16008] Enforce,, [16009] Enforce, ).  (Berneman, Beverly) |
| 05/18/2006 | 16045 | Amended Agenda Matters Scheduled for Hearing on May 19, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 05/18/2006 | 16046 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16045] Agenda).  (Chalut, Erik) |
| 05/18/2006 | 16047 | Hearing Continued  (RE: [15124]  Application for Compensation,, [15329]  Application for Compensation,, [14987]  Application for Compensation, [15091]  Application for Compensation,, [15150] Application for Compensation,, [15321]  Application for Compensation,, [15177]  Application for Compensation, [15198] Application for Compensation, ). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/18/2006 | 16048 | Notice of Filing Filed by Beverly A Berneman on behalf of Daniel w Osband (RE: [16044] Notice of Withdrawal).  (Berneman, Beverly) |
| 05/18/2006 | 16049 | Notice of Filing Filed by Beverly A Berneman on behalf of Dorothy Abercrombie (RE: [16044] Notice of Withdrawal).  (Berneman, Beverly) |
| 05/19/2006 | 16050 | Hearing Continued  (RE: [15817]  Debtors' Thirty-Eighth Omnibus Objection to Claim,, [12067]  Debtors' Twenty-Eighth Omnibus Objection to Claim, ,, [14290]  Debtors' Thirty-Fifth Omnibus |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008
                                                         Run Time:09:35:44
Filing Date    No.      Entry

---

|  |  |  |
|---|---|---|
| | | Objection to Claim,, [14132]  Debtors' Thirty-Fourth Omnibus Objection to Claim, ,, [15222]  Debtors' Thirty-Seventh Omnibus Objection to Claim, ).  Status hearing to be held on 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/19/2006 | 16051 | Hearing Continued  (RE: [15939]  Motion to Strike,, [15912] Motion in Limine,, [15913]  Motion in Limine,, [15919]  Motion in Limine,, [15921]  Motion in Limine,, [15534]  Motion to Extend Time,, [15922]  Motion in Limine, ). Hearing scheduled for 5/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Beckerman, Steve) |
| 05/19/2006 | 16052 | Hearing Continued  (RE: [15493]  Request for Payment of Administrative Expenses,, [15503]  Request for Payment of Administrative Expenses,, [15495]  Motion to Allow Claims, , , Motion to Pay, ,, [15378]  Request for Payment of Administrative Expenses,, [15256]  Request for Payment of Administrative Expenses,, [10723]  Motion for Judgment, [15462]  Request for Payment of Administrative Expenses,, [15440]  Request for Payment of Administrative Expenses,, [15464]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment, ). Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Beckerman, Steve) |
| 05/19/2006 | 16053 | Hearing Continued  (RE: [3083]  Supplement).  Status hearing to be held on 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Beckerman, Steve) |
| 05/19/2006 | 16054 | Order Withdrawing Motion To Enforce (Related Doc # [16009]). Signed on  5/19/2006.   (Rahmoun, Margie) |
| 05/19/2006 | 16055 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15466]).  Signed on 5/19/2006.   (Rahmoun, Margie) |
| 05/19/2006 | 16056 | Order Withdrawing Motion To Enforce (Related Doc # [16008]). Signed on 5/19/2006.   (Williams, Daphne) |
| 05/22/2006 | 16057 | Response to (related document(s): [15223] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (Voorhees, John) |
| 05/22/2006 | 16058 | Certificate of Service Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [16057] Response). (Voorhees, John) |
| 05/19/2006 | 16059 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15463]).  Signed on 5/19/2006.   (Seamann, Pamela) |
| 05/22/2006 | 16060 | Reply to (related document(s): [15223] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 01/24/2008
                                                       Run Time: 09:35:44
Filing Date    No.        Entry

| | | |
|---|---|---|
| 05/22/2006 | 16061 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16060] Reply). (Fruchtman, Rebecca) |
| 05/19/2006 | 16062 | Order Withdrawing Motion To Allow Claim(s) (Related Doc # [15432]). Signed on 5/19/2006. (Rahmoun, Margie) |
| 05/22/2006 | 16063 | Request for Service of Special Notices. Ronald S Beacher Esq, Pitney Hardin LLP 7 Times Square, New York, New York, 10036. Filed by Ronald S Beacher on behalf of SPCP Group LLC agent for Silver Point Capital Fund L.P. and Silver Point Capital Offshore Fund Ltd . (Rahmoun, Margie) |
| 05/19/2006 | 16064 | Order Granting Application For Compensation (Related Doc # [15578]). Mercer Management Consulting Inc, fees awarded: $6,491,535.00, expenses awarded: $707,540.30. Signed on 5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16065 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15434]). Signed on 5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16066 | Order Granting Application For Compensation (Related Doc # [15705]). Kirkland & Ellis, LLP, fees awarded: $90,680,901.1, expenses awarded: $5,503,912.97. Signed on 5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16067 | Order Granting Application For Compensation (Related Doc # [15532]). Paul Hastings Janofsky & Walker Llp, fees awarded: $1,111,579.50, expenses awarded: $45,421.62. Signed on 5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16068 | Order Granting Application For Compensation (Related Doc # [15515]). Deloitte & Touche, fees awarded: $11,881,524.54, expenses awarded: $5,248.91. Signed on 5/19/2006. (Williams, Daphne) |
| 05/22/2006 | 16069 | Transfer of Claim from Finova Capital Corporation to Steamboat Capital VII LLC. Filed by Maura I Russell . Objections due by 6/12/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16070 | Order Granting Application For Compensation (Related Doc # [15560]). Mayer Brown Rowe & Maw LLP, fees awarded: $2,552,565.84, expenses awarded: $639,789.45. Signed on 5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16071 | Order Granting Application For Compensation (Related Doc # [15124]). Huron Consulting Services LLC, fees awarded: $2,885,881.50, expenses awarded: $88,281.13. Signed on 5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16072 | Order Granting Application For Compensation (Related Doc # [15585]). Pachulski Stang Ziehl Young Jones & Weintraub P.C., fees awarded: $30,580.50, expenses awarded: $99.88. Signed on 5/19/2006. (Rahmoun, Margie) |

*U. S. BANKRUPTCY COURT*
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008
                                                               Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|

05/19/2006    16073    Order Granting Application For Compensation (Related Doc #
                       [15608]).  Babcock & Brown Lp, fees awarded: $50,000.00, expenses
                       awarded: $6,539.96.   Signed on 5/19/2006.      (Williams, Daphne)

05/19/2006    16074    Order Granting Application For Compensation (Related Doc #
                       [15344]).  DLA Piper Rudnick Gray Cary US LLP, fees awarded:
                       $24,611.75, expenses awarded: $325.60.   Signed on 5/19/2006.
                       (Rahmoun, Margie)

05/19/2006    16075    Order Granting Application For Compensation (Related Doc #
                       [14936]).  DLA Piper Rudnick Gray Cary US LLP, fees awarded:
                       $52,803.90, expenses awarded: $4,543.44.   Signed on 5/19/2006.
                       (Williams, Daphne)

05/19/2006    16076    Order Granting Application For Compensation (Related Doc #
                       [15177]).  Deloitte & Touche, fees awarded: $970,675.00, expenses
                       awarded: $0.00.  Signed on 5/19/2006.      (Rahmoun, Margie)

05/19/2006    16077    Order Granting Application For Compensation (Related Doc #
                       [15418]).  Watson Wyatt & Company and Watson Wyatt Investment
                       Consulting, Inc., fees awarded: $131,861.67, expenses awarded:
                       $0.00.   Signed on 5/23/2006.      (Rahmoun, Margie) Modified on
                       5/24/2006 to correct file date  (Rance, Gwendolyn).

05/19/2006    16078    Order Granting Application For Compensation (Related Doc #
                       [13501]).  Saybrook Restructuring Advisors Llc, fees awarded:
                       $600,000.00, expenses awarded: $35,565.17.   Signed on 5/19/2006.
                       (Williams, Daphne)

05/19/2006    16079    Order Granting Application For Compensation (Related Doc #
                       [15150]).  Saybrook Restructuring Advisors LLC, fees awarded:
                       $600,000.00, expenses awarded: $19,604.92.   Signed on 5/19/2006.
                       (Rahmoun, Margie)

05/19/2006    16080    Order Granting Application For Compensation (Related Doc #
                       [15183]).  Sonnenschein Nath & Rosenthal LLP, fees awarded:
                       $4,749,305.25, expenses awarded: $115,628.89, Granting Application
                       For Compensation (Related Doc # [15592]).  Sonnenschein Nath &
                       Rosenthal LLP, fees awarded: $42,380,841.00, expenses awarded:
                       $1,416,988.74.   Signed on 5/19/2006.      (Williams, Daphne)

05/19/2006    16081    Order Granting Application For Compensation (Related Doc #
                       [15507]).  Saybrook Restructuring Advisors Llc, fees awarded:
                       $11,232,258.06, expenses awarded: $737,796.57.   Signed on
                       5/19/2006.      (Rahmoun, Margie)

05/19/2006    16082    Order Granting Application For Compensation (Related Doc #
                       [15550]).  Sperling & Slater P.C., fees awarded: $3,425,973.25,
                       expenses awarded: $209,151.81.   Signed on 5/19/2006.
                       (Williams, Daphne)

05/19/2006    16083    Order Granting Application For Compensation (Related Doc #
                       [15545]).  Cognizant Associates Inc, fees awarded: $1,069,985.00,
                       expenses awarded: $117,785.68.   Signed on 5/19/2006.

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:44 |
|---|---|---|---|

(Rahmoun, Margie)

05/19/2006    16084    Order Granting Application For Compensation (Related Doc # [15522]).  GCW Consulting LLC, fees awarded: $1,441,882.25, expenses awarded: $71,243.68.  Signed on  5/19/2006. (Rahmoun, Margie)

05/19/2006    16085    Order Granting Application For Compensation (Related Doc # [15414]).  Farr & Taranto, fees awarded: $7,287.50, expenses awarded: $70,504.55.  Signed on 5/19/2006.    (Williams, Daphne)

05/19/2006    16086    Order Granting Application For Compensation (Related Doc # [15338]).  GCW Consulting LLC, fees awarded: $467,354.75, expenses awarded: $16,505.71.  Signed on 5/19/2006.    (Rahmoun, Margie)

05/19/2006    16087    Order Granting Application For Compensation (Related Doc # [15481]).  GCW Consulting LLC, fees awarded: $85,399.00, expenses awarded: $4,829.03.  Signed on  5/19/2006.    (Williams, Daphne)

05/19/2006    16088    Order Granting Application For Compensation (Related Doc # [15572]).  Kpmg Llp, fees awarded: $20,636,216.00, expenses awarded: $615,610.00.  Signed on  5/19/2006.    (Rahmoun, Margie)

05/19/2006    16089    Order Granting Application For Compensation (Related Doc # [15421]).  GCW Consulting LLC, fees awarded: $266,134.00, expenses awarded: $5,942.19.  Signed on  5/19/2006.    (Williams, Daphne)

05/19/2006    16090    Order Granting Application For Compensation (Related Doc # [15565]).  Heidrick & Struggles Inc, fees awarded: $225,000.00, expenses awarded: $59,580.39.  Signed on  5/19/2006. (Rahmoun, Margie)

05/19/2006    16091    Order Granting Application For Compensation (Related Doc # [15538]).  Leaf Group, LLC, fees awarded: $644,823.40, expenses awarded: $150,340.41.  Signed on  5/19/2006.    (Rahmoun, Margie)

05/19/2006    16092    Order Granting Application For Compensation (Related Doc # [15072]).  Kpmg Llp, fees awarded: $126,585.00, expenses awarded: $98,644.00.  Signed on  5/19/2006.    (Williams, Daphne)

05/19/2006    16093    Order Granting Application For Compensation (Related Doc # [15517]).  Mesirow Financial Consulting LLC, fees awarded: $9,744,237.00, expenses awarded: $274,247.00.  Signed on 5/19/2006.    (Rahmoun, Margie)

05/19/2006    16094    Order Granting Application For Compensation (Related Doc # [15487]).  The Parthenon Group, LLC, fees awarded: $185,800.00, expenses awarded: $5,040.00.  Signed on  5/19/2006.    (Rahmoun, Margie)

05/19/2006    16095    Order Granting Application For Compensation (Related Doc # [15467]).  Jonathan R. Macey, fees awarded: $94,240.00, expenses

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                            Run Time: 09:35:44
Filing Date      No.      Entry

---

|  |  |  |
|---|---|---|
| | | awarded: $196.75.   Signed on 5/19/2006.   (Williams, Daphne) |
| 05/19/2006 | 16096 | Order Granting Application For Compensation (Related Doc # [15891]).  Pricewaterhousecoopers LLP, fees awarded: $560,440.00, expenses awarded: $184.48.   Signed on 5/19/2006.   (Rahmoun, Margie) |
| 05/19/2006 | 16097 | Order Granting Application For Compensation (Related Doc # [15347]).  The Segal  Company, fees awarded: $6,272.00, expenses awarded: $0.00.   Signed on 5/19/2006.   (Rahmoun, Margie) |
| 05/19/2006 | 16098 | Order Granting Application For Compensation (Related Doc # [15646]).  Wilmer Cutler Pickering Hale and Dorr LLP, fees awarded: $1,952,574.73, expenses awarded: $21,250.41.   Signed on 5/19/2006.   (Rahmoun, Margie) |
| 05/19/2006 | 16099 | Order Granting Application For Compensation (Related Doc # [13510]).  Deloitte & Touche, fees awarded: $920,485.00 expenses awarded: $0.   Signed on 5/19/2006.   (Rahmoun, Margie) |
| 05/19/2006 | 16100 | Order Granting Application For Compensation (Related Doc # [15198]).  The Official Committee of Unsecured Creditors ("Committee"), fees awarded: $0.00, expenses awarded: $37,050.36, Granting Application For Compensation (Related Doc # [15606]). The Official Committee of Unsecured Creditors ("Committee"), fees awarded: $0.00, expenses awarded: $404,682.07.   Signed on 5/19/2006.   (Williams, Daphne) |
| 05/19/2006 | 16101 | Order Granting Application For Compensation (Related Doc # [15673]).  Huron Consulting Services LLC, fees awarded: $28,713,912.26, expenses awarded: $822,036.44.   Signed on 5/19/2006.   (Rahmoun, Margie) |
| 05/19/2006 | 16102 | Order Granting Application For Compensation (Related Doc # [12215]).  Saybrook Restructuring Advisors Llc, fees awarded: $600,000.00, expenses awarded: $35,990.53.   Signed on 5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16103 | Order Granting Application For Compensation (Related Doc # [15599]).  Pearl Meyer & Partners, fees awarded: $339,473.00, expenses awarded: $17,199.48.   Signed on 5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16104 | Order Granting Application For Compensation (Related Doc # [15351]).  Jenner & Block LLP, fees awarded: $1,138,087.61, expenses awarded: $68,315.07.   Signed on 5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16105 | Order Granting Application For Compensation (Related Doc # [15349]).  Meckler Bulger & Tilson, fees awarded: $74,301.50, expenses awarded: $7,230.27, Granting Application For Compensation (Related Doc # [15349]).  LeBoeuf, Lamb, Greene & MacRae, LLP, fees awarded: $0.00, expenses awarded: $0.00.   Signed on 5/19/2006.   (Williams, Daphne) |

U N I T E D   S T A T E S   B A N K R U P T C Y   C O U R T
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date: 01/24/2008
                                                             Run Time: 09:35:44
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/19/2006 | 16106 | Order Granting Application For Compensation (Related Doc # [15153]).  Mesirow Financial Consulting LLC, fees awarded: $1,220,702.00, expenses awarded: $28,527.00.   Signed on 5/19/2006.    (Williams, Daphne) |
| 05/19/2006 | 16107 | Order Granting Application For Compensation (Related Doc # [15354]).  Fti Consulting Inc, fees awarded: $820,762.50, expenses awarded: $1,282.04.   Signed on 5/19/2006.    (Williams, Daphne) |
| 05/19/2006 | 16108 | Order Granting Application For Compensation (Related Doc # [15439]).  Bain & Company Inc, fees awarded: $7,103,500.00, expenses awarded: $508,177.66.   Signed on  5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16109 | Order Granting Application For Compensation (Related Doc # [15443]).  Mckinsey & Company Inc United States, fees awarded: $9,005,750.00, expenses awarded: $196,662.80.   Signed on 5/19/2006.    (Williams, Daphne) |
| 05/22/2006 | 16110 | Transfer of Claim  7570  from Finova Capital Corporation  to Steamboat Capital VII, LLC.  Filed by  Maura I Russell   on behalf of   Steamboat Capital VII, LLC  .  Objections due by 6/12/2006. (Williams, Daphne) |
| 05/22/2006 | 16111 | Certificate of Service  Filed by  Maura I Russell   on behalf of Steamboat Capital VII, LLC   (RE: [16110]  Transfer of Claim). (Williams, Daphne) |
| 05/22/2006 | 16112 | Certificate of Service Filed by Traub Bonacquist & Fox LLP   (RE: [16069]  Transfer of Claim).   (Rahmoun, Margie) |
| 05/24/2006 | 16113 | Notice of Withdrawal with Prejudice of Michael Scott Praven's Administrative Expense Claim Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 05/24/2006 | 16114 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16113] Notice of Withdrawal).  (Chalut, Erik) |
| 05/24/2006 | 16115 | CORRECTIVE ENTRY to correct file date  (RE: [16077]  Order on Application for Compensation, ).    (Rance, Gwendolyn) |
| 05/24/2006 | 16116 | Notice of Hearing and Fortieth Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Proposed Order # (12) Notice of Hearing)(Chalut, Erik) |
| 05/25/2006 | 16117 | Adversary Case 05-1627 Closed .   (Ramey, Dorothy) |
| 05/25/2006 | 16118 | Certificate of Service Filed by Gerald F. Munitz on behalf of US Bank National Association (RE: [16029] Motion to Approve, ). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:44 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | (Munitz, Gerald) |
| 05/25/2006 | 16119 | Notice Of Substitution Of Counsel And Request For Service Of Papers Filed by Steven B Towbin on behalf of Sabre Inc.. (Towbin, Steven) |
| 05/25/2006 | 16120 | Certificate of Service Filed by Steven B Towbin on behalf of Sabre Inc. (RE: [16119] Notice). (Towbin, Steven) |
| 05/24/2006 | 16121 | Order Granting Application For Compensation (Related Doc # [15621]). Marr Hipp Jones & Wang LLP fees and expenses awarded. Granting Application For Compensation (Related Doc # [15859]). Marr Hipp Jones & Wang LLP, fees awarded: $418,110.75, expenses awarded: $26,477.92. Signed on 5/24/2006. (Rahmoun, Margie) |
| 05/24/2006 | 16122 | Order Granting Application For Compensation (Related Doc # [15624]). Marr Hipp Jones & Wang LLP, fees awarded: $4,994.14, expenses awarded: $977.44. Signed on 5/24/2006. (Williams, Daphne) |
| 05/26/2006 | 16123 | Notice of Motion and Emergency Motion to Continue/Reschedule Hearing (related documents [16029] Motion to Approve, ) Filed by Ann Acker on behalf of Us Bank National Association. Hearing scheduled for 5/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 05/26/2006 | 16124 | Motion to Appear Pro Hac Vice Filed by Dennis M Ryan on behalf of Great Lakes Aviation, Ltd. . (Rahmoun, Margie) |
| 05/26/2006 | 16125 | Order Granted (RE: [15901] Objection to Claim, ). Signed on 5/26/2006 (Rahmoun, Margie) |
| 05/26/2006 | 16126 | Order Granting (RE: [12067] Objection to Claim, , ). Signed on 5/26/2006 (Williams, Daphne) |
| 05/25/2006 | 16127 | Order Granting (RE: [15955] Motion to Allow Claims, ). Signed on 5/25/2006 (Williams, Daphne) |
| 05/30/2006 | 16128 | Hearing Continued (RE: [15939] Motion to Strike,, [15912] Motion in Limine,, [15913] Motion in Limine,, [15919] Motion in Limine,, [16029] Motion to Approve,, [15921] Motion in Limine,, [15534] Motion to Extend Time,, [15922] Motion in Limine, ). Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 05/25/2006 | 16129 | Stipulated Order Amending Order Granting the Relief Sought in the Debtors's Thirty-Fifth Omnibus Objection to Claims (Single Debtor Duplicate, Multiple Debtor Duplicate, Reduce, Insufficient Documentation, No Liabiility, and Wrong Debtor) and Motion to Shorten Time for Hearing. Signed on 5/25/2006 (Williams, Daphne) |
| 05/30/2006 | 16130 | Hearing Continued (RE: [4122] Motion of Indianapolis Airport Aurthority for Allowance and Payment of Administrative Expense - Non-Rent Claims,). Hearing scheduled for 8/25/2006 at 09:30 AM at |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008

                                                     Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|

219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

05/30/2006   16131   Adversary Case 04-4317 Closed .   (Chavez, Baldo)

05/26/2006   16132   Order Granting Application For Compensation (Related Doc # [15584]).  Gavin Anderson & Company, fees awarded: $832,625.00, expenses awarded: $118,975.98.   Signed on  5/26/2006. (Williams, Daphne)

05/30/2006   16133   Order Granting Application For Compensation (Related Doc # [15191]).  Kirkland & Ellis, LLP, fees awarded: $6,334,648.00, expenses awarded: $517,026.72, Granting Application For Compensation (Related Doc # [15321]).  Kirkland & Ellis, LLP,fees awarded: $2,284,770.00, expenses awarded: $167,660.79.   Signed on 5/30/2006.   (Rahmoun, Margie)

05/30/2006   16134   Order Granting Application For Compensation (Related Doc # [15091]).  Vedder Price Kaufman & Kammholtz P.C., fees awarded: $39,366.48, Granting Application For Compensation (Related Doc # [15611]).  Vedder Price Kaufman & Kammholtz P.C., fees awarded: $16,607,079.8, expenses awarded: $492,443.85.   Signed on 5/30/2006.   (Rahmoun, Margie)

06/01/2006   16135   Hearing Continued  (RE: [13441]  Objection to Claim,, [14093] Objection to Claim, [15223]  Objection to Claim, ).  Status hearing to be held on 6/13/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

06/01/2006   16136   Order Vacating Order  (RE: [15449]  Order Scheduling, ). Pursuant to order dated 5/26/06, docket entry no. 16126.  Signed on 6/1/2006  (Williams, Daphne)

05/30/2006   16137   Order Granting Application For Compensation (Related Doc # [15446]).  Vedder Price Kaufman & Kammholtz P.C., fees awarded: $393,644.77, expenses awarded: $5,072.97.   Signed on  5/30/2006. (Rahmoun, Margie)

06/01/2006   16138   Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16124]).   Signed on  6/1/2006.   (Rahmoun, Margie)

06/01/2006   16139   Order Granting Motion to Continue/Reschedule Hearing, . (Related Doc # [16123]).  Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on  6/1/2006.   (Williams, Daphne)

06/08/2006   16140   Notice of Motion and Motion to Compel Debtors to make distribution Filed by James Martignon on behalf of DP Leasehold (Illinois) LLC. Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit Exhibit 1 - Agreement# (2) Exhibit Exhibit 2 (Part I) - Objection# (3) Exhibit Exhibit 2 (Part II) - Objection# (4) Exhibit Exhibit 3 - Amended Notice of Agenda# (5) Proposed Order) (Martignon, James)

U S  BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:01/24/2008
                                                         Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 06/09/2006 | 16141 | Hearing Continued (RE: [13441] Objection to Claim,, [14093] Objection to Claim, [15223] Objection to Claim, ). Status hearing to be held on 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 06/09/2006 | 16142 | Notice of Motion and Motion to Approve a Reduction of the Amount of United's Paid-In Capital Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 06/08/2006 | 16143 | Response to (related document(s): [16116] Objection to Claim, ) Filed by  Jack M McGahey   (Williams, Daphne) |
| 05/31/2006 | 16144 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  06 C 672, Dated 5/30/2006. Parties having filed a stipulation to dismiss the appeal in light of Court approval of a settlement agreement, this case is hereby closed. Status hearing set for 5/31/06 is vacated. (RE: [14250] Notice of Appeal, ).  Signed on 5/31/2006 (Rance, Gwendolyn) |
| 06/07/2006 | 16145 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  05 C 3361, Dated 9/6/2005. Appellant's motion to dismiss the appeal is granted. Appeal is dismissed. Case closed. (RE: [11411] Notice of Appeal,, [11359] Notice of Appeal, ).  Signed on 6/7/2006 (Rance, Gwendolyn) |
| 06/07/2006 | 16146 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  05 C 1362, Dated 9/1/2005. Plaintiff's agreed motion to dismiss the appeal having been granted, this case is closed. (RE: [10107] Notice of Appeal, ).Signed on 6/7/2006 (Rance, Gwendolyn) |
| 06/07/2006 | 16147 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 4/19/2006. USDC Case Number: 05 C 6220,  USCA Case Number: 06-1867  (RE: [13164] Notice of Appeal).  (Rance, Gwendolyn) |
| 06/13/2006 | 16148 | Stipulation and Agreed Order Regarding Proofs of Claim Numbers 36605, 43156 and 44861. Filed by Erik W. Chalut on behalf of UAL Corporation et al.  (Chalut, Erik) |
| 06/13/2006 | 16149 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16148] Stipulation).  (Chalut, Erik) |
| 06/13/2006 | 16150 | Amended Order Approving Twelfth Quarterly and Final Applications of Vedder, Price, Kaufman & Kammholz, PC for Allowance and Payment of Compensation and Reimbursement of Expenses Pursuant to 11 USC 330 and 331 for the Period of 12/9/02 through 1/31/06(RE: [16134] Order on Application for Compensation, , , ).  Signed on 6/13/2006 (Williams, Daphne) |
| 06/12/2006 | 16151 | Notice of Motion and Motion To Authorize Reissue Settlement Check |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by   Mary M Montgomery .  Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 06/14/2006 | 16152 | Response to (related document(s): [16116] Objection to Claim, ) Filed by David A. Newby on behalf of AMB Property Corp. (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B) (Newby, David) |
| 06/14/2006 | 16153 | Notice of Filing Filed by David A. Newby on behalf of AMB Property Corp.  (RE: [16152] Response).  (Newby, David) |
| 06/14/2006 | 16154 | Response  to (related document(s): [16116]  Objection to Claim, ) Filed by  Sabrina L Streusand  on behalf of   Xerox Corporation (Williams, Daphne) |
| 06/16/2006 | 16155 | Adversary Case 05-1398 Closed .   (O'Day, Sean) |
| 06/16/2006 | 16156 | Adversary Case 05-1399 Closed .   (O'Day, Sean) |
| 06/16/2006 | 16157 | Adversary Case 05-1400 Closed .   (O'Day, Sean) |
| 06/16/2006 | 16158 | Response to (related document(s): [16140] Motion to Compel, ) Filed by Kurt M Carlson on behalf of Comerica Bank (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carlson, Kurt) |
| 06/16/2006 | 16159 | Notice of Filing Filed by Kurt M Carlson on behalf of Comerica Bank (RE: [16158] Response).  (Carlson, Kurt) |
| 06/19/2006 | 16160 | Hearing Continued  (RE: [16151]  Motion of Mary Montgomery to Authorize). Hearing scheduled for 7/21/2006 at 09:30 AM . (Williams, Velda) |
| 06/16/2006 | 16161 | Response  to (related document(s): [15901]  Objection to Claim, ) Filed by  Jacquelyne George   (Williams, Daphne) |
| 06/19/2006 | 16162 | Response  to (related document(s): [16116]  Objection to Claim, ) Filed by  Hugh H Shull III, Esq. on behalf of The City Of New York (Rahmoun, Margie) |
| 06/20/2006 | 16163 | Supplemental Reply to (related document(s): [15950] Reply) Filed by Jon C Vigano on behalf of Great Lakes Aviation, Ltd.  (Vigano, Jon) |
| 06/20/2006 | 16164 | Notice of Withdrawal of Application of Michael Lewis Company for Allowance and Payment of Administrative Expense Claim Filed by Andrew L. Wool on behalf of Michael Lewis Co (RE: [15378] Request for Payment of Administrative Expenses, ).  (Wool, Andrew) |
| 06/21/2006 | 16165 | Adversary Case 1-04-ap-4325 Closed .   (Brown, Venita) |
| 06/21/2006 | 16166 | Agenda Matters Scheduled For Hearing On June 23, 2006 At 9:30 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 06/21/2006 | 16167 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16166] Agenda).  (Chalut, Erik) |
| 06/21/2006 | 16168 | Reply to (related document(s): [16116] Objection to Claim, ) Filed |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date:01/24/2008

Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|

by Erik W. Chalut on behalf of UAL Corporation, et al
(Attachments: # (1) Exhibit 1# (2) Exhibit 2A# (3) Exhibit 2B)
(Chalut, Erik)

06/21/2006   16169   Notice of Filing Filed by Erik W. Chalut on behalf of UAL
Corporation, et al (RE: [16168] Reply). (Chalut, Erik)

06/21/2006   16170   Notice of Hearing Filed by Rebecca O. Fruchtman on behalf of UAL
Corporation, et al (RE: [13262] Brief, ). Hearing scheduled for
7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604. (Fruchtman, Rebecca)

06/21/2006   16171   Notice of Hearing and Forty-First Omnibus Objection to Claim(s)
Filed by Erik W. Chalut on behalf of UAL Corporation, et al.
Hearing scheduled for 7/21/2006 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604. (Attachments:# (1)
Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5)
Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9)
Exhibit I# (10) Exhibit J# (11) Proposed Order # (12) Notice of
Hearing)(Chalut, Erik)

06/21/2006   16172   Notice of Hearing and Objection to Claim(s) of Stuart Oran Filed
by Leslie Allen Bayles on behalf of UAL Corporation et al.
Hearing scheduled for 7/21/2006 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604. (Attachments: #(1)
Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5)
Notice of Hearing)(Bayles, Leslie)

06/21/2006   16173   Order Withdrawing Request for Payment of Administrative Expenses
(Related Doc # [15378]).  Signed on 6/21/2006.       (Williams,
Daphne)

06/22/2006   16174   Hearing Continued (RE: [13262] Debtor's objection to Hotel
Rejection Claim Nos. 036131 and 036146, ). Status hearing to be
held on 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom
744, Chicago, Illinois 60604. (Williams, Velda)

06/22/2006   16175   Sur Reply in Opposition to (related document(s): [16168] Reply)
Filed by Robert E. Krebs on behalf of WB 100 California LLC
(Attachments: # (1) Exhibit A# (2) Certificate of Service) (Krebs,
Robert)

06/22/2006   16176   Amended Agenda Matters Scheduled for Hearing on June 23, 2006 at
9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et
al. (Chalut, Erik)

06/22/2006   16177   Notice of Filing Filed by Erik W. Chalut on behalf of UAL
Corporation, et al (RE: [16176] Agenda). (Chalut, Erik)

10/19/2005   16178   Notice of Hearing and  Objection to Claim(s)   Filed by Rebecca
O. Fruchtman  on behalf of  UAL Corporation, et al . Hearing
scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604. (Attachments: #(1)
Exhibit A# (2) Exhibit B Part 1# (3) Exhibit B Part 2# (4) Exhibit

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:44
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | C# (5) Exhibit D# (6) Proposed Order)(Offord, Donna) |
| 06/23/2006 | 16179 | Hearing Continued (RE: [15493] Request for Payment of Administrative Expenses,, [15503] Request for Payment of Administrative Expenses,, [16140] Motion to Compel,, [10723] Motion for Judgment, [15464] Request for Payment of Administrative Expenses,, [10712] Motion for Judgment, ). Hearing scheduled for 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/23/2006 | 16180 | Hearing Continued (RE: [15462] Request for Payment of Administrative Expenses, ). Hearing scheduled for 8/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/23/2006 | 16181 | Hearing Continued (RE: [3083] Supplement, [16116] Objection to Claim,, [15817] Objection to Claim,, [12067] Objection to Claim, ,, [14290] Objection to Claim,, [14132] Objection to Claim, , ). Status hearing to be held on 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/23/2006 | 16182 | Hearing Continued (RE: [14290] Debtors' Thirty-fifth Omnibus Objection to Claims with regards to WB100 claim no. 39452, ). Trial date set for 7/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/23/2006 | 16183 | Hearing Continued (RE: [16178] Debtors' Objection to Hotel Rejection Claim Nos. 036131 and 036146, ). Status hearing to be held on 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/23/2006 | 16184 | Agreed Order Granting Request for Payment of Administrative Expenses (Related Doc # [15440]). Signed on 6/23/2006. (Rahmoun, Margie) |
| 06/23/2006 | 16185 | Order Granting Motion to Approve (Related Doc # [16142]). Signed on 6/23/2006. (Rahmoun, Margie) |
| 06/23/2006 | 16186 | Order Concluded and Stricken from the call because all issues have been resolved. (RE: [15222] Objection to Claim, ). Signed on 6/23/2006 (Williams, Daphne) |
| 06/23/2006 | 16187 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15256]). Signed on 6/23/2006. (Rahmoun, Margie) |
| 06/23/2006 | 16188 | Trial Order (RE: [14290] Objection to Claim, ). Discovery due by 7/21/2006.Objections due by 7/26/2006. Witness List due by 7/24/2006.Exhibit List due by 7/24/2006. Trial date set for 7/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 6/23/2006 (Williams, Daphne) |
| 06/23/2006 | 16189 | Memorandum Opinion (RE: [14093] Objection to Claim,, [15223] Objection to Claim,, [13441] Objection to Claim, ). (Williams, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
Filing Date    No.      Entry                        Run Time: 09:35:44
                                Daphne)

| Filing Date | No. | Entry |
|---|---|---|
| 06/26/2006 | 16190 | Order Granting Motion to Approve (Related Doc # [16029]).   Signed on  6/26/2006.     (Williams, Daphne) |
| 06/26/2006 | 16191 | Order Striking Motion to Extend Time (Related Doc # [15534]), Striking Motion In Limine (Related Doc # [15912]), Striking Motion In Limine (Related Doc # [15913]), Striking Motion In Limine (Related Doc # [15919]), Striking Motion In Limine (RelatedDoc # [15921]), Striking Motion In Limine (Related Doc # [15922]), Striking Motion to Strike (Related Doc # [15939]).   Signed on 6/26/2006.     (Rahmoun, Margie) |
| 06/28/2006 | 16192 | Amended Notice of Hearing Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al (RE: [16172] Objection to Claim, ). Hearing scheduled for 7/21/2006 at 9:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Bayles, Leslie) |
| 06/28/2006 | 16193 | Notice of Motion and Motion to Approve the Settlement of the Claim of Miami-Dade County (hearing only if objection). Objection Deadline July 17, 2006 at 4:00 p.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Mazza, James) |
| 06/29/2006 | 16194 | Order Granting Application For Compensation (Related Doc # [15361]).  Rothschild Inc, fees awarded: $8,004,516.13, expenses awarded: $617,961.08.   Signed on  6/29/2006.     (Rahmoun, Margie) |
| 06/29/2006 | 16195 | Order concluded and stricken from the call  (RE: [15353] Application for Compensation, ).   Signed on 6/29/2006  (Rahmoun, Margie) |
| 06/29/2006 | 16196 | Agreed Order Granting Motion To Allow Claim(s)   (Related Doc # [15495]).   Signed on  6/29/2006.     (Rowe, Victoria) |
| 06/29/2006 | 16197 | Order Granting Application For Compensation (Related Doc # [15313]).  Rothschild Inc, fees awarded: $600000.00, expenses awarded: $38831.06.   Signed on  6/29/2006.     (Rowe, Victoria) |
| 06/29/2006 | 16198 | Order Granting  (RE: [16116]  Objection to Claim, ).   Signed on 6/29/2006  (Williams, Daphne) |
| 06/30/2006 | 16199 | Order Granting Third Additional Relief Sought in the Reorganized Debtor's Thirty-Fourth Omnibus Objection to Claims (Superseded, Insufficient Documentation, No Dollar, Reduce, No Liability, Redundant, Reduce and Reclassify, Settled Aircraft, Waived Aircraft, Redundant Aircraft, Rejected Aircraft, Attorneys Fees, 1110(a) Unsecured, Reclassify Aircraft, ESOP Equity, Union Grievance-Reduce, Workers Compensation-Reduce)  (RE: [14132] Objection to Claim, , ).   Signed on 6/30/2006  (Rowe, Victoria) |
| 07/03/2006 | 16200 | Notice of Motion and  Motion to Reject/Amend/Set Aside Judgment on Debtors' 6/21/06 Status Chart of Response to the Thirty-Fourth Omnibus Objection to Claims and Request for Relief Docket No. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191 Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | 14478 Filed by Jimella Martin Harris . (Williams, Daphne) |
| 07/06/2006 | 16201 | Order Granting in Part, and Denying in Part (RE: [15223] Objection to Claim, ). Signed on 7/6/2006 (Williams, Daphne) |
| 07/05/2006 | 16202 | Response to (related document(s): [16171] Objection to Claim, ) Filed by Richard L Smith (Williams, Daphne) |
| 06/29/2006 | 16203 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number: 06 C 844, Dated 6/22/06. On February 2, 2006, this court in a memorandum Opinion and Order in case number 05 C 6955, reversed the Bankruptcy Court's October 26, 2005 order terminating the United Air Lines Pilot Defined Benefit Pension Plan ('Pilot's Plan" ). The termination of the Pilot's Plan underlies this appeal. Thus, this appeal of the January 20, 2006 Order confirming the Debtor's Second Amended Joint Plan of Reorganization is, therefore, dismissed for lack of ripeness. (RE: [14965] Notice of Appeal, ). Signed on 6/29/2006 (Rance, Gwendolyn) |
| 06/28/2006 | 16204 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number: 06 C 673, Dated 6/8/2006. Parties having filed a stipulation to dismiss the appeal in light of court approval of a settlement agreement, this case is hereby closed. Original stipulation filed under 06 C 672, In re: UAL (RE: [14260] Cross Appeal). Signed on 6/28/2006 (Rance, Gwendolyn) |
| 07/05/2006 | 16205 | Objection of Claim Supplemental Employee Retirement Plan Claim number 906976. Filed by Daniel R Grenier . (Rowe, Victoria) |
| 07/07/2006 | 16206 | Supplemental Objection in Support to (related document(s): [14132] Objection to Claim,, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Mazza, James) |
| 07/07/2006 | 16207 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16206] Objection). (Mazza, James) |
| 07/10/2006 | 16208 | Summons Issued on Argenbright Security Inc Date Issued 7/7/2006, Answer Due 8/7/2006 . Status hearing to be held on 8/25/2006 at 09:30 AM . (Johnson, Michael) |
| 07/10/2006 | 16209 | Letter: Withdrew to do business in the State of FL. and Creditors are inactive on the records of the State of FL. Filed by Joanne Dowdell. (Rowe, Victoria) |
| 07/11/2006 | 16210 | Notice of Hearing on the Reorganized Debtor's Forty-First Omnibus Objection to Claim (Superseded, Reduce, No Liability, Redudant, Reclassify, Employee-No Liability, Serp Superseded-Single Assertion, Serp Superseded-Multiple Assertion/Reduce, Serp Invalid). Filed by Jacquelyne George . Hearing scheduled for 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rowe, Victoria) |
| 07/10/2006 | 16211 | Letter: C T Corporation System has no relation with Airtech |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                          Run Date: 01/24/2008
                                                                          Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|

Service, Inc Filed by    C T Corporation System.    (Rance, Gwendolyn)

07/12/2006    16212    Motion  to Appear Pro Hac Vice Filed by  John M Werlich   on behalf of    City of Los Angeles .    (Rowe, Victoria)

07/13/2006    16213    Response to Filed by Robert D Nachman on behalf of Stuart I Oran (Nachman, Robert)

07/13/2006    16214    Notice of Filing Filed by Robert D Nachman on behalf of Stuart I Oran (RE: [16213] Response).  (Nachman, Robert)

07/14/2006    16215    Notice of Appeal Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation.  Fee Amount $255 (RE: [16201] Order RE: Claims (Outside Vendor/Omnibus Objections)).  Appellant Designation due by 7/24/2006. Transmission of Record Dueby 8/23/2006. (Voorhees, John)

07/14/2006    16216    Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 5765086.  Fee Amount $ 255.00  (U.S. Treasury)

07/14/2006    16217    Response to (related document(s): [14132] Objection to Claim,, ) Filed by Ann Acker on behalf of Us Bank National Association (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Acker, Ann)

07/14/2006    16218    Notice of Filing Filed by Ann Acker on behalf of Us Bank National Association (RE: [16217] Response).  (Acker, Ann)

07/14/2006    16219    Response to (related document(s): [15493] Request for Payment of Administrative Expenses, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik)

07/14/2006    16220    Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16219] Response).  (Chalut, Erik)

07/14/2006    16221    Notice of Filing to Bk Judge and Parties on Service List  (RE: [16215]  Notice of Appeal, ).  (Rance, Gwendolyn)

07/14/2006    16222    Response to (related document(s): [16200] Motion to Amend, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Fruchtman, Rebecca)

07/14/2006    16223    Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16222] Response).  (Fruchtman, Rebecca)

07/14/2006    16224    Objection to (related document(s): [15464] Request for Payment of Administrative Expenses, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Fruchtman, Rebecca)

07/14/2006    16225    Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16224] Objection, ).  (Chalut, Erik)

07/11/2006    16226    Response  to (related document(s): [16171]  Objection to Claim, )

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by  Jacquelyne George    (Rowe, Victoria) |
| 07/17/2006 | 16227 | Withdrawal of Document Filed by James Martignon on behalf of DP Leasehold (Illinois) LLC (RE: [16140] Motion to Compel, ). (Martignon, James) |
| 07/14/2006 | 16228 | Order Withdrawing Motion to Authorize (Related Doc # [16151]). Signed on  7/14/2006.    (Rowe, Victoria) |
| 07/18/2006 | 16229 | Notice of Filing of Requests for Payment of Administrative Expenses by the United States Filed by Ruth A Harvey on behalf of United States of America.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Harvey, Ruth) |
| 07/17/2006 | 16230 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16212]).   Signed on  7/17/2006.    (Flowers, Michael) |
| 07/18/2006 | 16231 | Notice of Withdrawal Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16174] Hearing (Bk Other) Continued, [16170] Notice of Hearing).  (Fruchtman, Rebecca) |
| 07/18/2006 | 16232 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16231] Notice of Withdrawal). (Fruchtman, Rebecca) |
| 07/19/2006 | 16233 | Notice of Motion and Emergency Motion for Leave to File Reply in Support of Supplemental Objection to U.S. Bank's Administrative Expense Claims Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mazza, James) |
| 07/19/2006 | 16234 | Agenda Matters Scheduled For Hearing on July 21, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 07/19/2006 | 16235 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16234] Agenda).  (Chalut, Erik) |
| 07/19/2006 | 16236 | Emergency Notice of Motion Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16233] Motion for Leave, ).  (Mazza, James) |
| 07/18/2006 | 16237 | Order Withdrawing Motion To Compel (Related Doc # [16140]). Signed on  7/18/2006.    (Rowe, Victoria) |
| 07/19/2006 | 16238 | Reply to (related document(s): [16206] Objection) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B) (Mazza, James) |
| 07/19/2006 | 16239 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16238] Reply).  (Mazza, James) |
| 07/19/2006 | 16240 | Reply to (related document(s): [16213] Response) Filed by Leslie Allen Bayles on behalf of UAL Corporation et al (Bayles, Leslie) |
| 07/19/2006 | 16241 | Notice and Certificate of Service Filed by Leslie Allen Bayles on |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008

                                                               Run Time:09:35:44
Filing Date      No.      Entry

                          behalf of UAL Corporation, et al (RE: [16240] Reply).  (Bayles,
                          Leslie)

07/19/2006      16242     Reply in Support to (related document(s): [16171] Objection to
                          Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et
                          al (Attachments: # (1) Exhibit 1) (Chalut, Erik)

07/19/2006      16243     Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                          Corporation, et al (RE: [16242] Reply).  (Chalut, Erik)

07/19/2006      16244     Certification of No Objection - No Order Required Filed by James
                          J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16193]
                          Motion to Approve, ).  (Attachments: # (1) Exhibit A) (Mazza,
                          James)

07/19/2006      16245     Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
                          Corporation, et al (RE: [16244] Certification of No Objection).
                          (Mazza, James)

07/20/2006      16246     Response to (related document(s): [14132] Objection to Claim,, )
                          Filed by Ann Acker on behalf of Certain Certificateholders, US
                          Bank National Association (Attachments: # (1) Certificate of
                          Service) (Acker, Ann)

07/20/2006      16247     Amended Agenda of Matters Scheduled for Hearing on July 21, 2006
                          at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation,
                          et al.  (Chalut, Erik)

07/20/2006      16248     Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                          Corporation, et al (RE: [16247] Agenda).  (Chalut, Erik)

07/20/2006      16249     Report - Reorganized Debtors' July 2006 Report on Status of
                          Confirmation and Consummation of Plan Filed by Erik W. Chalut on
                          behalf of UAL Corporation, et al.  (Chalut, Erik)

07/20/2006      16250     Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                          Corporation, et al (RE: [16249] Report).  (Chalut, Erik)

07/20/2006      16251     Cross Appeal Filed by Rebecca O. Fruchtman on behalf of UAL
                          Corporation, et al.  Fee Amount $255 (RE: [16215] Notice of
                          Appeal, ).  Appellee designation due by 7/31/2006.  (Attachments:
                          # (1) Exhibit A# (2) Exhibit B)(Fruchtman, Rebecca)

07/20/2006      16252     Receipt of Cross Appeal(02-48191) [appeal,crssapl] ( 255.00)
                          Filing Fee.  Receipt number 5788673.  Fee Amount $ 255.00  (U.S.
                          Treasury)

07/20/2006      16253     Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
                          Corporation, et al (RE: [16251] Cross Appeal).  (Fruchtman,
                          Rebecca)

07/21/2006      16254     Hearing Continued  (RE: [10723]  Debtor's Motion for Judgment
                          regarding IAA application for administrative expense, [15464]
                          Request for Payment of Administrative Expenses,, [10712]  Motion
                          of Bank of New York for Judgment regarding IAA application for
                          administrative expense, ). Hearing scheduled for 8/25/2006 at

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:01/24/2008
Filing Date    No.       Entry                                   Run Time:09:35:44

                         09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                         60604.   (Williams, Velda)

07/21/2006    16255      Hearing Continued  (RE: [3083]  Supplemental IAA application for
                         allowance and payment of administrative expense claim, [16116]
                         Objection to Claim,, [16171]  Objection to Claim,, [15817]
                         Objection to Claim,, [12067]  Objection to Claim, ,
                         [14290]Objection to Claim,, [14132]  Objection to Claim, , ).
                         Status hearing to be held on 8/25/2006 at 09:30 AM at 219 South
                         Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams,
                         Velda)

07/21/2006    16256      Hearing Continued  (RE: [16200]  Motion of Jimella Harris Martin
                         to Amend Judgment on Claim, ). Hearing scheduled for 9/22/2006 at
                         09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                         60604.   (Williams, Velda)

07/21/2006    16257      Hearing Continued .   Post-Confirmation Status hearing to be held
                         on 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                         Chicago, Illinois 60604.   (Williams, Velda)

07/21/2006    16258      Hearing Continued  (RE: [14290]  Debtors' 35th Omnibus Objection
                         to Claims with regards to claim no. 909230 filed by Karl
                         Jadrinicek, ).  Status hearing to be held on 9/22/2006 at 09:30 AM
                         at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604.
                         (Williams, Velda)

07/21/2006    16259      Adversary Case 1-03-ap-3927 Closed .   (Ramey, Dorothy)

07/21/2006    16260      Appellant Designation of Contents for Inclusion in Record and
                         Statement of Issue On Appeal Filed by John J Voorhees Jr on behalf
                         of General Foods Credit Corporation.  (RE: [16215] Notice of
                         Appeal, ). (Voorhees, John)

07/21/2006    16261      Notice of Filing Filed by John J Voorhees Jr on behalf of General
                         Foods Credit Corporation (RE: [16260] Appellant Designation and
                         Statement of Issue).  (Voorhees, John)

07/21/2006    16262      Certificate of Service Filed by John J Voorhees Jr on behalf of
                         General Foods Credit Corporation (RE: [16260] Appellant
                         Designation and Statement of Issue).  (Voorhees, John)

07/19/2006    16263      Order Withdrawing  (RE: [16178]  Objection to Claim, ).   Signed
                         on 7/19/2006 (Offord, Donna)

07/21/2006    16264      Order Granting Motion for Leave (Related Doc # [16233]).   Signed
                         on  7/21/2006.    (Rahmoun, Margie)

07/21/2006    16265      Order Granting Motion to Approve (Related Doc # [16193]).   Signed
                         on  7/21/2006.    (Williams, Daphne)

07/21/2006    16266      Order Scheduling  (RE: [14290]  Objection to Claim, ).  Brief due
                         by 8/18/2006.Hearing scheduled for 9/22/2006 at 09:30 AM at 219
                         South Dearborn, Courtroom 744, Chicago, Illinois 60604.Reply due
                         by: 9/15/2006 Responses due by 9/8/2006.  Signed on 7/21/2006

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008

| Filing Date | No. | Entry | Run Time: 09:35:44 |
|---|---|---|---|

(Rahmoun, Margie)

| Filing Date | No. | Entry |
|---|---|---|
| 07/21/2006 | 16267 | Order Denying Request for Payment of Administrative Expenses (Related Doc # [15493]).   Signed on  7/21/2006.    (Williams, Daphne) |
| 07/21/2006 | 16268 | Response  to (related document(s): [16200]  Motion to Amend, ) Filed by  Jimela Martin Harris   (Williams, Daphne) |
| 07/21/2006 | 16269 | Notice  Filed by  Jimella Martin Harris   (RE: [16268] Response).  (Williams, Daphne) |
| 07/24/2006 | 16270 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [16251]  Cross Appeal).  (Rance, Gwendolyn) |
| 07/24/2006 | 16271 | Request for Transcript re: Appeal Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation.  (RE: [16260] Appellant Designation and Statement of Issue).  Transcript Due by 8/18/2006. (Voorhees, John) |
| 07/21/2006 | 16272 | Order Granting  (RE: [12067]  Objection to Claim, , ).   Signed on 7/21/2006  (Williams, Daphne) |
| 07/26/2006 | 16273 | Notice of Hearing and Forty-Second Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 8/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order # (7) Notice of Hearing)(Chalut, Erik) |
| 07/27/2006 | 16274 | Appearance  Filed by  David E  Grassmick  on behalf of   UAL Corporation, et al  .   (Rahmoun, Margie) |
| 07/28/2006 | 16275 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al., Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Rebecca O. Fruchtman on behalf of UALCorporation, et al., Statement of Issues on Appeal Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  (RE: [16215] Notice of Appeal,, [16251] Cross Appeal).  (Fruchtman, Rebecca) |
| 07/28/2006 | 16276 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16275] Appellee Designation, Appellant Designation, Statement of Issues on Appeal,,, ).  (Fruchtman, Rebecca) |
| 07/31/2006 | 16277 | Notice of Filing Of Requests For Payment Of Administrative Expenses By The United States Filed by Ruth A Harvey on behalf of The United States Of America.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Harvey, Ruth) |
| 07/31/2006 | 16278 | Omnibus Notice of Hearing and Second Omnibus Objection to Aircraft and tax Indemnity Claims Objection to Claim(s) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation.  Hearing scheduled for |

**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C1# (4) Exhibit C2# (5) Exhibit C3# (6) Exhibit C4# (7) Exhibit C5# (8) Exhibit C6# (9) Exhibit C7# (10) Exhibit C8# (11) Exhibit C9# (12) Exhibit C10# (13) Exhibit C11# (14) Exhibit C12# (15) Exhibit C13# (16) Exhibit C14# (17) Exhibit C15# (18) Exhibit D1# (19) Exhibit D2# (20) Exhibit D3# (21) Exhibit D4# (22) Exhibit D5# (23) Exhibit D6# (24) Exhibit D7# (25) Exhibit D8# (26) Exhibit E1# (27) Exhibit E2# (28) Exhibit E3# (29) Exhibit F# (30) Exhibit G# (31) Proposed Order # (32) Notice of Hearing)(Fruchtman, Rebecca) |
| 07/28/2006 | 16279 | Order Referring Matter to Arbitration (RE: [16172] Objection to Claim, ). Signed on 7/28/2006 (Williams, Daphne) |
| 08/01/2006 | 16280 | Adversary Case 1-04-ap-04350 Closed . (Green, Charlie) |
| 08/03/2006 | 16281 | <B> INCORRECT EVENT ENTERED </B> Notice of Motion and Motion to Reconsider Claim Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al. Hearing scheduled for 8/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Bayles, Leslie) Modified on 8/7/2006 (Rance, Gwendolyn). |
| 08/03/2006 | 16282 | Order Granted (RE: [16171] Objection to Claim, ). Signed on 8/3/2006 (Rahmoun, Margie) |
| 08/04/2006 | 16283 | Notice of Motion and Motion to Vacate Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al. Hearing scheduled for 8/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Bayles, Leslie) Modified on 8/7/2006 to create related document #[16279] Order Referring Matter (Rance, Gwendolyn). |
| 08/07/2006 | 16284 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 4243 Assigned to District Court Judge: Darrah (RE: [16215] Notice of Appeal, ). (Rance, Gwendolyn) |
| 08/07/2006 | 16285 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED (RE: [16281] Motion to Reconsider Claim, ). (Rance, Gwendolyn) |
| 08/07/2006 | 16286 | CORRECTIVE ENTRY to create related document #[16279] Order Referring Matter (RE: [16283] Motion to Vacate, ). (Rance, Gwendolyn) |
| 08/07/2006 | 16287 | Notice of Un-Negotiated Checks Filed by Chad J Husnick on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Husnick, Chad) |
| 08/07/2006 | 16288 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [16287] Notice). (Husnick, Chad) |
| 08/10/2006 | 16289 | Order Granting (RE: [15817] Objection to Claim, ). Signed on |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:01/24/2008

| Filing Date | No. | Entry | Run Time:09:35:44 |
|---|---|---|---|

8/10/2006  (Williams, Daphne)

| Filing Date | No. | Entry |
|---|---|---|
| 08/14/2006 | 16290 | Response  to (related document(s): [16273]  Objection to Claim, ) Filed by  Richard A Prince  on behalf of  Joel  Prince (Williams, Daphne) |
| 08/15/2006 | 16291 | Hearing Continued  (RE: [14290]  Debtors' 35th Omnibus Objection to Claims, ).  Status hearing to be held on 9/7/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/15/2006 | 16292 | Transfer of Claim.  45082 from CENTERPOINT PROPERTIES TRUST to REVENUE MANAGEMENT (Amount $465,027.46). Filed by Revenue Management.  Objections due by 9/5/2006. (Minkoff, Robert) |
| 08/15/2006 | 16293 | Order Granted  (RE: [14290]  Objection to Claim, ).   Signed on 8/15/2006  (Rahmoun, Margie) |
| 08/16/2006 | 16294 | Amended Notice of Hearing Filed by John D. Burke on behalf of Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing scheduled for 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Burke, John) |
| 08/11/2006 | 16295 | Letter:  Remove John Huige from mailing list Filed by   Janet Fitzpatrick  .  (Williams, Daphne) |
| 08/16/2006 | 16296 | Response  to (related document(s): [16273]  Objection to Claim, ) Filed by  Dolores  Myers  (Williams, Daphne) |
| 08/17/2006 | 16297 | Hearing Continued  (RE: [4122]  Motion Indianapolis Airport Aurthority for Allowance and Payment of Administrative Expense-NonRent Claims). Hearing scheduled for 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Williams, Velda) |
| 08/17/2006 | 16298 | Reply in Support to (related document(s): [15464] Request for Payment of Administrative Expenses, ) Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan (Carlson, Kurt) |
| 08/17/2006 | 16299 | Notice of Filing Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan (RE: [16298] Reply, ).  (Carlson, Kurt) |
| 08/18/2006 | 16300 | Hearing Continued  (RE: [16283]  Motion to Vacate,, [10723] Motion for Judgment, [15462]  Request for Payment of Administrative Expenses,, [15464]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment, ). Hearing scheduled for 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 08/18/2006 | 16301 | Hearing Continued  (RE: [3083]  Supplement Indianapolis Airport Authority, [16116]  Objection to Claim,, [16171]  Objection to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:44
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Claim,, [16273]  Objection to Claim,, [15817]  Objection to Claim,, [12067]  Objection to Claim, ,, [14290]  Objection to Claim, ).  Status hearing to be held on 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 08/18/2006 | 16302 | Supplemental Brief to (related document(s): [14290] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Fruchtman, Rebecca) |
| 08/18/2006 | 16303 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16302] Brief).  (Fruchtman, Rebecca) |
| 08/18/2006 | 16304 | Change of Name/Address for Dallas/Fort Worth International Airport Board.   Filed by  Rosa R  Orenstein   on behalf of    Dallas/Fort Worth International Airport Board  .   (Williams, Daphne) |
| 08/21/2006 | 16305 | Hearing Continued  (RE: [14132]  34th Omnibus Objection to Claim regard U.S. Bank claims, , ).  Status hearing to be held on 8/22/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/22/2006 | 16306 | Hearing Continued  (RE: [14132]  Objection to Claim, , ).  Hearing scheduled for 8/29/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Green, Josephine) |
| 08/23/2006 | 16307 | Second Notice of Un-Negotiated Checks Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 08/23/2006 | 16308 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16307] Notice).  (Chalut, Erik) |
| 08/23/2006 | 16309 | Notice of Hearing and Forty-Third Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Proposed Order # (9) Notice of Hearing)(Chalut, Erik) |
| 08/29/2006 | 16310 | Hearing Continued  (RE: [14132]  Debtors' 34th Omnibus Objection to Claim re: U.S. Bank, , ).  Status hearing to be held on 9/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/31/2006 | 16311 | Notice of Motion and Emergency Motion for Entry of Order Holding Cynthia Hou in Contempt of this Court and for Other Relief Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 9/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E# (7) Exhibit F# (8) Exhibit G# (9) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date:01/24/2008
                                                             Run Time:09:35:44
Filing Date     No.        Entry
                           Exhibit H# (10) Exhibit I# (11) Exhibit J) (Chalut, Erik)

08/31/2006     16312       Notice of Motion and Motion to Exceed Page Limitation Filed by
                           Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing
                           scheduled for 9/5/2006 at 09:30 AM at 219 South Dearborn,
                           Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                           Proposed Order) (Chalut, Erik)

09/01/2006     16313       Amended Exhibit(s) J Filed by Erik W. Chalut on behalf of UAL
                           Corporation, et al (RE: [16311] Motion for Entry of Order, ).
                           (Chalut, Erik)

09/01/2006     16314       Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                           Corporation, et al (RE: [16313] Exhibit).  (Chalut, Erik)

09/01/2006     16315       Certificate of Service Filed by Erik W. Chalut on behalf of UAL
                           Corporation, et al (RE: [16312] Exceed Page Limitation, ).
                           (Attachments: # (1) Notice of Filing) (Chalut, Erik)

09/01/2006     16316       Certificate of Service Filed by Erik W. Chalut on behalf of UAL
                           Corporation, et al (RE: [16311] Motion for Entry of Order, ).
                           (Attachments: # (1) Notice of Filing) (Chalut, Erik)

09/05/2006     16317       Hearing Continued  (RE: [16311]  Debtors' Motion for Entry of
                           Order Holding Cynthia Hou in Contempt of Court, ). Hearing
                           scheduled for 9/22/2006 at 09:30 AM at 219 South Dearborn,
                           Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

09/05/2006     16318       Affidavit In Opposition  Filed by   Cynthia  Hou   (RE: [16311]
                           Motion for Entry of Order, ).   (Rahmoun, Margie)

09/05/2006     16319       Order Granting Motion to Exceed Page Limitation (Related Doc #
                           [16312]).   Signed on  9/5/2006.    (Williams, Daphne)

09/07/2006     16320       Adversary Case 04-4149 Closed .   (Molina, Nilsa)

09/08/2006     16321       Notice of Hearing and Objection to Claim(s) of Rono Dutta Filed by
                           Leslie Allen Bayles on behalf of UAL Corporation, et al.  Hearing
                           scheduled for 9/22/2006 at 09:30 AM at 219 South Dearborn,
                           Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1)
                           Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5)
                           Notice of Hearing)(Bayles, Leslie)

09/08/2006     16322       Request for Production of Documents Directed to the Reorganized
                           Debtors With Respect to the Term Sheets for N316U and N317UA and
                           Certain Certificateholders and the Trustee's First Set of
                           Interrogatories Filed by  James E Spiotto   on behalf ofU S Bank
                           National Association  .   (Williams, Daphne)

09/08/2006     16323       Notice of Hearing of Rule to Show Cause with Certificate of
                           Service against James E Spiotto for Not Filing Electronically .
                           Hearing scheduled for 9/21/2006 at 10:00 AM at 219 South Dearborn,
                           Courtroom 744, Chicago, Illinois 60604.   (Rahmoun, Margie)

09/11/2006     16324       Response in Opposition to Filed by Robert D Nachman on behalf of
                           Stuart I Oran (Attachments: # (1) Exhibit A# (2) Exhibit B)

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | (Nachman, Robert) |
| 09/11/2006 | 16325 | Notice of Filing Filed by Robert D Nachman on behalf of Stuart I Oran (RE: [16324] Response).  (Nachman, Robert) |
| 09/12/2006 | 16326 | Response  to (related document(s): [16309]  Objection to Claim, ) Filed by  Sandrine Onyeise  (Williams, Daphne) |
| 09/11/2006 | 16327 | Trial Order  (RE: [14132] ). Trial commence set for 9/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Discovery due by 9/20/2006.Objections due by 9/25/2006. Witness List due by 9/22/2006.Exhibit List due by 9/22/2006. Signed on 9/11/2006  (Rahmoun, Margie) |
| 09/12/2006 | 16328 | Response  to (related document(s): [16309]  Objection to Claim, ) Filed by  Jack M McGahey  (Rahmoun, Margie) |
| 09/14/2006 | 16329 | Hearing Continued  (RE: [16311]  Debtors' Motion for Entry of Order Holding Cynthia Hou in Contempt of Court, ). Hearing scheduled for 10/5/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 09/15/2006 | 16330 | Response in Opposition to Filed by Robert D Nachman on behalf of Rono Dutta (Nachman, Robert) |
| 09/15/2006 | 16331 | Notice of Filing Filed by Robert D Nachman on behalf of Rono Dutta (RE: [16330] Response).  (Nachman, Robert) |
| 09/15/2006 | 16332 | Supplemental Reply to (related document(s): [16171] Objection to Claim,, [16302] Brief) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Fruchtman, Rebecca) |
| 09/15/2006 | 16333 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16332] Reply).  (Fruchtman, Rebecca) |
| 09/19/2006 | 16334 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Karl A Jadrnicek  (Rahmoun, Margie) |
| 09/18/2006 | 16335 | Agreed Order and Stipulation  (RE: [15503]  Request for Payment of Administrative Expenses, ).  Signed on 9/18/2006  (Williams, Daphne) |
| 09/20/2006 | 16336 | Reply in Support to (related document(s): [16283] Motion to Vacate, ) Filed by Douglas J. Lipke on behalf of UAL Corporation, et al (Lipke, Douglas) |
| 09/20/2006 | 16337 | Notice of Filing Filed by Douglas J. Lipke on behalf of UAL Corporation, et al (RE: [16336] Reply).  (Lipke, Douglas) |
| 09/20/2006 | 16338 | Agenda Matters Scheduled For Hearing on September 22, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 09/20/2006 | 16339 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16338] Agenda).  (Chalut, Erik) |
| 09/20/2006 | 16340 | Reply in Support to (related document(s): [16273] Objection to |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim,, [16309] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 09/20/2006 | 16341 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16340] Reply). (Chalut, Erik) |
| 09/20/2006 | 16342 | Reply in Support to (related document(s): [16321] Objection to Claim, ) Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al (Bayles, Leslie) |
| 09/20/2006 | 16343 | Notice of Filing Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al (RE: [16342] Reply). (Bayles, Leslie) |
| 09/20/2006 | 16344 | Response  to (related document(s): [16311]  Motion for Entry of Order, ) Filed by  Cynthia Hou    (Williams, Daphne) |
| 09/21/2006 | 16345 | Hearing Concluded  (RE: [16323]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically).   (Williams, Velda) |
| 09/21/2006 | 16346 | Amended Exhibit(s) A Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan (RE: [16298] Reply, ). (Carlson, Kurt) |
| 09/21/2006 | 16347 | Notice of Filing Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan (RE: [16346] Exhibit). (Carlson, Kurt) |
| 09/22/2006 | 16348 | Hearing Continued  (RE: [15462]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment,, [10723] Motion for Judgment). Hearing scheduled for 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 09/22/2006 | 16349 | Hearing Continued  (RE: [15464]  Request for Payment of Administrative Expenses, ). Hearing scheduled for 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 09/22/2006 | 16350 | Hearing Continued  (RE: [16309]  Objection to Claim,, [16278] Objection to Claim, , ,, [15817]  Objection to Claim,, [14290] Objection to Claim,, [12067]  Objection to Claim, ,, [16116] Objection to Claim,, [3083]  Supplement).  Status hearing tobe held on 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 09/22/2006 | 16351 | Hearing Continued  (RE: [16278]  Second Omnibus Objection to Aircraft and Tax Indemnity Claims, , , ).  Status hearing to be held on 10/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 09/22/2006 | 16352 | List of Witnesses Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association.  (Close, |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:01/24/2008
Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Jeffrey) |
| 09/22/2006 | 16353 | List of Exhibits Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association.  (Close, Jeffrey) |
| 09/22/2006 | 16354 | List of Witnesses, List of Exhibits Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 09/22/2006 | 16355 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16354] List of Witnesses, List of Exhibits).  (Mazza, James) |
| 09/22/2006 | 16356 | Order Granting  (RE: [16278]  Objection to Claim, , , ).   Signed on 9/22/2006  (Williams, Daphne) |
| 09/22/2006 | 16357 | Order Denying Motion To Amend (RE: Related Doc # [16200]). Signed on  9/22/2006.    (Rahmoun, Margie) |
| 09/22/2006 | 16358 | Order concluded and stricken from the call for the reasons stated on the record in open court (RE: [16171]  Objection to Claim, ). Signed on 9/22/2006  (Williams, Daphne) |
| 09/22/2006 | 16359 | Order Stricken  (RE: [16273]  Objection to Claim, ).   Signed on 9/22/2006  (Rahmoun, Margie) |
| 09/25/2006 | 16360 | Notice of Motion and Emergency Motion to Compel Michael Zorich to to be deposed Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 9/25/2006 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Mazza, James) |
| 09/25/2006 | 16361 | Hearing Continued  (RE: [14132]  Debtors' Thirty-Fourth Omnibus Objection to Claims regarding U.S. Bank claims, , ).  Trial date set for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 09/25/2006 | 16362 | Order Granted  (RE: [16309]  Objection to Claim, ).   Signed on 9/25/2006  (Rahmoun, Margie) |
| 09/25/2006 | 16363 | Order Granting Motion To Compel (Related Doc # [16360]).   Signed on  9/25/2006.     (Williams, Daphne) |
| 09/25/2006 | 16364 | Order Granting  (RE: [16273]  Objection to Claim, ).   Signed on 9/25/2006  (Williams, Daphne) |
| 09/25/2006 | 16365 | Order Scheduling  (RE: [14132]  Objection to Claim, , ). Objections due by 10/19/2006. Trial on 9/27/06 stricken from the call.  Trial date reset for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 9/25/2006  (Williams, Daphne) |
| 09/27/2006 | 16366 | Notice of Hearing and Forty-Fourth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order # (7) Notice of Hearing)(Chalut, Erik) |
| 09/27/2006 | 16367 | Order Regarding  (RE: [16273]  Objection to Claim, ).   Signed on 9/27/2006  (Rahmoun, Margie) |
| 09/28/2006 | 16368 | Third Notice of Un-Negotiated Checks Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Chalut, Erik) |
| 09/28/2006 | 16369 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16368] Notice).  (Chalut, Erik) |
| 09/28/2006 | 16370 | Second Order Granting  (RE: [14290]  Objection to Claim, ).  Signed on 9/28/2006 (Rahmoun, Margie) |
| 09/28/2006 | 16371 | Order Referring Matter To Arbitration  (RE: [16321]  Objection to Claim, ).   Signed on 9/28/2006  (Rahmoun, Margie) |
| 09/28/2006 | 16372 | Order Granting  (RE: [12067]  Objection to Claim, , ).   Signed on 9/28/2006  (Williams, Daphne) |
| 09/28/2006 | 16373 | Order Granting Motion To Vacate (Related Doc # [16283]).   Signed on  9/28/2006.    (Williams, Daphne) |
| 10/02/2006 | 16374 | Letter: Notice Of Entry Of Comformation Order and Other Relevant Dates filed by James P Grant  .   (Rahmoun, Margie) |
| 10/05/2006 | 16375 | Hearing Continued  (RE: [16311]  Motion for Entry of Order to hold Cynthia Hou in contempt of court, ). Hearing scheduled for 10/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 10/06/2006 | 16376 | Adversary Case 1-04-ap-2413 Closed .   (Walker, Valerie) |
| 10/06/2006 | 16377 | Hearing Continued  (RE: [16278]  Debtors' Second Omnibus Objection to Aircraft and Tax Indemnity Claims, , , ).  Status hearing to be held on 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 10/06/2006 | 16378 | Adversary Case 1-04-ap-4160 Closed .   (Jerdine, Maurice) |
| 10/12/2006 | 16379 | Notice of Motion and Motion to Amend (related document(s)[7866] Order (Generic)) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Chalut, Erik) |
| 10/05/2006 | 16380 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  06 C 2173, Dated 8/30/2006. For the reasons stated in the attached memorandum opinion and order, the 3/16/06 order of the bankruptcy court is affirmed. entermemorandum opinion and order. Status hearing set for 9/13/06 is vacated. (RE: [15836]  Notice of Appeal, ).  Signed on 10/5/2006 (Rance, Gwendolyn) |
| 10/05/2006 | 16381 | Certified Order By District Court Judge John W. Darrah, Re: Appeal |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008
                                                                     Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | on Civil Action Number:  06 C 2171, Dated 8/30/2006. For the reasons stated in the attached memorandum opinion and order, the 3/16/06 order of the bankruptcy court is affirmed. entermemorandum opinion and order. Status hearing set for 9/13/06 is vacated. (RE: [15800]  Notice of Appeal).   Signed on 10/5/2006 (Rance, Gwendolyn) |
| 10/05/2006 | 16382 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  06 C 2172, Dated 8/30/2006. For the reasons stated in the attached memorandum opinion and order, the 3/16/06 order of the bankruptcy court is affirmed. entermemorandum opinion and order. Status hearing set for 9/13/06 is vacated. (RE: [15797]  Notice of Appeal, ).   Signed on 10/5/2006  (Rance, Gwendolyn) |
| 10/13/2006 | 16383 | Notice of Motion and Motion for Adequate Protection Filed by Mark F Hebbeln on behalf of UMB Bank, N.A..  Hearing scheduled for 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2)Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order) (Hebbeln, Mark) |
| 10/17/2006 | 16384 | Notice of Motion and Motion to Withdraw Appearance Filed by Michael L Molinaro on behalf of United States Tennis Association Incorporated.  Hearing scheduled for 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Molinaro, Michael) |
| 10/17/2006 | 16385 | Notice of Withdrawal Filed by Michael L Molinaro on behalf of United States Tennis Association Incorporated (RE: [16384] Motion to Withdraw, ).  (Molinaro, Michael) |
| 10/17/2006 | 16386 | Answer  to (related document(s): [16366]  Objection to Claim, ) Filed by  Francisco Acevedo Nogueras  on behalf of    Puerto Rico Treasury Department    (Rahmoun, Margie) |
| 10/18/2006 | 16387 | Amended Notice of Hearing Filed by John D. Burke on behalf of Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing scheduled for 11/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Burke, John) |
| 10/18/2006 | 16388 | <b>INCOMPLETE EVENT FILER NOTIFIED TO RE-FILE</b>  Notice of Motion Filed by Michael Yetnikoff on behalf of Webb Electric, Inc.. Hearing scheduled for 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A) (Yetnikoff, Michael) Modified on 10/24/2006 (Offord, Donna). |
| 10/18/2006 | 16389 | Certificate of Service Filed by Michael Yetnikoff on behalf of Webb Electric, Inc.  (RE: [16388] Notice of Motion).  (Yetnikoff, Michael) |
| 10/18/2006 | 16390 | Response in Opposition to (related document(s): [16366] Objection |

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date: 01/24/2008
                                                             Run Time: 09:35:44
| Filing Date | No. | Entry |
|---|---|---|

to Claim, ) Filed by Mark L Radtke on behalf of Sabre Inc. (Radtke, Mark)

10/19/2006    16391    Notice of Motion and Motion to Allow Claim(s) # Filed by Michael Yetnikoff on behalf of Webb Electric, Inc..  Hearing scheduled for 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A)(Yetnikoff, Michael)

10/18/2006    16392    Order Withdrawing Motion to Withdraw (Related Doc # [16384]). Signed on  10/18/2006.    (Williams, Daphne)

10/19/2006    16393    Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport Authority for allowance and payment of administrative expense non-rent claims, ). Hearing scheduled for 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

10/19/2006    16394    Notice of Motion and Motion in Limine No. 1 - to Exclude Market Data or Analysis as Parol Evidence. Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Close, Jeffrey)

10/19/2006    16395    Notice of Motion and Motion in Limine No. 2 - to Exclude Paul Marini. Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1 Part 1# (2) Exhibit 1 Part 2) (Close, Jeffrey)

10/19/2006    16396    Objection to (related document(s): [16353] List of Exhibits) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James)

10/19/2006    16397    Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16396] Objection).  (Mazza, James)

10/19/2006    16398    Notice of Motion and Motion in Limine No. 3 - to Exclude the Report of the Debtors Proposed Expert Paul Marini. Filed by Jeffrey G Close on behalf of Certain Certificateholders, US Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Close, Jeffrey)

10/19/2006    16399    Notice of Motion and Motion in Limine No. 4 - to Bar Admission of Correspondence Between Unrelated Parties (Proposed UAL-6). Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Close, Jeffrey)

10/19/2006    16400    Notice of Motion and Motion in Limine To Preclude Certain

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:01/24/2008
                                                            Run Time:09:35:44
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | Testimony By John Vitale. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 10/25/2006 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Mazza, James) |
| 10/19/2006 | 16401 | Notice of Motion and Motion in Limine No. 5 - to Bar Admission of Certain Papers Filed in the Delta Air Lines Bankruptcy (Proposed UAL-7 & UAL-8). Filed by Jeffrey G Close on behalf of Certain Certificateholders, US Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Close, Jeffrey) |
| 10/19/2006 | 16402 | Notice of Motion and Motion in Limine No. 6 - to Exclude Papers Related to Certain Claims of Barclays Bank PLC. Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Close, Jeffrey) |
| 10/19/2006 | 16403 | Notice of Motion and Motion in Limine No. 7 - to Strike Reorganized Debtors Exhibit List and Certain Related Exhibits. Filed by Jeffrey G Close on behalf of Certain Certificateholders, US Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5) (Close, Jeffrey) |
| 10/19/2006 | 16404 | Notice of Motion and Motion in Limine No. 8 to Properly Limit the Testimony of Dean Gerber. Filed by Jeffrey G Close on behalf of Certain Certificateholders, US Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1) (Close, Jeffrey) |
| 10/19/2006 | 16405 | Notice of Motion Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association (RE: [16395] Motion in Limine,, [16404] Motion in Limine,, [16398] Motion in Limine,, [16403] Motion in Limine,, [16394] Motion in Limine,, [16402] Motion in Limine,, [16401] Motion in Limine,, [16399] Motion in Limine, ). Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Close, Jeffrey) |
| 10/19/2006 | 16406 | Certificate of Service Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association (RE: [16394] Motion in Limine,, [16395] Motion in Limine,, [16403] Motion in Limine,, [16398] Motion in Limine,, [16401] Motion inLimine,, [16404] Motion in Limine,, [16399] Motion in Limine,, [16402] Motion in Limine,, [16405] Notice of Motion, ).  (Close, Jeffrey) |

UNITES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:44
| Filing Date | No. | Entry |
|---|---|---|
| 10/19/2006 | 16407 | Exhibit(s) Creditors Motion in Limine Exhibit Appendix Filed by Jeffrey G Close on behalf of Certain Certificateholders, US Bank National Association (RE: [16394] Motion in Limine,, [16395] Motion in Limine,, [16403] Motion in Limine, [16398] Motion in Limine,, [16401] Motion in Limine,, [16404] Motion in Limine,, [16399] Motion in Limine,, [16402] Motion in Limine, ). (Attachments: # (1) Appendix Exhibit 1# (2) Appendix Exhibit 2# (3) Appendix Exhibit 3# (4) Appendix Exhibit 4# (5) AppendixExhibit 5# (6) Appendix Exhibit 6# (7) Appendix Exhibit 7# (8) Certificate of Service) (Close, Jeffrey) |
| 10/19/2006 | 16408 | Notice of Filing Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association (RE: [16407] Exhibit,, ).  (Close, Jeffrey) |
| 10/19/2006 | 16409 | Objection to (related document(s): [16354] List of Witnesses, List of Exhibits) Filed by Jeffrey G Close on behalf of Certain Certificateholders, US Bank National Association (Attachments: # (1) Certificate of Service) (Close, Jeffrey) |
| 10/19/2006 | 16410 | Notice of Filing Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association (RE: [16409] Objection).  (Close, Jeffrey) |
| 10/24/2006 | 16411 | CORRECTIVE ENTRY INCOMPLETE EVENT FILER NOTIFIED TO RE-FILE (RE: [16388]  Notice of Motion, ).    (Offord, Donna) |
| 10/24/2006 | 16412 | Notice of Withdrawal Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16278] Objection to Claim,,, ). (Fruchtman, Rebecca) |
| 10/24/2006 | 16413 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16412] Notice of Withdrawal). (Fruchtman, Rebecca) |
| 10/25/2006 | 16414 | Reply to (related document(s): [16383] Motion for Adequate Protection, ) Filed by Mark F Hebbeln on behalf of UMB Bank, N.A. (Hebbeln, Mark) |
| 10/25/2006 | 16415 | Notice of Filing Filed by Mark F Hebbeln on behalf of UMB Bank, N.A.  (RE: [16414] Reply).  (Hebbeln, Mark) |
| 10/25/2006 | 16416 | Amended Notice of Hearing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15464] Request for Payment of Administrative Expenses, ). Hearing scheduled for 11/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604.  (Chalut, Erik) |
| 10/25/2006 | 16417 | Agenda Matters Scheduled For Hearing on October 27, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 10/25/2006 | 16418 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16417] Agenda).  (Chalut, Erik) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 01/24/2008
                                                             Run Time: 09:35:44
| Filing Date | No. | Entry |
|---|---|---|
| 10/25/2006 | 16419 | Reply in Support to (related document(s): [16366] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 10/25/2006 | 16420 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16419] Reply).  (Chalut, Erik) |
| 10/25/2006 | 16421 | Certification of No Objection - No Order Required Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16379] Motion to Amend).  (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 10/25/2006 | 16422 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16421] Certification of No Objection). (Chalut, Erik) |
| 10/27/2006 | 16423 | Hearing Continued (RE: [15462] Administrative Expenses,). Hearing Scheduled for 12/15/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 10/27/2006 | 16424 | Hearing Continued (RE: [10712] Judgment,). Hearing Scheduled for 12/15/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 10/27/2006 | 16425 | Hearing Continued (RE: [10723] Judgment,). Hearing Scheduled for 12/15/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 10/26/2006 | 16426 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 10/5/2006. USDC Case Number: 06 C 2171, USCA Case Number: 06-3489 & 06-3548 (RE: [15800] Notice of Appeal). (Rance, Gwendolyn) |
| 10/26/2006 | 16427 | Motion  to Appear Pro Hac Vice Filed by Joshua M Mester  on behalf of  UMB Bank NA .  (Flowers, Michael) |
| 10/27/2006 | 16428 | Response  to (related document(s): [16366] Objection to Claim, ) Filed by  Carolyn Walker  (Williams, Daphne) |
| 10/30/2006 | 16429 | Hearing Continued  (RE: [15817] Objection to Claim,, [14290] Objection to Claim, ).  Status hearing to be held on 11/21/2006 at 09:30 AM .  (Miller, Myrtle) |
| 10/30/2006 | 16430 | Hearing Continued  (RE: [16309] Objection to Claim,, [16366] Objection to Claim, ).  Status hearing to be held on 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Miller, Myrtle) |
| 10/27/2006 | 16431 | Order Denying Motion For Adequate Protection (Related Doc # [16383]).  Signed on 10/27/2006.  (Rahmoun, Margie) |
| 10/27/2006 | 16432 | Order Resolving  (RE: [14132] Objection to Claim, , ).  Signed on 10/27/2006 (Williams, Daphne) |
| 10/31/2006 | 16433 | Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of Calyon, GIE Edith Bail 1, GIE Edith Bail 2, GIE Edith Bail 3, GIE Edith Bail 4.  Hearing scheduled for 11/17/2006 at 09:30 AM at 219 South Dearborn, |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 01/24/2008

                                                           Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|

Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order Stipulation and Proposed Order Regarding Withdrawal) (Schwartz, Jeffrey)

10/31/2006   16434   Proof of Service Filed by Mark F Hebbeln on behalf of UMB Bank, N.A.  (RE: [16414] Reply).  (Hebbeln, Mark)

10/31/2006   16435   Order withdrawn   (RE: [16278]  Objection to Claim,).    Signed on 10/31/2006  (Rahmoun, Margie)

10/31/2006   16436   Order Withdrawing as moot Motion In Limine (Related Doc # [16403]).    Signed on  10/31/2006.    (Rahmoun, Margie)

10/31/2006   16437   Order Withdrawing as moot Motion In Limine (Related Doc # [16401]).    Signed on 10/31/2006.    (Rahmoun, Margie)

10/31/2006   16438   Order Withdrawing as moot Motion In Limine (Related Doc # [16398]).    Signed on 10/31/2006.    (Rahmoun, Margie)

10/31/2006   16439   Order Withdrawing as moot Motion In Limine (Related Doc # [16394]).    Signed on  10/31/2006.    (Rahmoun, Margie)

10/30/2006   16440   Order Granting Motion To Amend (RE: Related Doc # [16379]).    Signed on  10/30/2006.    (Rahmoun, Margie)

10/30/2006   16441   Agreed Order and Stipulation between Cynthia Hou and United Air Lines, Inc Kirkland & Ellis LLP and James H M Sprayregen.    Signed on 10/30/2006  (Williams, Daphne)

10/31/2006   16442   Order Withdrawing as moot Motion In Limine (Related Doc # [16395]).    Signed on  10/31/2006.    (Williams, Daphne)

10/31/2006   16443   Order Withdrawing as moot Motion In Limine (Related Doc # [16399]).    Signed on  10/31/2006.    (Williams, Daphne)

10/31/2006   16444   Order Withdrawing as moot Motion In Limine (Related Doc # [16400]).    Signed on  10/31/2006.    (Williams, Daphne)

10/31/2006   16445   Order Withdrawing as moot Motion In Limine (Related Doc # [16404]).    Signed on  10/31/2006.    (Williams, Daphne)

10/31/2006   16446   Order Withdrawing as moot Motion In Limine (Related Doc # [16402]).    Signed on  10/31/2006.    (Williams, Daphne)

10/30/2006   16447   Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16427]).    Signed on  10/30/2006.    (Williams, Daphne)

11/03/2006   16448   Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of BNP Paribas.  Hearing scheduled for 11/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Schwartz, Jeffrey)

11/03/2006   16449   Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of Norddeutsche Landesbank Girozentrale.  Hearing scheduled for 11/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Schwartz, Jeffrey)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 11/06/2006 | 16450 | Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of Kreditanstalt fur Wiederaufbau. Hearing scheduled for 11/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: #(1) Stipulation and Proposed Order) (Schwartz, Jeffrey) |
| 11/06/2006 | 16451 | Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of HSH Nordbank AG. Hearing scheduled for 11/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Stipulation and Proposed Order) (Schwartz, Jeffrey) |
| 11/06/2006 | 16452 | Order Granting (RE: [16366] Objection to Claim, ). Signed on 11/6/2006 (Williams, Daphne) |
| 11/08/2006 | 16453 | Appearance Filed by Ellen A Yearwood on behalf of Leon A Ramsey. (Yearwood, Ellen) |
| 11/10/2006 | 16454 | Notice of Motion and Motion to Allow Claim(s) # 3571. Filed by Ellen A Yearwood on behalf of Leon A Ramsey. Hearing scheduled for 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Yearwood, Ellen) |
| 11/14/2006 | 16455 | Amended Notice of Motion Filed by Jeffrey M Schwartz on behalf of Calyon, GIE Edith Bail 1, GIE Edith Bail 2, GIE Edith Bail 3, GIE Edith Bail 4 (RE: [16433] Motion to Withdraw as Attorney, ). Hearing scheduled for 11/21/2006 at 09:30 AM at 219 SouthDearborn, Courtroom 744, Chicago, Illinois 60604. (Schwartz, Jeffrey) |
| 11/15/2006 | 16456 | Notice of Withdrawal Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16311] Motion for Entry of Order, ). (Chalut, Erik) |
| 11/15/2006 | 16457 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16456] Notice of Withdrawal). (Chalut, Erik) |
| 11/15/2006 | 16458 | Notice of Hearing and Forty-Fifth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Proposed Order # (9) Notice of Hearing)(Chalut, Erik) |
| 11/17/2006 | 16459 | Transfer of Claim. 13962 from Sulzer Metco Inc to Liquidity Solutions Inc, dba Revenue Management. Filed by Revenue Management. Objections due by 12/8/2006. (Minkoff, Robert) |
| 11/16/2006 | 16460 | Order Withdrawing Motion for Entry of Order (Related Doc # [16311]). Signed on 11/16/2006. (Flowers, Michael) |
| 11/17/2006 | 16461 | Hearing Continued (RE: [15464] Request of State Street Bank & Trust Company for Payment of Administrative Expenses, ). Hearing scheduled for 12/15/2006 at 09:30 AM at 219 South Dearborn, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:44
Filing Date    No.      Entry
                        Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda)

| 11/17/2006 | 16462 | Hearing Continued  (RE: [15817]  Thirty-Eigth Omnibus Objection to Claims, ).  Status hearing to be held on 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
|---|---|---|
| 11/17/2006 | 16463 | Amended Notice of Hearing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15464] Request for Payment of Administrative Expenses,, [15817] Objection to Claim, ). Hearing scheduled for 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Chalut, Erik) |
| 11/17/2006 | 16464 | Agenda Matters Scheduled for Hearing on November 21, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 11/17/2006 | 16465 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16464] Agenda).  (Chalut, Erik) |
| 11/20/2006 | 16466 | Fourth Notice of Un-Negotiated Checks Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Chalut, Erik) |
| 11/20/2006 | 16467 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16466] Notice).  (Chalut, Erik) |
| 11/21/2006 | 16468 | Hearing Continued  (RE: [14290]  Debtors' Thirty-Fifth Omnibus Objection to Claims, ).  Status hearing to be held on 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda) |
| 11/21/2006 | 16469 | Order and Stipulation  (RE: [16433]  Motion to Withdraw as Attorney, ).   Signed on 11/21/2006 (Rahmoun, Margie) |
| 11/21/2006 | 16470 | Order and Stipulation  (RE: [16448]  Motion to Withdraw as Attorney, ).   Signed on 11/21/2006 (Rahmoun, Margie) |
| 11/21/2006 | 16471 | Order and Stipulation  (RE: [16451]  Motion to Withdraw as Attorney, ).   Signed on 11/21/2006 (Rahmoun, Margie) |
| 11/21/2006 | 16472 | Order and Stipulation  (RE: [16450]  Motion to Withdraw as Attorney, ).   Signed on 11/21/2006 (Williams, Daphne) |
| 11/21/2006 | 16473 | Order and Stipulation  (RE: [16449]  Motion to Withdraw as Attorney, ).   Signed on 11/21/2006 (Williams, Daphne) |
| 12/04/2006 | 16474 | Response  to (related document(s): [16458]  Objection to Claim, ) Filed by  David A Kemna     (Rahmoun, Margie) |
| 12/04/2006 | 16475 | Response  to (related document(s): [16458]  Objection to Claim, ) Filed by  Bernadette  Johnson-Thompson     (Williams, Daphne) |
| 12/06/2006 | 16476 | Hearing Continued  (RE: [3083]  Supplemental Application of Indianapolis Airport Authority for allowance and payment of administrative expenses, ).  Status hearing to be held on 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008

                                                          Run Time:09:35:44
Filing Date     No.      Entry

                         Chicago, Illinois 60604.    (Williams, Velda)

12/05/2006      16477    Response  to (related document(s): [16458]  Objection to Claim, )
                         Filed by  Amy  Sampey-Wilson    (Williams, Daphne)

10/26/2006      16478    Copy of Order from U S District Court Dated:  10/25/2006, , Re:
                         Civil Action Number: 06-2780.    The district court's dismissal of
                         the appeal from the bankruptcy court is VACATED and the bankruptcy
                         court's order approving the plan of reorganization is REMANDED to
                         the district court with instructions to affirm it. The above is in
                         accordance with the decision of this court entered on date. Costs
                         awarded to appellees. (RE: [14965]  Notice of Appeal, ).   Signed
                         on 10/26/2006  (Rance, Gwendolyn)

10/26/2006      16479    Order from Appeal Court Re: Appeal on Appellate Case Number:  ,
                         The PBGC's appeal (No 06-2843) is DISMISSED for want of
                         jurisdiction because it requests an advisory opinion. On the
                         appeals of ALPA and the URPBPA (Nos 06-2662 and 06-2714) the
                         judgment terminating thepilots' pension plan as of December 30,
                         2004, is AFFIRMED. On United's appeal (No 06-1867) with respect to
                         the October benefits order, the judgment is REVERSED and the case
                         is REMANDED with instructions to enter a judgment allowing United
                         to reclaim the contents of the segregated fund. The above is in
                         accordance with the decision of this court entered on this date.
                         United recovers costs. The rest do not..  (RE: [13164]  Notice of
                         Appeal).   Signed on 10/26/2006  (Rance, Gwendolyn)

12/06/2006      16480    Response to (related document(s): [16458] Objection to Claim, )
                         Filed by Ann Acker on behalf of Us Bank National Association
                         (Attachments: # (1) Certificate of Service) (Acker, Ann)

12/06/2006      16481    Notice of Filing Filed by Ann Acker on behalf of Us Bank National
                         Association (RE: [16480] Response).  (Acker, Ann)

12/06/2006      16482    Response  to (related document(s): [16458]  Objection to Claim, )
                         Filed by  Justin D Eichmann   on behalf of  Sharon K Wees
                         (Williams, Daphne)

12/06/2006      16483    Response  to (related document(s): [16458]  Objection to Claim, )
                         Filed by  Justin D Eichmann   on behalf of  Suzanne  Cappello
                         (Williams, Daphne)

12/06/2006      16484    Response  to (related document(s): [16458]  Objection to Claim, )
                         Filed by  Justin D Eichmann   on behalf of  Giesila  McGuire
                         (Rahmoun, Margie)

12/06/2006      16485    Response  to (related document(s): [16458]  Objection to Claim, )
                         Filed by  Justin D Eichmann   on behalf of  Jane Ehrismann  Zeller
                         (Rahmoun, Margie)

12/07/2006      16486    Amended Notice of Hearing Filed by John D. Burke on behalf of
                         Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing
                         scheduled for 2/15/2007 at 10:00 AM at 219 South Dearborn,
                         Courtroom 744, Chicago, Illinois 60604.  (Burke, John)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date:01/24/2008
                                                                Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 12/08/2006 | 16487 | Objection to (related document(s): [16454] Motion to Allow Claims) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Fruchtman, Rebecca) |
| 12/08/2006 | 16488 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16487] Objection).  (Fruchtman, Rebecca) |
| 12/11/2006 | 16489 | Hearing Continued (RE: [14290]  Debtor's Thirty-Fifth Omnibus Objection to Claims, ).  Status hearing to be held on 1/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 12/12/2006 | 16490 | Response to (related document(s): [16458] Objection to Claim, ) Filed by Derek L Wright on behalf of Lee County Port Authority (Wright, Derek) |
| 12/13/2006 | 16491 | Reply in Support to (related document(s): [16458] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 12/13/2006 | 16492 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16491] Reply).  (Chalut, Erik) |
| 12/13/2006 | 16493 | Agenda Matters Scheduled for Hearing on December 15, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 12/13/2006 | 16494 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16493] Agenda).  (Chalut, Erik) |
| 12/13/2006 | 16495 | Motion to Appear Pro Hac Vice Filed by Ian A  Hammel on behalf of The Bank of New York as Trustee.   (Rahmoun, Margie) |
| 12/07/2006 | 16496 | Response  to (related document(s): [16366]  Objection to Claim, ) Filed by   Jack M McGahey    (Williams, Daphne) |
| 12/14/2006 | 16497 | Report - Reorganized Debtors' December 2006 Report on Status of Confirmation and Consummation of Plan Filed by Erik W. Chalut on behalf of UAL Corporation. (Chalut, Erik) |
| 12/14/2006 | 16498 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16497] Report).  (Chalut, Erik) |
| 12/14/2006 | 16499 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16495]).   Signed on  12/14/2006.    (Williams, Daphne) |
| 12/15/2006 | 16500 | Hearing Continued  (RE: [15462]  Request of City of Chicago for Payment of Administrative Expenses,, [10712]  Motion of The Bank of New York Trust Company and The Indianapolis Airport Authority for Summary Judgment,, [10723]  Debtors' Motion forSummary Judgment, [4122]  Motion of Indianapolis Airport Authority for Allowance and Pyament of Administrative Expese - Non-Rent Claims). Hearing scheduled for 1/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/15/2006 | 16501 | Hearing Continued  (RE: [16309]  Debtors' Forty-Third Omnibus |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 01/24/2008

                                                            Run Time: 09:35:44
Filing Date      No.       Entry

---

|  |  |  |
|---|---|---|
|  |  | Objection to Claims,, [15817]  Debtors' Thirty-Eighth Omnibus Objection to Claims,, [16458]  Debtors' Forty-Fifth Omnibus Objection to Claims,, [16366]  Debtors' Forty-Fourth Omnibus Objection to Claims,, [3083]  Supplemental Application of Indianapolis Airport Authority of Allowance and Pyment of Administrative Expenses).  Status hearing to be held on 1/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 12/15/2006 | 16502 | Hearing Continued .  Post-Confirmation Status hearing to be held on 6/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 12/15/2006 | 16503 | Order Denying Motion To Allow Claim(s) 3571.  (Related Doc # [16454]).  Signed on  12/15/2006.  (Flowers, Michael) |
| 12/19/2006 | 16504 | Notice of Hearing and Forty-Sixth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation.  Hearing scheduled for 1/18/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Proposed Order # (8) Notice of Hearing)(Chalut, Erik) |
| 12/20/2006 | 16505 | Order Granting  (RE: [16309]  Objection to Claim, ).   Signed on 12/20/2006  (Williams, Daphne) |
| 12/22/2006 | 16506 | Order Granting  (RE: [16458]  Objection to Claim, ).   Signed on 12/22/2006  (Williams, Daphne) |
| 12/22/2006 | 16507 | Agreed Order Withdrawing Motion To Allow Claim(s)   (Related Doc # [16391]).  Signed on  12/22/2006.   (Rowe, Victoria) |
| 01/02/2007 | 16508 | Transfer of Claim.  182 from Webb Electric Company to Jervis B. Webb Company. Filed by Michael Yetnikoff on behalf of Webb Electric, Inc..  Objections due by 1/23/2007. (Yetnikoff, Michael) |
| 12/29/2006 | 16509 | Response  to (related document(s): [16504]  Objection to Claim, ) Filed by  Bonnie J Gonzales   (Williams, Daphne) |
| 01/03/2007 | 16510 | <b>INCORRECT PDF - FILER RE-FILED</b> Notice of Motion and Motion to Approve Entry of a Fifth Order Supplementing the Case Management Procedures Filed by Erik W. Chalut on behalf of UAL Corporation.  Hearing scheduled for 1/18/2007 at 10:00 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit 1 to Exhibit A# (3) Exhibit B# (4) Proposed Order) (Chalut, Erik) Modified on 1/4/2007 (O'Day, Sean). |
| 01/03/2007 | 16511 | Stipulation of Dismissal of Docket No. 15464. Filed by Erik W. Chalut on behalf of UAL Corporation.  (Chalut, Erik) |
| 01/03/2007 | 16512 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16511] Stipulation).  (Chalut, Erik) |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date:01/24/2008

                                                            Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/04/2007 | 16513 | Notice of Motion and Motion to Approve Entry of a Fifth Order Supplementing the Case Management Procedures Filed by Erik W. Chalut on behalf of UAL Corporation.  Hearing scheduled for 1/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit 1 to Exhibit A# (3) Exhibit B# (4) Proposed Order) (Chalut, Erik) |
| 01/04/2007 | 16514 | CORRECTIVE ENTRY INCORRECT PDF - FILER RE-FILED (RE: [16510] Motion to Approve, ).    (O'Day, Sean) |
| 01/05/2007 | 16515 | Response  to (related document(s): [16458]  Objection to Claim, ) Filed by  Daniel M Crawford   on behalf of  Ernest  Baron (Williams, Daphne) |
| 01/05/2007 | 16516 | Notice of Motion and  Motion to Authorize  to Unelect an 1111(b) Election of Claim No 39399 Filed by   Barnita P Vann .  Hearing scheduled for 1/18/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn) |
| 01/04/2007 | 16517 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15464]).   Signed on  1/4/2007.      (Flowers, Michael) |
| 01/16/2007 | 16518 | Agenda Matters Scheduled for Hearing on January 18, 2007 at 10:00 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 01/16/2007 | 16519 | Reply in Support to (related document(s): [16504] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 01/16/2007 | 16520 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16519] Reply).  (Chalut, Erik) |
| 01/17/2007 | 16521 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16518] Agenda).  (Chalut, Erik) |
| 01/17/2007 | 16522 | Hearing Continued (RE: [14290]  Debtors' Thirty-Fifth Objection to Claim, ).  Status hearing to be held on 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/16/2007 | 16523 | Change of Name/Address for LifeCare Com Inc Jeffrey A Burki. |
| 01/17/2007 | 16524 | Hearing Continued  (RE: [16309]  Debtors' Forty-Third Omnibus Objection to Claims, ).  Status hearing to be held on 3/1/2007 at 10:00 AM .  (Williams, Velda) |
| 01/18/2007 | 16525 | Hearing Continued  (RE: [10712]  Motion of Bank of New York Trust for summary Judgment,, [10723]  Debtors' Motion for Summary Judgment, [4122]  Motion of Indianapolis Airport Authority for allowance of payment of administrative expense non-rentclaims). Hearing scheduled for 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 01/24/2008
                                                                     Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/18/2007 | 16526 | Hearing Continued (RE: [15462] Request of City of Chicago for Payment of Administrative Expenses - Midway, ). Hearing scheduled for 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 01/18/2007 | 16527 | Hearing Continued (RE: [3083] Supplemental Application of Indianapolis Airport Authority for allowance and payment of administrative expense).  Status hearing to be held on 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 01/18/2007 | 16528 | Hearing Continued (RE: [15817] Thirty-Eighth Omnibus Objection to Claim,, [16504] Forty-Sixth Omnibus Objection to Claim,, [16458] Forty-Fifth Omnibus Objection to Claim,, [16366] Forty-Fourth Omnibus Objection to Claim, ).  Status hearing to beheld on 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 01/18/2007 | 16529 | Order Granting Motion to Authorize (Related Doc # [16516]). Signed on  1/18/2007.     (Rahmoun, Margie) |
| 01/18/2007 | 16530 | Order Granting Motion to Approve (Related Doc # [16513]).   Signed on  1/18/2007.    (Williams, Daphne) |
| 01/24/2007 | 16531 | Notice of Motion and Emergency Motion to Reconsider Claim Filed by Barnita P Vann .  Hearing scheduled for 2/1/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 01/24/2007 | 16532 | Order Granting  (RE: [16504] Objection to Claim, ).   Signed on 1/24/2007  (Williams, Daphne) |
| 01/24/2007 | 16533 | Emergency Notice of Motion and  Motion to Modify Claim #39399 and/or File a New Secured Formal Proof of Claim(s)  Filed by Barnita P Vann .    (Williams, Daphne) Additional attachment(s) added on 1/26/2007 (Rance, Gwendolyn). Modified on 1/26/2007to correct hearing date, time and location (Rance, Gwendolyn). |
| 01/26/2007 | 16534 | CORRECTIVE ENTRY to attach pdf (RE: [16533] Motion to Modify Claims).     (Rance, Gwendolyn) |
| 01/26/2007 | 16535 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [16533] Motion to Modify Claims, ). Hearing scheduled for 2/1/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rance, Gwendolyn) |
| 01/29/2007 | 16536 | Notice of Motion and  Motion for Leave to File a Late Proof of Claim Form and to File in Paper Form, Instanter Filed by  Daniel B Malone   on behalf of  Karrie McCorkel .  Hearing scheduled for 2/22/2007 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 01/29/2007 | 16537 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Daniel B Malone for Not Filing Electronically . Hearing scheduled for 2/8/2007 at 10:00 AM at 219 South Dearborn, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Courtroom 744, Chicago, Illinois 60604.    (Williams, Daphne) |
| 01/30/2007 | 16538 | Notice of Hearing and Forty-Seventh Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order # (7) Notice of Hearing)(Chalut, Erik) |
| 01/31/2007 | 16539 | Objection to (related document(s): [16531] Motion to Reconsider Claim) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Chalut, Erik) |
| 01/31/2007 | 16540 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16539] Objection).  (Chalut, Erik) |
| 02/01/2007 | 16541 | Hearing Continued (RE: [10712]  Motion for Judgment,, [10723] Motion for Judgment, [4122]  Motion to Pay). Hearing scheduled for 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda) |
| 02/01/2007 | 16542 | Hearing Continued (RE: [14290]  Objection to Claim,, [3083] Supplement).  Status hearing to be held on 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda) |
| 02/01/2007 | 16543 | Order Denying Motion To Reconsider Claim (Related Doc # [16531]).  Signed on 2/1/2007.    (Rowe, Victoria) |
| 02/01/2007 | 16544 | Order Granting Motion To Modify Claims 39399. (Related Doc # [16533]).   Signed on 2/1/2007.    (Rowe, Victoria) |
| 01/30/2007 | 16545 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  06 C 4243, Dated 1/22/2007. For the reasons stated in the attached memorandum opinion and order, the 7/7/06 order of the bankruptcy court is affirmed in partand reversed in part. The matter is remanded to the bankruptcy court for further proceedings consistent with this ruling.  (RE: [16215] Notice of Appeal, ).  Signed on 1/30/2007  (Rance, Gwendolyn) |
| 02/07/2007 | 16546 | Hearing Continued  (RE: [16536]  Motion for Leave to File Late Proof of Claim and to File in Paper Form, Instanter, ). Hearing scheduled for 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda) |
| 02/05/2007 | 16547 | Change of Name/Address for Wiley Rein & Fielding LLP. Name changed to Wiley Rein LLP  Filed by  Alexander  Laughlin  .  (Williams, Daphne) |
| 02/08/2007 | 16548 | Hearing Concluded  (RE: [16537]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically).    (Williams, Velda) |
| 02/12/2007 | 16549 | Notice of Motion and Emergency Motion to Restrict Public Access. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 01/24/2008
                                                            Run Time: 09:35:44
| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account. Hearing scheduled for 2/20/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Berneman, Beverly) |
| 02/12/2007 | 16550 | Attachment(s) Proposed Order Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account (RE: [16549] Motion to Restrict Public Access, ). (Berneman, Beverly) |
| 02/12/2007 | 16551 | Notice of Withdrawal Filed by Erik W. Chalut on behalf of UAL CORPORATION, et al (RE: [14290] Objection to Claim, ). (Chalut, Erik) |
| 02/12/2007 | 16552 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16551] Notice of Withdrawal). (Chalut, Erik) |
| 02/13/2007 | 16553 | Order Concluded and Stricken from the Call (RE: [14290] Objection to Claim, ). Signed on 2/13/2007 (Williams, Daphne) |
| 02/20/2007 | 16554 | Notice of Filing Response to Objection to Claim 31340 Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account. (Berneman, Beverly) |
| 02/20/2007 | 16555 | Order Granting Motion To Restrict Public Access (Related Doc # [16549]). Signed on 2/20/2007. (Rahmoun, Margie) |
| 02/20/2007 | 16556 | Incamera/Seal Material: Response To Objection to Claim 31340 . (Rahmoun, Margie) |
| 02/20/2007 | 16557 | Response to (related document(s): [16538] Objection to Claim, ) Filed by Peter Hoffman (Rahmoun, Margie) |
| 02/20/2007 | 16558 | Objection and Response to Debtors Motion to Expunge Barnita P Vann's Claim No. 39399 Motion to Exercise Settoff/Counterclaims/Claims to Filed by Barnita P Vann (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Williams, Daphne) |
| 02/20/2007 | 16559 | Notice of Filing Filed by Barnita P Vann (RE: [16558] Objection, ). (Williams, Daphne) |
| 02/16/2007 | 16560 | Response to (related document(s): [16538] Objection to Claim, ) Filed by Lori Jo Baca Zamora (Rahmoun, Margie) |
| 02/22/2007 | 16561 | Reply to (related document(s): [16538] Objection to Claim, ) Filed by Arlene Lorion (Rahmoun, Margie) |
| 02/20/2007 | 16562 | Response to (related document(s): [16538] Objection to Claim, ) Filed by Carolyn Gomez (Rahmoun, Margie) |
| 02/20/2007 | 16563 | Response to (related document(s): [16538] Objection to Claim, ) Filed by April Buchwach (Williams, Daphne) |
| 02/20/2007 | 16564 | Response to (related document(s): [16538] Objection to Claim, ) Filed by Earlene Nogar DePeel (Williams, Daphne) |
| 02/20/2007 | 16565 | Response to (related document(s): [16538] Objection to Claim, ) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:44
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by  Jessica Kailihiwa-Reid    (Williams, Daphne) |
| 02/20/2007 | 16566 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by  Arlene Lorion    (Rahmoun, Margie) |
| 02/20/2007 | 16567 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by  Gloria Hom    (Williams, Daphne) |
| 02/20/2007 | 16568 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by  Mary H Flores    (Williams, Daphne) |
| 02/21/2007 | 16569 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by  Tamra L Mongar    (Rahmoun, Margie) |
| 02/22/2007 | 16570 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by  Stacy A Smith   on behalf of  Bredette C Thomas (Williams, Daphne) |
| 02/21/2007 | 16571 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by  Jack Maynard McGahey    (Williams, Daphne) |
| 02/22/2007 | 16572 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by  Jeanie Canup    (Williams, Daphne) |
| 02/23/2007 | 16573 | Appearance  Filed by  Dale A Gaar   on behalf of  Robbie H Casey Jones .  (Williams, Daphne) |
| 02/23/2007 | 16574 | Motion  to Appear Pro Hac Vice Filed by  Dale A Gaar   on behalf of  Robbie H Casey Jones .    (Williams, Daphne) |
| 02/23/2007 | 16575 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by  Dale A Gaar   on behalf of  Robbie H Casey Jones (Williams, Daphne) |
| 02/26/2007 | 16576 | Letter:  Direct any new information  Filed by Willis Hamamoto. (Rahmoun, Margie) |
| 02/26/2007 | 16577 | Change of Name/Address for Barnita P Vann.   Filed by   Barnita P Vann .  (Williams, Daphne) |
| 02/27/2007 | 16578 | Agenda of Matters Scheduled for Hearing on March 1, 2007 at 10:00 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 02/27/2007 | 16579 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16578] Agenda). (Chalut, Erik) |
| 02/27/2007 | 16580 | Reply in Support to (related document(s): [16538] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 02/27/2007 | 16581 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16580] Reply). (Chalut, Erik) |
| 02/27/2007 | 16582 | Exhibit(s) 2-3 Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16580] Reply). (Attachments: # (1) Exhibit 3) (Chalut, Erik) |
| 02/26/2007 | 16583 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16574]).  Signed on  2/26/2007.    (Flowers, Michael) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                          Run Date: 01/24/2008

Filing Date       No.        Entry                                         Run Time: 09:35:44

---

| 02/28/2007 | 16584 | Second Order Granting  (RE: [15817]  Objection to Claim, ). Signed on 2/28/2007  (Williams, Daphne) |

| 03/01/2007 | 16585 | Hearing Continued  (RE: [16536]  Motion of Karrie McCorkel for Leave to file late proof of claim,, [15462]  Request of City of Chicago for Payment of Administrative Expenses,, [10712]  Motion of The Bank of New York Trust Company and The IndianapolisAirport Authority for Summary Judgment,, [10723]  Debtor's Motion for Summary Judgment, [4122]  Motion of Indianapolis Airport Authority for Allowance and Payment of Administrative Expenses). Hearing scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |

| 03/01/2007 | 16586 | Hearing Continued  (RE: [16309]  Objection to Claim,, [15817] Objection to Claim,, [16504]  Objection to Claim,, [16458] Objection to Claim,, [16366]  Objection to Claim,, [3083] Supplemental Application of Indianapolis Airport Authority for Allowance and payment of administrative expenses , [16538] Objection to Claim, ).  Status hearing to be held on 4/5/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |

| 03/01/2007 | 16587 | Appearance Filed by Erich S Buck on behalf of At&T Corp.  (Buck, Erich) |

| 03/01/2007 | 16588 | Notice of Motion and Motion for Preliminary Or Permanent Injunction To Reinstate Filed by   Barnita P Vann .  Hearing scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |

| 03/05/2007 | 16589 | Order Granted  (RE: [16458]  Objection to Claim, ).   Signed on 3/5/2007  (Rahmoun, Margie) |

| 03/05/2007 | 16590 | Order Granting  (RE: [16538]  Objection to Claim, ).   Signed on 3/5/2007  (Williams, Daphne) |

| 03/06/2007 | 16591 | Notice of Hearing and Forty-Eighth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5) Notice of Hearing)(Chalut, Erik) |

| 03/08/2007 | 16592 | Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of Mitsubishi International Corporation.  Hearing scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Schwartz, Jeffrey) |

| 03/08/2007 | 16593 | Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of Diamond Lease (U.S.A.), Inc.. Hearing scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | (1)Proposed Order) (Schwartz, Jeffrey) |
| 03/12/2007 | 16594 | <b>DOCKETED ON WRONG CASE</b> Memorandum in Opposition to United Air Lines, Inc.'s Request for a Permanent Injunction Filed by Erich S Buck on behalf of City of Los Angeles. (Buck, Erich) Modified on 3/13/2007 (Offord, Donna). |
| 03/12/2007 | 16595 | <b>DOCKETED ON WRONG CASE</b> Notice of Motion Filed by Erich S Buck on behalf of City of Los Angeles. Hearing scheduled for 3/15/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order Order Granting Motion by City of Los Angeles and Los Angeles World Airports to Approve the Filing of a Brief in Excess of Fifteen Pages) (Buck, Erich) Modified on 3/13/2007 (Offord, Donna). |
| 03/13/2007 | 16596 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [16594] Memorandum). (Offord, Donna) |
| 03/13/2007 | 16597 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [16595] Notice of Motion, ). (Offord, Donna) |
| 03/13/2007 | 16598 | Notice of Motion and Emergency Motion to File Incamera/Seal : - Reorganized Debtors' Emergency Motion to File Their Reply in Support of Their Objection to Claim 31340 Under Seal [Related to Docket No. 16538] Filed by Erik W. Chalut on behalf ofUAL Corporation. Hearing scheduled for 3/15/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 03/15/2007 | 16599 | Order Granting Motion to Incamera/Seal (Related Doc # [16598]). Signed on 3/15/2007. (Williams, Daphne) |
| 03/19/2007 | 16600 | Notice of Motion and Motion to Withdraw as Attorney Filed by Forrest L Ingram on behalf of Anita Cress. Hearing scheduled for 3/22/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 03/19/2007 | 16601 | <b>INCORRECT DOCKET TEXT</b> Notice of Hearing of Rule to Show Cause with Certificate of Service against Forrest L Ingeram for Not Filing Electronically . Hearing scheduled for 4/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) Modified on 3/21/2007 (Seldon, Katrina). |
| 03/19/2007 | 16602 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Forrest L Ingram for Not Filing Electronically . Hearing scheduled for 4/3/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 03/21/2007 | 16603 | CORRECTIVE ENTRY INCORRECT DOCKET TEXT (RE: [16601] Notice of Hearing of Rule to Show Cause for Not Filing Electronically, ). (Seldon, Katrina) |
| 03/22/2007 | 16604 | Response to (related document(s): [16591] Objection to Claim, ) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                          Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Filed by Ellen A Yearwood on behalf of Leon A Ramsey (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Yearwood, Ellen) |
| 03/22/2007 | 16605 | Order Granting Motion To Withdraw As Attorney (Related Doc # [16600]).  Signed on  3/22/2007.    (Rahmoun, Margie) |
| 03/23/2007 | 16606 | Response  to (related document(s): [16591]  Objection to Claim, ) Filed by   Demetrice Turner-Hightower    (Williams, Daphne) |
| 03/27/2007 | 16607 | Notice of Filing of The Reorganized Debtors' Sealed Reply to the Response of Gorsuch Kirgis LLP Trust Account Relating to the Reorganized Debtors' Reclassify Objection Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut,Erik) |
| 03/27/2007 | 16608 | Response  to (related document(s): [16591]  Objection to Claim, ) Filed by   Mark S Sassman SR    (Rahmoun, Margie) |
| 03/27/2007 | 16609 | Response  to (related document(s): [16591]  Objection to Claim, ) Filed by    Audrey  Wright    (Rahmoun, Margie) |
| 03/27/2007 | 16610 | Incamera/Seal Material:    Reorganized Debtors' Reply to the Response of Gorsuch Kirgis LLP Trust Account Relating to the Reorganized Debtors' Reclassify Objection .    (Williams, Daphne) |
| 03/27/2007 | 16611 | Response  to (related document(s): [16591]  Objection to Claim, ) Filed by   Rusom  Tefari    (Williams, Daphne) |
| 03/27/2007 | 16612 | Response  to (related document(s): [16591]  Objection to Claim, ) Filed by   Floyd Bost,III    (Williams, Daphne) |
| 03/27/2007 | 16613 | Notice of Motion and  Motion to Supplement the Permanent or Preliminary Injunction Filed by   Barnita P Vann .  Hearing scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 03/28/2007 | 16614 | Response  to (related document(s): [16591]  Objection to Claim, ) Filed by Richard  Zehfuss  on behalf of  Richard  Feller (Flowers, Michael) |
| 03/29/2007 | 16615 | Objection to (related document(s): [16588] Motion for Preliminary Injunction) Filed by Erik W. Chalut on behalf of UAL Corporation (Chalut, Erik) |
| 03/29/2007 | 16616 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16615] Objection).  (Chalut, Erik) |
| 04/02/2007 | 16617 | Reply in Support to (related document(s): [16538] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J) (Slade, Michael) |
| 04/02/2007 | 16618 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16617] Reply, ).  (Slade, Michael) |
| 04/03/2007 | 16619 | Hearing Concluded  (RE: [16602]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically).    (Williams, Velda) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                           Run Date: 01/24/2008
                                                                            Run Time: 09:35:44
Filing Date    No.      Entry

| 04/02/2007 | 16620 | Motion to Appear Pro Hac Vice Filed by William H Brownstein on behalf of Gail Shields . (Flowers, Michael) |
| --- | --- | --- |
| 04/02/2007 | 16621 | Response to (related document(s): [16591] Objection to Claim, ) Filed by William H Brownstein on behalf of Gail Shields (Flowers, Michael) |
| 04/03/2007 | 16622 | Reply in Support to (related document(s): [16538] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael) |
| 04/03/2007 | 16623 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [16622] Reply). (Slade, Michael) |
| 04/03/2007 | 16624 | Reply in Support to (related document(s): [16591] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 04/03/2007 | 16625 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16624] Reply). (Chalut, Erik) |
| 04/03/2007 | 16626 | Agenda Of Matters Scheduled For Hearing on April 5, 2007 at 10:00 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 04/03/2007 | 16627 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16626] Agenda). (Chalut, Erik) |
| 04/03/2007 | 16628 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16620]). Signed on 4/3/2007. (Flowers, Michael) |
| 04/04/2007 | 16629 | Withdrawal of Claim(s): of Illinois Dept. of Revenue Filed by Illinois Department Of Revenue. (Harlowe, Kevin) |
| 04/05/2007 | 16630 | Hearing Continued (RE: [15462] Request for Payment of Administrative Expenses,, [10712] Motion for Judgment,, [10723] Motion for Judgment, [4122] Motion to Pay). Hearing scheduled for 5/10/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/05/2007 | 16631 | Hearing Continued (RE: [16309] Objection to Claim,, [15817] Objection to Claim,, [16504] Objection to Claim,, [16458] Objection to Claim,, [16591] Objection to Claim,, [16366] Objection to Claim,, [3083] Supplement, [16538] Objection to Claim, ). Status hearing to be held on 5/10/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/05/2007 | 16632 | Hearing Continued (RE: [16538] Objection to Claim - as to Hoffman, ). Status hearing to be held on 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/05/2007 | 16633 | Hearing Continued (RE: [16591] Objection to Claim - Trial as to Ramsey ). Status hearing to be held on 11/20/2007 at 10:30 AM . |

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:01/24/2008

Filing Date    No.        Entry                        Run Time:09:35:44
                          (Williams, Velda)

| | | |
|---|---|---|
| 04/05/2007 | 16634 | Hearing Continued (RE: [16538]  Objection to Claim - Trial as to Thomas, ).  Status hearing to be held on 11/21/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/05/2007 | 16635 | Order Denying Motion for Preliminary Injunction (Related Doc # [16613]).  Signed on 4/5/2007.    (Offord, Donna) |
| 04/05/2007 | 16636 | Order Withdrawing Motion for Leave (Related Doc # [16536]). Signed on  4/5/2007.    (Offord, Donna) |
| 04/05/2007 | 16637 | Order Denying Motion for Preliminary Injunction (Related Doc # [16588]).  Signed on 4/5/2007.    (Flowers, Michael) |
| 04/05/2007 | 16638 | Order and Stipulation  (RE: [16592]  Motion to Withdraw as Attorney, ).  Signed on 4/5/2007  (Flowers, Michael) |
| 04/05/2007 | 16639 | Order and Stipulation  (RE: [16593]  Motion to Withdraw as Attorney, ).  Signed on 4/5/2007  (Flowers, Michael) |
| 04/09/2007 | 16640 | Trial Order  (RE: [16591]  Objection to Claim, ).  Trial date set for 11/20/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 4/9/2007  (Williams, Daphne) |
| 04/09/2007 | 16641 | Order Granting  (RE: [16538]  Objection to Claim, ).  Signed on 4/9/2007  (Williams, Daphne) |
| 04/09/2007 | 16642 | Motion  to Appear Pro Hac Vice Filed by  David Timothy Daze   on behalf of    The City of Los Angeles .    (Flowers, Michael) |
| 04/09/2007 | 16643 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16642]).  Signed on  4/9/2007.   (Flowers, Michael) |
| 04/10/2007 | 16644 | Notice of Hearing and Forty-Ninth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 5/10/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order # (7) Notice of Hearing)(Chalut, Erik) |
| 04/10/2007 | 16645 | Order Granting  (RE: [16591]  Objection to Claim, ).  Signed on 4/10/2007  (Flowers, Michael) |
| 04/11/2007 | 16646 | Motion  to Appear Pro Hac Vice Filed by  Stacy A Smith   on behalf of  Bredette C Thomas .   (Flowers, Michael) |
| 04/16/2007 | 16647 | Notice of Filing Claimants' Sur-Reply to Objection to Claim 31340 Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account.  (Berneman, Beverly) |
| 04/16/2007 | 16648 | Incamera/Seal Material:   Claimants' Sur-Reply to Objection to Claim 31340 .   (Williams, Daphne) |
| 04/16/2007 | 16649 | Trial Order  (RE: [16538]  Objection to Claim, ).  Pre-Trial Conference set for 11/21/2007 at 10:30 AM at 219 South Dearborn, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008
                                                         Run Time:09:35:44
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Courtroom 744, Chicago, Illinois 60604. Discovery Cutoff 9/3/2007.Objections due by 11/14/2007. Trial date set for 11/21/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 4/16/2007  (Williams, Daphne) |
| 04/17/2007 | 16650 | Hearing Continued  (RE: [16538]  Objection to Claim as to Peter Hoffman, ).  Status hearing to be held on 5/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/16/2007 | 16651 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16646]).  Signed on  4/16/2007.    (Rance, Gwendolyn) |
| 04/17/2007 | 16652 | Order Scheduling  (RE: [16538]  Objection to Claim, ). Hearing Continued for Status on 5/17/2007 at 10:00AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Responses due by 5/11/2007.  Signed on 4/17/2007  (Williams, Daphne) |
| 04/19/2007 | 16653 | Notice of Motion and  Motion to Allow Claim(s) #39399 , Notice of Motion and  Motion for Permanent or Preliminary Injunction Filed by  Barnita P Vann .  Hearing scheduled for 5/3/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne) |
| 04/20/2007 | 16654 | Copy of Order from U S Court of Appeal Dated: 9/27/2006, , Re: Appeal on Civil Action Number: 06-3559.   The court, on its own motion, orders that these appeals are CONSOLIDATED for purposes of briefing and disposition. Briefing is SUSPENDED pursuant to the court's order of September 19, 2006.  (RE: [15797]  Notice of Appeal, ).   Signed on 4/20/2007  (Rance, Gwendolyn) |
| 04/20/2007 | 16655 | Copy of Order from U S Court of Appeal Dated: 9/27/2006, , Re: Appeal on Civil Action Number: 06-3548.   The court, on its own motion, orders that these appeals are CONSOLIDATED for purposes of briefing and disposition. Briefing is SUSPENDED pursuant to the court's order of September 19, 2006.  (RE: [15836]  Notice of Appeal, ).   Signed on 4/20/2007  (Rance, Gwendolyn) |
| 04/24/2007 | 16656 | Amended Notice of Hearing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16644] Objection to Claim, ). Hearing scheduled for 6/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Chalut, Erik) |
| 04/24/2007 | 16657 | Certificate of Service Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16644] Objection to Claim, ).  (Chalut, Erik) |
| 04/26/2007 | 16658 | Objection to (related document(s): [16653] Motion to Allow Claims,, Motion for Preliminary Injunction, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 04/26/2007 | 16659 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16658] Objection).  (Chalut, Erik) |
| 04/30/2007 | 16660 | Exhibit(s) A Filed by Erik W. Chalut on behalf of UAL CORPORATION, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 01/24/2008
                                                           Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| | | et al (RE: [16658] Objection).  (Chalut, Erik) |
| 04/30/2007 | 16661 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16660] Exhibit).  (Chalut, Erik) |
| 04/30/2007 | 16662 | Notice of Motion and  Motion to Compel Debtors to Serve and File Exhibit "A" of Docket #16658 Filed by  Barnita P Vann .  Hearing scheduled for 5/3/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Flowers,Michael) |
| 05/02/2007 | 16663 | Objection to (related document(s): [16662] Motion to Compel, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 05/02/2007 | 16664 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16663] Objection).  (Chalut, Erik) |
| 05/03/2007 | 16665 | Order Denying for the Reasons Stated on the Record as Moot, Motion To Compel (Related Doc # [16662]).  Signed on  5/3/2007. (Flowers, Michael) |
| 05/03/2007 | 16666 | Order Denying for the Reasons Stated on the Record Motion To Allow Claim(s) 39399.  (Related Doc # [16653]), Denying for the Reasons Stated on the Record Motion for Preliminary Injunction (Related Doc # [16653]).  Signed on  5/3/2007.    (Flowers,Michael) |
| 05/08/2007 | 16667 | Reply in Support to (related document(s): [16644] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 05/08/2007 | 16668 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16667] Reply).  (Chalut, Erik) |
| 05/08/2007 | 16669 | Agenda of Matters Scheduled for Hearing on May 10, 2007 Filed by Erik W. Chalut on behalf of UAL Corporation.  (Chalut, Erik) |
| 05/08/2007 | 16670 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16669] Agenda).  (Chalut, Erik) |
| 05/10/2007 | 16671 | Hearing Continued  (RE: [15462]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment,, [10723] Motion for Judgment, [4122]  Motion to Pay). Hearing scheduled for 6/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 05/10/2007 | 16672 | Hearing Continued  (RE: [16309]  Objection to Claim,, [15817] Objection to Claim,, [16458]  Objection to Claim,, [16644] Objection to Claim,, [16591]  Objection to Claim,, [16366] Objection to Claim,, [3083]  Supplement, [16538]  Objection to Claim, ).  Status hearing to be held on 6/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 05/11/2007 | 16673 | Adversary Case 1-05-ap-2759 Closed .  (Green, Charlie) |
| 05/11/2007 | 16674 | Withdrawal of Claim(s): of Ilinois Dept. Of Revenue Filed by Illinois Department Of Revenue.  (Harlowe, Kevin) |

**U T S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:44
Filing Date     No.          Entry
---

| 05/14/2007 | 16675 | Order Granting  (RE: [16644]  Objection to Claim).   Signed on 5/14/2007  (Flowers, Michael) |
|---|---|---|
| 05/14/2007 | 16676 | Notice of Appeal to District Court. Filed by   Barnita P Vann . Fee Amount $255  (RE: [16666]  Order on Motion to Allow Claims, , Order on Motion for Preliminary Injunction, ).  Appellant Designation due by 5/24/2007. Transmission of Record Due by 6/25/2007. (Offord, Donna) |
| 05/14/2007 | 16677 | Election To Appeal To The District Court Filed by   Barnita P Vann  (RE: [16676]  Notice of Appeal, ).   (Offord, Donna) |
| 05/14/2007 | 16678 | Motion For Statutory Costs/Fee Waiver Of Notice Of Appeal To The District Court Filed by   Barnita P Vann .   (Offord, Donna) |
| 05/14/2007 | 16679 | <b>INCORRECT EVENT</b>Notice of Filing to Bk Judge and Parties on Service List  (RE: [16676]  Notice of Appeal, ). (Offord, Donna) Modified on 5/15/2007 (Offord, Donna). |
| 05/15/2007 | 16680 | CORRECTIVE ENTRY INCORRECT EVENT (RE: [16679]  Notice of Filing Re: Appeal).   (Offord, Donna) |
| 05/14/2007 | 16681 | Notice of Filing  Filed by   Barnita P Vann   (RE: [16676]  Notice of Appeal,, [16678]  Generic Motion, [16677]  Generic Document). (Offord, Donna) |
| 05/15/2007 | 16682 | Notice of Hearing and Fiftieth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 6/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5) Notice of Hearing)(Chalut, Erik) |
| 05/15/2007 | 16683 | Verified Response  to (related document(s): [16622]  Reply) Filed by   Peter Hoffman  (Roman, Felipe) |
| 05/17/2007 | 16684 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [16676]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/17/2007 | 16685 | Hearing Continued  (RE: [16538]  Objection to Claim - Hoffman, ). Status hearing to be held on 6/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/16/2007 | 16686 | Order Granting Additional   (RE: [16504]  Objection to Claim, ). Signed on 5/17/2007  (Flowers, Michael) Modified on 5/24/2007 to correct order date (Seldon, Katrina). |
| 05/16/2007 | 16687 | Order  Striking   (RE: [16504]  Objection to Claim, ).   Signed on 5/16/2007  (Flowers, Michael) |
| 05/17/2007 | 16688 | Order Scheduling   (RE: [16538]  Objection to Claim, ). Hearing scheduled for 6/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Reply due by: 6/14/2007 Responses due by 6/7/2007. Signed on 5/17/2007  (Flowers, Michael) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 05/17/2007 | 16689 | Amended Notice of Filing  Filed by  Barnita P Vann   (RE: [16681]  Notice of Filing, [16678]  Generic Motion, [16677]  Generic Document).   (Flowers, Michael) |
| 05/17/2007 | 16690 | Order Granting additional relief sought in the reorganized debtors Forty-Seventh Omnibus Objection to Claims  (RE: [16538]  Objection to Claim, ).   Signed on 5/17/2007  (Flowers, Michael) |
| 05/24/2007 | 16691 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Barnita P  Vann .  (RE: [16676]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/24/2007 | 16692 | Notice of Filing  Filed by  Barnita P Vann   (RE: [16691]  Appellant Designation and Statement of Issue).   (Rance, Gwendolyn) |
| 05/24/2007 | 16693 | Expedited Transmittal of Record to District Court.  Case Number: 07 C 2903 Assigned to Judge: John Darrah  (RE: [16676]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/24/2007 | 16694 | CORRECTIVE ENTRY to correct order date   (RE: [16686]  Order RE: Claims (Outside Vendor/Omnibus Objections)).   (Seldon, Katrina) |
| 05/31/2007 | 16695 | Notice of Motion and Motion to Authorize Debtors to Reduce the Amount of Paid-In Capital Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 6/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 06/01/2007 | 16696 | Appellee Designation of Contents for Inclusion in Record and Statement of Issue on Appeal Filed by Michael B Slade on behalf of UAL Corporation, et al, United Air Lines Inc.  (RE: [16676] Notice of Appeal,, [16691] Appellant Designation and Statementof Issue).  (Slade, Michael) |
| 06/01/2007 | 16697 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [16696] Appellee Designation and Statement of Issue, ).  (Slade, Michael) |
| 06/01/2007 | 16698 | Response  to (related document(s): [16644]  Objection to Claim, ) Filed by   Phillis A Hayes   (Flowers, Michael) |
| 06/05/2007 | 16699 | Addendum to Record on Appeal.  (RE: [16676]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 06/04/2007 | 16700 | <b>INCORRECT EVENT ENTERED</b> Notice of Hearing and Fiftieth Omnibus Objection to Claim(s)  Filed by  Christina  Lucchini .  Hearing scheduled for 6/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Flowers, Michael) Modified on 6/8/2007 (Seldon, Katrina). |
| 06/07/2007 | 16701 | Reply to (related document(s): [16477] Response, [16458] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008
                                                            Run Time:09:35:44
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/07/2007 | 16702 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [16701] Reply). (Slade, Michael) |
| 06/07/2007 | 16703 | Notice of Motion and Motion to Approve Reconsideration of the Court's May 17, 2007 Oral Ruling on the Application of the Statute of Limitations to the Claim of Peter Hoffman (Claim No. 345) Filed by Michael B Slade on behalf of UAL Corporation,et al.  Hearing scheduled for 6/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Slade, Michael) |
| 06/04/2007 | 16704 | Objection to (related document(s): [16682] Objection to Claim, ) Filed by  Christina Lucchini  (Flowers, Michael) |
| 06/08/2007 | 16705 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED  (RE: [16700] Objection to Claim, ).  (Seldon, Katrina) |
| 06/08/2007 | 16706 | Objection to (related document(s): [16644] Objection to Claim, ) Filed by  Mark Macias  (Flowers, Michael) |
| 06/08/2007 | 16707 | Objection to (related document(s): [16644] Objection to Claim, ) Filed by  Karen Macias  (Flowers, Michael) |
| 06/11/2007 | 16708 | Reply in Support to (related document(s): [16591] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G) (Chalut, Erik) |
| 06/11/2007 | 16709 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16708] Reply, ). (Chalut, Erik) |
| 06/11/2007 | 16710 | Reply in Support to (related document(s): [16682] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 06/11/2007 | 16711 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL CORPORATION, et al (RE: [16710] Reply). (Chalut, Erik) |
| 06/12/2007 | 16712 | Reply in Support to (related document(s): [16644] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 06/12/2007 | 16713 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16712] Reply). (Chalut, Erik) |
| 06/12/2007 | 16714 | Agenda of Matters Scheduled For Hearing on June 14, 2007 at 10:00 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 06/12/2007 | 16715 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16714] Agenda). (Chalut, Erik) |
| 06/13/2007 | 16716 | Amended Certificate of Service Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16710] Reply). (Chalut, Erik) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:01/24/2008
                                                         Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 06/13/2007 | 16717 | Notice of Motion and Motion For Sanctions against Leon Ramsey for Failure to Respond to Discovery Request Filed by Michael B Slade on behalf of UAL Corporation, et al.  Hearing scheduled for 6/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Proposed Order) (Slade, Michael) |
| 06/14/2007 | 16718 | Hearing Continued  (RE: [15462]  Request of City of Chicago for Payment of Administrative Expenses,, [10712]  Motion for Judgment,, [10723]  Motion for Judgment, [4122]  Motion of Indianapolis Airport Authority for allowance and payment of administratieve expense claims). Hearing scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 06/14/2007 | 16719 | Draft Order  (RE: [16695]  Motion to Authorize, ). due by 6/21/2007.   (Williams, Velda) |
| 06/14/2007 | 16720 | Hearing Continued  (RE: [16309]  Objection to Claim,, [15817] Objection to Claim,, [16682]  Objection to Claim,, [16458] Objection to Claim,, [16644]  Objection to Claim,, [16591] Objection to Claim,, [16366]  Objection to Claim,, [3083] Supplemental application of Indianapolis Airport Authority for allowance and payment of administrative expense, [16538] Objection to Claim, ).  Status hearing to be held on 7/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Williams, Velda) |
| 06/14/2007 | 16721 | Hearing Continued  (RE: [16591]  Objection to Claims of Tefari, Wright, Bost, and Shields, ).  Trial date set for 2/4/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 06/14/2007 | 16722 | Hearing Continued  (RE: [16591]  Objection to Claims Tefari, Wright, Bost, and Shields, ).  Continued Trial date set for 2/5/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 06/14/2007 | 16723 | Notice of Motion and  Motion For Discovery and Stay Filed by Brian  Hall   on behalf of  Peter  Hoffman .  Hearing scheduled for 6/26/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Flowers, Michael) |
| 06/14/2007 | 16724 | Affidavit in Opposition to Debtor's Motion to Disallow Re: Meritorious Claim Filed by  Peter  Hoffman .  (Flowers, Michael) |
| 06/14/2007 | 16725 | Order Scheduling  (RE: [16458]  Objection to Claim, ). Hearing continued on 7/24/2007 at 10:00AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Reply due by: 7/9/2007 Responses due by 6/28/2007.  Signed on 6/14/2007  (Flowers, Michael) |

**U. S.  BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 01/24/2008

                                                               Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 06/18/2007 | 16726 | Objection to (related document(s): [16723] Generic Motion) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael) |
| 06/18/2007 | 16727 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16726] Objection). (Slade, Michael) |
| 06/18/2007 | 16728 | Response to (related document(s): [16724] Affidavit, [16688] Order Scheduling,, [16622] Reply) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Slade, Michael) |
| 06/18/2007 | 16729 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16728] Response). (Slade, Michael) |
| 06/18/2007 | 16730 | Notice of Motion and  Motion for enlargement of time and request for stay Filed by  Peter  Hoffman .  Hearing scheduled for 6/19/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Flowers, Michael) |
| 06/18/2007 | 16731 | Order Granting  (RE: [16682]  Objection to Claim, ).   Signed on 6/18/2007 (Flowers, Michael) |
| 06/20/2007 | 16732 | Adversary Case 1-05-ap-2806 Closed .   (Hatch-Edwards, Lashanda) |
| 06/19/2007 | 16733 | Order Granting  (RE: [16644]  Objection to Claim, ).   Signed on 6/19/2007  (Flowers, Michael) |
| 06/19/2007 | 16734 | Order Denying for the Reasons Stated on the Record Motion (Related Doc # [16730]).  Signed on 6/19/2007.    (Flowers, Michael) |
| 06/20/2007 | 16735 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  07 C 2903, Dated 6/14/2007. The Bankruptcy Court's April 5, 2007 ruling, disallowing Barnita Vann's Claim, is affirmed. Vann's Motion for Statutory Costs/Fees Waiver is denied. Vann's Motion for Leave to File a Document in Excess of Fifteen Pages and Motion for Preliminary or Permanent Injunction are denied as moot. United Airlines' Motion for Case Reassignment is denied as moot.(RE: [16676]  Notice of Appeal, ). Signed on 6/20/2007 (Rance, Gwendolyn) |
| 06/20/2007 | 16736 | Order Granting Motion to Authorize (Related Doc # [16695]). Signed on  6/20/2007.    (Flowers, Michael) |
| 06/22/2007 | 16737 | Adversary Case 1-05-ap-2589 Closed .   (Weston, Carel Dell) |
| 06/22/2007 | 16738 | Notice of Hearing and Objection to Claim(s) of CYNTHIA HOU Filed by Erik W. Chalut on behalf of UAL Corporation et al.  Hearing scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Notice of Hearing)(Chalut, Erik) |
| 06/22/2007 | 16739 | Notice of Hearing and Objection to Claim(s) of Ronald A. Katz Technology Licensing, L.P. Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. |

U S BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 01/24/2008

|Filing Date|No.|Entry| |Run Time: 09:35:44|
|---|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | (Attachments: # (1) Proposed Order # (2) Notice of Hearing)(Chalut, Erik) |
| 06/22/2007 | 16740 | Notice of Hearing and Fifty-First Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5) Notice of Hearing)(Chalut, Erik) |
| 06/25/2007 | 16741 | Copy of Order from U S Court of Appeal Dated: 4/19/2007, , Re: Appeal on Civil Action Number: 06-3489, 06-3548 and 06-3559.  On United's appeal, the judgment of the district court is REVERSED, and the case is REMANDED with instructions to enter a decision consistent with our opinion holding that United's obligation to make supplemental pension payments ended with the pilots' pension plan. United Airlines recovers its costs in this court. the above is in accordance with the decision of this court on this date. (RE: [15800] Notice of Appeal).  Signed on 6/25/2007 (Rance, Gwendolyn) |
| 06/26/2007 | 16742 | Status Report - Reorganized Debtors' June 2007 Report on Status of Confirmation and Consummation of Plan Filed by Erik W. Chalut on behalf of UAL Corporation. (Chalut, Erik) |
| 06/26/2007 | 16743 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16742] Status Report). (Chalut, Erik) |
| 06/26/2007 | 16744 | Amended Status Report - Reorganized Debtors' Amended June 2007 Report on Status of Confirmation and Consummation of Plan Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 06/26/2007 | 16745 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16744] Status Report). (Chalut, Erik) |
| 06/26/2007 | 16746 | Order Withdrawing Motion (Related Doc # [16723]).  Signed on 6/26/2007.  (Flowers, Michael) |
| 06/26/2007 | 16747 | Sur Reply to (related document(s): [16728] Response) Filed by Peter Hoffman  (Flowers, Michael) |
| 06/28/2007 | 16748 | Hearing Continued (RE: [16717] Motion for Sanctions, ). Hearing scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/28/2007 | 16749 | Hearing Continued .  Post-Confirmation Status hearing to be held on 11/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/27/2007 | 16750 | Order Granting additional relief (RE: [16591] Objection to Claim, ).  Signed on 6/27/2007 (Flowers, Michael) |
| 06/27/2007 | 16751 | Response to (related document(s): [16458] Objection to Claim, ) Filed by Amy Sampey-Wilson (Flowers, Michael) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 06/27/2007 | 16752 | Notice of Filing  Filed by  Amy Sampey-Wilson  (RE: [16751] Response).  (Flowers, Michael) |
| 06/28/2007 | 16753 | Response  to (related document(s): [16458]  Objection to Claim, ) Filed by  Amy Sampey Wilson  (Rahmoun, Margie) |
| 06/28/2007 | 16754 | Notice of Filing  Filed by  Amy Sampey Wilson  (RE: [16753] Response).  (Rahmoun, Margie) |
| 06/28/2007 | 16755 | Certificate of Service  Filed by  Amy Sampey Wilson  (RE: [16753]  Response).  (Rahmoun, Margie) |
| 06/28/2007 | 16756 | Order Denying for the Reasons Stated on the Record Motion to Approve (Related Doc # [16703]).  Signed on  6/28/2007. (Rahmoun, Margie) |
| 07/02/2007 | 16757 | Withdrawal of Claim(s): of David B. Olaussen (Claim No. 39161) Filed by Erik W. Chalut on behalf of David Olaussen.  (Chalut, Erik) |
| 06/28/2007 | 16758 | Order Granting additional relief  (RE: [16538]  Objection to Claim, ).  Signed on 6/28/2007  (Flowers, Michael) |
| 06/29/2007 | 16759 | Letter dated 6/25/07, Papers was not served in time to allow for objections to be filed by deadline date.  Filed by  Cammie Lopez  .  (Flowers, Michael) |
| 07/03/2007 | 16760 | Notice of Motion and  Motion for Relief Filed by  Helen L Higginbotham .  Hearing scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Gonzalez, Maribel) |
| 07/05/2007 | 16761 | Trial Order for Claim Nos. 959, 958, 5260, and 42876. (RE: Doc# [16591] ) Pre-Trial Conference set for 2/4/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Discovery Cutoff 1/11/2008. Objections due by 1/30/2008. Witness List due by 1/21/2008. Exhibit List due by 1/21/2008. Trial date set for 2/4/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 2/5/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 7/5/2007  (Gonzalez, Maribel) |
| 07/06/2007 | 16762 | Amended Pre: Trial Order  (RE: [16538]  Objection to Claim, ). Pre-Trial Conference set for 11/20/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Objections due by 11/13/2007. Witness List due by 11/6/2007. Exhibit List due by 11/6/2007. Trial date set for 11/20/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 7/6/2007  (Flowers, Michael) |
| 07/09/2007 | 16763 | Reply in Support to (related document(s): [16458] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B) (Slade, Michael) |
| 07/09/2007 | 16764 | Notice of Filing Filed by Michael B Slade on behalf of UAL |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:01/24/2008

                                                           Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|

Corporation, et al (RE: [16763] Reply).  (Slade, Michael)

| 07/10/2007 | 16765 | Withdrawal of Claim(s): of Kenneth B. Duda (Claim Nos. 42610 and 42611) Filed by Erik W. Chalut on behalf of Kenneth B. Duda. (Chalut, Erik) |

| 07/10/2007 | 16766 | Response  to (related document(s): [16738]  Objection to Claim, ) Filed by  Stuart A Jackson   on behalf of  Cynthia  Hou (Flowers, Michael) |

| 07/12/2007 | 16767 | Reply in Support to (related document(s): [16591] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A) (Slade, Michael) |

| 07/12/2007 | 16768 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16767] Reply).  (Slade, Michael) |

| 07/12/2007 | 16769 | Objection  to (related document(s): [16740]  Objection to Claim, ) Filed by  Jeffrey C Dan   on behalf of  Robert L Diepenbrock (Flowers, Michael) |

| 07/16/2007 | 16770 | Response  to (related document(s): [16740]  Objection to Claim, ) Filed by   Matthew H Wexley    (Flowers, Michael) |

| 07/18/2007 | 16771 | Response  to Debtors Objection of No Liability Defense,re:claim # 44944. Filed by   Gregory S  Kevakian   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit #(10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit) (Flowers, Michael) |

| 07/19/2007 | 16772 | Notice of Motion and  Motion to Vacate (related documents [16758] Order RE: Claims (Outside Vendor/Omnibus Objections)) Filed by Peter  Hoffman .  Hearing scheduled for 7/31/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Flowers, Michael) |

| 07/19/2007 | 16773 | Certificate of Service  Filed by   Peter  Hoffman   (RE: [16772] Motion to Vacate, ).   (Flowers, Michael) |

| 07/19/2007 | 16774 | Request for extention of time to file response to Debtors objection of No Liability Defense Filed by   Gregory S  Kevakian .  (Flowers, Michael) |

| 07/20/2007 | 16775 | Notice of Withdrawal Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16760] Motion for Relief).  (Chalut, Erik) |

| 07/20/2007 | 16776 | Reply in Support to (related document(s): [16740] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit A) (Chalut, Erik) |

| 07/20/2007 | 16777 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16776] Reply).  (Chalut, Erik) |

| 07/20/2007 | 16778 | Reply in Support to (related document(s): [16644] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Proposed Order) (Chalut, Erik) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 07/20/2007 | 16779 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16778] Reply).  (Chalut, Erik) |
| 07/20/2007 | 16780 | Agenda Matters Scheduled For Hearing On July 24, 2007 At 10:00 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation. (Chalut, Erik) |
| 07/20/2007 | 16781 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16780] Agenda).  (Chalut, Erik) |
| 07/23/2007 | 16782 | <b> INCORRECT DOCKET TEXT </B> Amended Notice of Hearing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16740] Objection to Claim, ). Hearing scheduled for 7/31/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Chalut, Erik) Modified on 7/24/2007 (Rance, Gwendolyn). |
| 07/23/2007 | 16783 | Amended Notice of Hearing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16644] Objection to Claim, ). Hearing scheduled for 7/31/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Chalut, Erik) |
| 07/24/2007 | 16784 | CORRECTIVE ENTRY INCORRECT DOCKET TEXT  (RE: [16782]  Notice of Hearing, ).    (Rance, Gwendolyn) |
| 07/24/2007 | 16785 | Reply in Support to (related document(s): [16644] Objection to Claim,, [16712] Reply) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Chalut, Erik) |
| 07/24/2007 | 16786 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16785] Reply).  (Chalut, Erik) |
| 07/24/2007 | 16787 | Hearing Continued  (RE: [15462]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment,, [10723] Motion for Judgment, [4122]  Motion to Pay). Hearing scheduled for 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.   (Williams, Velda) |
| 07/24/2007 | 16788 | Hearing Continued  (RE: [16717]  Motion for Sanctions against Leon Ramsey, ). Hearing scheduled for 7/31/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/24/2007 | 16789 | Hearing Continued  (RE: [16644]  Objection to Claim,, [16591] Objection to Claim,, [16739]  Objection to Claim, ). Hearing scheduled for 7/31/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/23/2007 | 16790 | Order Withdrawing Motion for Relief (Related Doc # [16760]). Signed on  7/23/2007.    (Flowers, Michael) |
| 07/24/2007 | 16791 | Hearing Continued  (RE: [16309]  Objection to Claim,, [15817] Objection to Claim,, [16682]  Objection to Claim,, [16740] Objection to Claim,, [16458]  Objection to Claim,, [16591] Objection to Claim,, [16366]  Objection to Claim,, [3083] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date:01/24/2008

|             |        |                                          | Run Time:09:35:44 |
|-------------|--------|------------------------------------------|-------------------|
| Filing Date | No.    | Entry                                    |                   |

|             |        |       |
|-------------|--------|-------|
|             |        | Supplement, [16538] Objection to Claim, ). Status hearing to be held on 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/24/2007  | 16792  | Hearing Continued (RE: [16740] Objection to Claim - Kevakian claim, ). Trial date set for 3/17/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/24/2007  | 16793  | Hearing Continued (RE: [16738] Objection to Claim - Hou claim, ). Trial date set for 11/30/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 12/3/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/24/2007  | 16794  | Certificate of Service Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16783] Notice of Hearing).  (Chalut, Erik) |
| 07/24/2007  | 16795  | Order Disallowing Claim(s)  (RE: [16458] Objection to Claim, ). Signed on 7/24/2007  (Flowers, Michael) |
| 07/24/2007  | 16796  | Trial Order . Witness List due by 11/9/2007.Exhibit List due by 11/9/2007. Trial date set for 11/30/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 12/3/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 7/24/2007 (Flowers, Michael) |
| 07/25/2007  | 16797  | Objection to (related document(s): [16772] Motion to Vacate, ) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Slade, Michael) |
| 07/25/2007  | 16798  | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16797] Objection).  (Slade, Michael) |
| 07/26/2007  | 16799  | Withdrawal of Claim(s): of Kenneth Duda Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 07/26/2007  | 16800  | Withdrawal of Claim(s): of Leah Fields Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 07/26/2007  | 16801  | Withdrawal of Claim(s): of Robert Kelble Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 07/26/2007  | 16802  | Withdrawal of Claim(s): of John D. Moore Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 07/26/2007  | 16803  | Withdrawal of Claim(s): of William O'Connor Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 07/26/2007  | 16804  | Withdrawal of Claim(s): of Eric Roth Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 07/27/2007  | 16805  | Supporting Statement Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16739] Objection to Claim, ). (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Chalut, Erik) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:01/24/2008

Filing Date      No.         Entry                                   Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|
| 07/27/2007 | 16806 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16805] Statement).  (Chalut, Erik) |
| 07/27/2007 | 16807 | Order Granting additional relief  (RE: [16366]  Objection to Claim, ).   Signed on 7/27/2007 (Flowers, Michael) |
| 07/27/2007 | 16808 | Order Granting relief  (RE: [16740]  Objection to Claim, ).  Signed on 7/27/2007  (Flowers, Michael) |
| 07/27/2007 | 16809 | Order Granting additional relief  (RE: [16458]  Objection to Claim, ).   Signed on 7/27/2007  (Flowers, Michael) |
| 07/30/2007 | 16810 | Request to Adjourn Hearing on UAL Corp's Proposed Claim Objection Procedures for Claim Nos 4383 and 45010 of Ronald A. Katz Technology Licensing, L.P. Pending Mediation Filed by Caren A Lederer on behalf of Ronald A Katz Technology Licensing LP. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Lederer, Caren) |
| 07/30/2007 | 16811 | Notice of Filing Filed by Caren A Lederer on behalf of Ronald A Katz Technology Licensing LP (RE: [16810] Request, ).  (Lederer, Caren) |
| 07/30/2007 | 16812 | Motion for Jonathan G. Graves to Appear Pro Hac Vice Filed by Caren A Lederer on behalf of Ronald A Katz Technology Licensing LP.  (Attachments: # (1) Proposed Order) (Lederer, Caren) |
| 07/31/2007 | 16813 | Draft Order (RE: [16717]  Motion for Sanctions against Leon Ramsey, ). due by 8/8/2007.   (Williams, Velda) |
| 07/31/2007 | 16814 | Hearing Stricken  (RE: [16762]  Trial Order regarding Ramsey claim, ).   (Williams, Velda) |
| 07/31/2007 | 16815 | Hearing Continued  (RE: [16591]  Objection to Claim,, [16739] Objection to Claim, ).  Status hearing to be held on 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/31/2007 | 16816 | Hearing Continued  (RE: [16644]  Objection to Claim regarding Rosengarten claim, ).  Status hearing to be held on 12/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/31/2007 | 16817 | Order Denying for the Reasons Stated on the Record Motion To Vacate (Related Doc # [16772]).   Signed on  7/31/2007. (Flowers, Michael) |
| 07/31/2007 | 16818 | Order Scheduling  (RE: [12066]  Objection to Claim, , ). Hearing scheduled for 12/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Reply due by: 11/19/2007 Responses due by 11/12/2007.  Signed on 7/31/2007 (Flowers,Michael) |
| 07/31/2007 | 16819 | Order Scheduling  (RE: [16591]  Objection to Claim, ). Reply due by: 10/19/2007 Status hearing to be held on 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 7/31/2007  (Flowers, Michael) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:44

| Filing Date | No. | Entry |
|---|---|---|

07/31/2007    16820    Reply affidavit in support for reconsideration of the Courts June 28,2007 Ruling. to Filed by  Peter  Hoffman  (Flowers, Michael)

07/31/2007    16821    Certificate of Service  (RE: [16820]  Reply).  (Flowers, Michael)

07/31/2007    16822    Order Granting additional relief  (RE: [16644]  Objection to Claim, ).  Signed on 7/31/2007 (Flowers, Michael)

08/01/2007    16823    Notice of Motion and  Motion to Extend Time to Appeal Under Rule 8002(c) Filed by  Peter Hoffman . Hearing scheduled for 9/11/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn)

08/01/2007    16824    Exhibit(s)  A - J Filed by  Peter Hoffman  (RE: [16823]  Motion to Extend Time to Appeal Under Rule 8002(c)).  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn)

08/03/2007    16825    Trial Order  (RE: [16740]  Objection to Claim, ).  Pre-Trial Conference set for 3/17/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 3/3/2008.Exhibit List due by 3/3/2008. Trial date set for 3/17/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 8/3/2007 (Flowers, Michael)

08/07/2007    16826    Hearing Continued  (RE: [16591]  Objection to Claim filed by Leon Ramsey, ).  Trial date set for 5/6/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

08/07/2007    16827    Hearing Continued  (RE: [16717]  Motion for Sanctions against Leon Ramsey, ). Hearing scheduled for 5/6/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

08/07/2007    16828    Second Amended  Trial Order  (RE: [16538]  Objection to Claim, ). Pre-Trial Conference set for 5/6/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 4/11/2008.Exhibit List due by 4/11/2008. Trial date set for 5/6/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 8/7/2007 (Flowers, Michael)

08/08/2007    16829    Fifth Notice of Un-Negotiated Checks Filed by Erik W. Chalut on behalf of UAL Corporation. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Chalut, Erik)

08/08/2007    16830    Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16829] Notice).  (Chalut, Erik)

08/10/2007    16831    Receipt of Notice of Appeal Fee- $5.00 by MB. Receipt Number 03159064. Payment received from Peter Hoffman.

08/10/2007    16832    Notice of Appeal to District Court. Filed by  Peter  Hoffman . Fee Amount $255  (RE: [16817]  Order on Motion to Vacate).

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:01/24/2008
                                                           Run Time:09:35:45
Filing Date     No.       Entry

_____

                          Appellant Designation due by 8/20/2007. Transmission of Record Due
                          by 9/19/2007. (Rance, Gwendolyn)

08/14/2007     16833      Order Granting Motion To Appear Pro Hac Vice (Related Doc #
                          [16812]).  Signed on 8/14/2007.    (Flowers, Michael)

08/24/2007     16834      Objection to (related document(s): [16823] Motion to Extend Time
                          to Appeal Under Rule 8002(c)) Filed by Michael B Slade on behalf
                          of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B)
                          (Slade, Michael)

08/24/2007     16835      Notice of Filing Filed by Michael B Slade on behalf of UAL
                          Corporation (RE: [16834] Objection).  (Slade, Michael)

08/24/2007     16836      Motion for Withdrawal of Reference.  Fee Amount $150 Filed by
                          Caren A Lederer on behalf of Ronald A Katz Technology Licensing
                          LP.  Hearing scheduled for 9/5/2007 at 09:30 AM at 219 South
                          Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                          (1) Proposed Order) (Lederer, Caren)

08/24/2007     16837      Receipt of Motion for Withdrawal of Reference(02-48191)
                          [motion,mwdref] ( 150.00) Filing Fee.  Receipt number 7499605.
                          Fee Amount $ 150.00  (U.S. Treasury)

08/29/2007     16838      Transmittal of Record to The U S District Court.  Civil Case
                          Number: 07 C 4867 Assigned to District Court Judge: Moran  (RE:
                          [16836] Motion for Withdrawal of Reference, ).   (Rance,
                          Gwendolyn)

08/28/2007     16839      Letter:dated 8/23/07,  Omnibus Objections to claims filed 10/20/05
                          Filed by Edward G. Southworth  .  (Flowers, Michael)

08/31/2007     16840      Stipulation Resolving City Of Chicago' Administrative Claim. Filed
                          by Micah Marcus on behalf of UAL Corporation, et al.
                          (Attachments: # (1) Notice of Filing) (Marcus, Micah)

09/11/2007     16841      Reply affidavit(oral argument requested)  to (related document(s):
                          [16834]  Objection) Filed by  Peter Hoffman   (Flowers,
                          Michael)

09/11/2007     16842      Certificate of Service  Filed by  Peter  Hoffman   (RE: [16841]
                          Reply).  (Flowers, Michael)

09/11/2007     16843      Hearing Stricken - was set 11/21/07, settled (RE: [16649]  Trial
                          as to Thomas claim, ).    (Williams, Velda)

09/11/2007     16844      Order Denying for the Reasons Stated on the Record Motion to
                          Extend Time to Appeal Under Rule 8002(c) (Related Doc # [16823]).
                          Signed on 9/11/2007.   (Rowe, Victoria)

09/11/2007     16845      Certificate of Service  (RE: [16844]  Order on Motion to Extend
                          Time to Appeal Under Rule 8002(c)).   (Rowe, Victoria)

09/19/2007     16846      Notice of Motion and  Motion to Vacate (related documents [16844]
                          Order on Motion to Extend Time to Appeal Under Rule 8002(c)) Filed
                          by  Peter  Hoffman .  Hearing scheduled for 10/30/2007 at 10:00
                          AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:45

| Filing Date | No. | Entry |
|---|---|---|
| | | (Attachments: # (1) Exhibit # (2) Exhibit) (Flowers, Michael) |
| 09/19/2007 | 16847 | Certificate of Service Filed by Peter Hoffman (RE: [16846] Motion to Vacate, ). (Flowers, Michael) |
| 09/20/2007 | 16848 | Brief in Support to (related document(s): [16767] Reply, [16591] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B - Part One# (3) Exhibit B - Part Two) (Slade, Michael) |
| 09/20/2007 | 16849 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16848] Brief). (Slade, Michael) |
| 09/25/2007 | 16850 | Hearing Stricken (RE: [16828] Trial as to Ramsey claim, ). (Williams, Velda) |
| 09/25/2007 | 16851 | (E)Order Withdrawing Motion For Sanctions (Related Doc # [16717]). Signed on 09/25/2007. (Williams, Velda) |
| 09/11/2007 | 16852 | Copy of Order from U S Court of Appeal Dated: 9/7/2007, , Re: Appeal on Civil Action Number: 07-1340. That this cause is Dismissed. (RE: [16215] Notice of Appeal,, [16251] Cross Appeal). Signed on 9/11/2007 (Rance, Gwendolyn) |
| 10/04/2007 | 16853 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Peter Hoffman . (RE: [16832] Notice of Appeal). (Rance, Gwendolyn) |
| 10/04/2007 | 16854 | Transmittal of Record to District Court. Case Number: 07 C 5612 Assigned to Judge: Darrah (RE: [16832] Notice of Appeal). (Rance, Gwendolyn) |
| 10/09/2007 | 16855 | Appellee Designation of Contents for Inclusion in Record and Statement of Issue on Appeal Filed by Michael B Slade on behalf of UAL Corporation.. (Slade, Michael) Modified on 10/10/2007 to create related document #[16832] Rance, Gwendolyn). |
| 10/09/2007 | 16856 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16855] Appellee Designation and Statement of Issue). (Slade, Michael) |
| 10/09/2007 | 16857 | Withdrawal of Claim(s): of EEOC on behalf of Theresa Olsen Filed by Equal Employment Opportunity Commission. (Calhoun, June) |
| 10/09/2007 | 16858 | Withdrawal of Claim(s): of EEOC on behal of Joann Boss Bryant Filed by Equal Employment Opportunity Commission. (Calhoun, June) |
| 10/09/2007 | 16859 | Request for Service of Notices. James H. Sprayregen, KIRKLAND & ELLIS LLP, 200 East Randolph Dr., Chicago, Illinois 60601 Filed by Equal Employment Opportunity Commission. (Calhoun, June) |
| 10/10/2007 | 16860 | CORRECTIVE ENTRY to create related document #[16832] (RE: [16855] Appellee Designation and Statement of Issue). (Rance, Gwendolyn) |
| 10/10/2007 | 16861 | Brief in support of Proof of Claim# 35445 to Filed by Richard L Darst on behalf of Mark S SR Sassman (Flowers, Michael) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:01/24/2008
Run Time:09:35:45

| Filing Date | No. | Entry |
|---|---|---|
| 10/12/2007 | 16862 | Addendum to Record on Appeal . (RE: [16832] Notice of Appeal). (Rance, Gwendolyn) |
| 10/12/2007 | 16863 | Withdrawal of Claim(s): of Equal Employment Opportunity Commission on behalf of Susan Locascio Filed by Equal Employment Opportunity Commission. (Calhoun, June) |
| 10/15/2007 | 16864 | Notice of Hearing and Fifty-Second Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation.  Hearing scheduled for 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Notice of Hearing)(Chalut, Erik) |
| 10/15/2007 | 16865 | Letter:  Dated 10/15/07 Reply in Support of 32nd Omnibus Objection Filed by   Edward G. Southworth .  (Flowers, Michael) |
| 10/16/2007 | 16866 | Amended Affidavit  Filed by  Peter Hoffman  (RE: [16846] Motion to Vacate, ).  (Flowers, Michael) |
| 10/19/2007 | 16867 | Notice of Motion and Motion to Modify Discharge Injunction Filed by Brad B. Erens on behalf of Flyi and Independence Air Distribution Trust.  Hearing scheduled for 10/23/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Erens, Brad) |
| 10/19/2007 | 16868 | Notice of Motion Filed by Brad B. Erens on behalf of Flyi and Independence Air Distribution Trust (RE: [16867] Motion to Modify Discharge Injunction, ). Hearing scheduled for 10/23/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Erens, Brad) |
| 10/22/2007 | 16869 | Response in Opposition to (related document(s): [16846] Motion to Vacate, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael) |
| 10/22/2007 | 16870 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16869] Response). (Slade, Michael) |
| 10/23/2007 | 16871 | (E)Order Withdrawing Motion to Modify Discharge Injunction (Related Doc # [16867]). Signed on 10/23/2007.  (Williams, Velda) |
| 10/23/2007 | 16872 | Notice of Withdrawal Filed by Brad B. Erens on behalf of Flyi and Independence Air Distribution Trust (RE: [16867] Motion to Modify Discharge Injunction, ).  (Erens, Brad) |
| 10/29/2007 | 16873 | Reply(affidavit oral argument requested)  to (related document(s): [16869]  Response) Filed by   Peter Hoffman   (Flowers, Michael) |
| 10/29/2007 | 16874 | Certificate of Service  (RE: [16873]  Reply).  (Flowers, Michael) |
| 10/30/2007 | 16875 | Hearing Continued (RE: [16846] Vacate). Hearing Scheduled for 11/06/2007 at 10:00 AM at Courtroom 744 219 South Dearborn, |

UNITES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:45

| Filing Date | No. | Entry |
|---|---|---|

Chicago, IL, 60604. (Castaneda,Peter)

11/02/2007    16876    Withdrawal of Claim(s): of Equal Employment Opportunity Commission on behalf of Maureen Droge Filed by Equal Employment Opportunity Commission. (Calhoun, June)

11/02/2007    16877    Notice of Hearing and Fifty-Second Omnibus Objection to Claim(s) of GLN Compliance Group, Inc. Filed by Jason J DeJonker on behalf of GLN Compliance Group, Inc.. Hearing scheduled for 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A (Engagement Agreement and Amendment)# (2) Exhibit B (Invoices))(DeJonker, Jason)

11/02/2007    16878    Notice of Motion and Motion For Summary Judgment in favor of United Air Lines, Inc. and against the Proof of Claim Filed by Janice Rosengarten, et al. (Claim No. 16967) [Related to Docket No. 16818] Filed by Michael B Slade on behalf of UAL Corporation. Hearing scheduled for 12/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Slade, Michael)

11/02/2007    16879    Statement - United's Local Bankruptcy Rule 7056-1 Statement of Material Facts in Support of its Motion for Summary Judgment on the Proof of Claim filed by Janice Rosengarten, et al. (Claim No. 16967) Filed by Michael B Slade on behalf of UAL Corporation (RE: [16878] Motion for Summary Judgment,, [16818] Order Scheduling, ). (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D-1# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) ExhibitJ) (Slade, Michael)

11/02/2007    16880    <B> INCORRECT PDF, FILER NOTIFIED TO REFILE </B> Notice of Withdrawal Filed by Jason J DeJonker on behalf of GLN Compliance Group, Inc. (RE: [16877] Objection to Claim, ). (Attachments: # (1) Exhibit A (Engagement Agreement and Amendment)# (2) Exhibit B (Invoices)) (DeJonker, Jason) Modified on 11/7/2007 (Rance, Gwendolyn).

11/02/2007    16881    Response to (related document(s): [16864] Objection to Claim, ) Filed by Jason J DeJonker on behalf of GLN Compliance Group, Inc. (Attachments: # (1) Exhibit A (Engagement Agreement and Amendment)# (2) Exhibit B (Invoices)) (DeJonker, Jason)

11/02/2007    16882    Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16879] Statement,, ). (Slade, Michael)

11/02/2007    16883    Notice of Motion and Motion to Disallow Claims # 36500. Filed by Douglas J. Lipke on behalf of UAL Corporation, et al. Hearing scheduled for 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Lipke, Douglas)

11/02/2007    16884    Notice of Filing Filed by Jason J DeJonker on behalf of GLN

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:01/24/2008
                                                     Run Time:09:35:45
| Filing Date | No. | Entry |
|---|---|---|
| | | Compliance Group, Inc.  (RE: [16881] Response).  (DeJonker, Jason) |
| 11/02/2007 | 16885 | Brief in Support to (related document(s): [16767] Reply, [16848] Brief, [16591] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation (Slade, Michael) |
| 11/02/2007 | 16886 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16885] Brief).  (Slade, Michael) |
| 11/02/2007 | 16887 | Reply in support of Proof of Claim no.35445,   Filed by  Richard L Darst  on behalf of  Mark S SR  Sassman   (Attachments: # (1) Exhibit) (Flowers, Michael) |
| 11/06/2007 | 16888 | <b> INCORRECT PDF, FILER NOTIFIED TO REFILE </B>  Notice of Withdrawal Filed by Jason J DeJonker on behalf of GLN Compliance Group, Inc.  (RE: [16877] Objection to Claim, ).  (Attachments: # (1) Exhibit A (Engagement Agreement and Amendment)# (2) Exhibit B (Invoices)) (DeJonker, Jason) Modified on 11/7/2007 (Rance, Gwendolyn). |
| 11/06/2007 | 16889 | (E)Order Denying for the Reasons Stated on the Record Motion To Vacate (Related Doc # [16846]). Signed on 11/06/2007.  (Castaneda, Peter) |
| 11/07/2007 | 16890 | CORRECTIVE ENTRY INCORRECT PDF, FILER NOTIFIED TO REFILE  (RE: [16880]  Notice of Withdrawal, ).   (Rance, Gwendolyn) |
| 11/07/2007 | 16891 | CORRECTIVE ENTRY INCORRECT PDF, FILER NOTIFIED TO REFILE  (RE: [16888]  Notice of Withdrawal, ).   (Rance, Gwendolyn) |
| 11/07/2007 | 16892 | Reply  to in support of claim #35445 Filed by  Richard L Darst on behalf of  Mark S SR  Sassman   (Attachments: # (1) Exhibit) (Flowers, Michael) |
| 11/09/2007 | 16893 | Notice of Motion and Motion For Civil Contempt against Iftikhar Nazir Filed by Michael B Slade on behalf of UAL Corporation, et al.  Hearing scheduled for 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Slade, Michael) |
| 11/09/2007 | 16894 | Reply in Support to (related document(s): [16864] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Chalut, Erik) |
| 11/09/2007 | 16895 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16894] Reply).  (Chalut, Erik) |
| 11/12/2007 | 16896 | Substitution of Attorney Filed by Ann E Pille on behalf of AT&T Credit Holdings, Inc..  (Pille, Ann) |
| 11/12/2007 | 16897 | Amended Notice of Hearing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16893] Motion for Civil Contempt, ). Hearing scheduled for 12/19/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Slade, Michael) |
| 11/12/2007 | 16898 | Exhibit(s) 1 Filed by Erik W. Chalut on behalf of UAL Corporation |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:45

| Filing Date | No. | Entry |
|---|---|---|
| | | (RE: [16894] Reply).  (Chalut, Erik) |
| 11/12/2007 | 16899 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16898] Exhibit).  (Chalut, Erik) |
| 11/12/2007 | 16900 | Agenda Matters Scheduled for Hearing on November 14, 2007 at 10:00 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation. (Chalut, Erik) |
| 11/12/2007 | 16901 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16900] Agenda).  (Chalut, Erik) |
| 11/14/2007 | 16902 | Notice of Motion and  Motion to Extend Time to File Appeal Filed by  Peter  Hoffman .  Hearing scheduled for 12/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Flowers, Michael) |
| 11/14/2007 | 16903 | Certificate of Service   (RE: [16902]  Motion to Extend Time). (Flowers, Michael) |
| 11/14/2007 | 16904 | Hearing Continued  (RE: [16309]  Objection to Claim,, [16682] Objection to Claim,, [16740]  Objection to Claim,, [16864] Objection to Claim,, [16591]  Objection to Claim,, [16366] Objection to Claim,, [16538]  Objection to Claim, [3083] Supplement,). Hearing scheduled for 12/19/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
| 11/14/2007 | 16905 | Hearing Concluded  (RE: [15462]  Request for Payment of Administrative Expenses, ).    (Castaneda, Peter) |
| 11/14/2007 | 16906 | Hearing Concluded (RE: [15817] Objection to Claim,, [16458] Objection to Claim,, ).  (Castaneda, Peter) |
| 11/14/2007 | 16907 | Hearing Concluded ( RE: [16739] Objection to Claim, ). (Castaneda, Peter) |
| 11/14/2007 | 16908 | Hearing Continued (RE: [10712] Judgment). Hearing Scheduled for 12/19/2007 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 11/14/2007 | 16909 | Hearing Continued (RE: [10723] Judgment). Hearing Scheduled for 12/19/2007 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 11/14/2007 | 16910 | Hearing Continued (RE: [4122] Pay). Hearing Scheduled for 12/19/2007 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 11/14/2007 | 16911 | Order Denying and  Disallowing Claim(s)   (RE: [16172]  Objection to Claim, ).  Signed on 11/14/2007  (Flowers, Michael) |
| 11/15/2007 | 16912 | Notice of Department of Labor Order Denying the complaint't Motion to adjudicate claim no.35445 Filed by  Richard L Darst   on behalf of  Mark S SR  Sassman .   (Flowers, Michael) |
| 11/15/2007 | 16913 | Supplemental Response  to (related document(s): [16877]  Objection |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:01/24/2008
                                                               Run Time:09:35:45
| Filing Date | No. | Entry |
|---|---|---|
| | | to Claim, ) Filed by     E G Southworth Claimant/ Participant (Flowers, Michael) |
| 11/19/2007 | 16914 | Notice of Hearing and Fifty-Thrid Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation.  Hearing scheduled for 12/19/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Notice of Hearing)(Chalut, Erik) |
| 11/21/2007 | 16915 | Objection to (related document(s): [16902] Motion to Extend Time) Filed by Michael B Slade on behalf of UAL Corporation (Slade, Michael) |
| 11/21/2007 | 16916 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16915] Objection).  (Slade, Michael) |
| 11/20/2007 | 16917 | Certified Order from U S District Court Dated:  10/29/2007,  by Judge james B. Moran, Re: Civil Action Number: 07 C 4867.   Agreed motion for voluntary dismissal pursuant to settlement is granted. Case is dismissed with prejudice, each party to payits own costs. (RE: [16836]  Motion for Withdrawal of Reference, ).   Signed on 11/20/2007  (Rance, Gwendolyn) |
| 11/21/2007 | 16918 | Order Granting  (RE: [16740]  Objection to Claim, ).   Signed on 11/21/2007  (Rowe, Victoria) |
| 11/21/2007 | 16919 | Order Grant  (RE: [16864]  Objection to Claim, ).   Signed on 11/21/2007  (Rowe, Victoria) |
| 11/27/2007 | 16920 | Status Report - Reorganized Debtors' November 2007 Report on Status of Confirmation and Consummation of Plan Filed by Erik W. Chalut on behalf of UAL Corporation.  (Chalut, Erik) |
| 11/27/2007 | 16921 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16920] Status Report).  (Chalut, Erik) |
| 11/27/2007 | 16922 | Notice of Motion and Emergency Motion to Continue/Reschedule Hearing Filed by Micah Marcus on behalf of UAL Corporation. Hearing scheduled for 11/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Proposed Order) (Marcus, Micah) |
| 11/28/2007 | 16923 | Hearing Continued.  Post-Confirmation Status hearing to be held on 3/19/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castaneda, Peter) |
| 11/28/2007 | 16924 | Hearing Stricken  (RE: [16796]  Trial Order, ).    (Castaneda, Peter) |
| 11/28/2007 | 16925 | Hearing Continued  (RE: [16738]  Objection to Claim - Cynthia Hou claim, ). Hearing scheduled for 12/19/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
| 11/28/2007 | 16926 | Order Scheduling . Hearing scheduled for 11/30/2007 at 09:30 AM . |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:01/24/2008

                                                          Run Time:09:35:45

| Filing Date | No. | Entry |
|---|---|---|
| | | Trial date set for 12/19/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(for claim of Cynthia Hou,claim no.20556)  Signed on 11/28/2007  (Flowers, Michael) |
| 12/03/2007 | 16927 | Response  to (related document(s): [16914]  Objection to Claim, ) Filed by   Susan Rubin   (Flowers, Michael) |
| 12/04/2007 | 16928 | Notice of Settlement Filed by Michael B Slade on behalf of UAL Corporation.  (Slade, Michael) |
| 12/05/2007 | 16929 | Hearings set for February 4 and 5, 2008 are Stricken as the matters have settled (RE: [16761]  Trial Order, [16721] Hearing continued, [16722] Hearing continued, ).   (Castaneda, Peter) |
| 12/07/2007 | 16930 | Objection  to (related document(s): [16914]  Objection to Claim, ) Filed by   Diane  Hutto    (Flowers, Michael) |
| 12/11/2007 | 16931 | Notice of Settlement Filed by Michael B Slade on behalf of UAL Corporation.  (Slade, Michael) |
| 12/11/2007 | 16932 | Withdrawal of Claim(s): of Matthew H. Wexley (Claim No. 45024) Filed by Erik W. Chalut on behalf of Matthew H Wexley.  (Chalut, Erik) |
| 12/12/2007 | 16933 | Hearing set for March 17, 2008 is Stricken  (RE: [16825]  Trial Order, 16792 Hearing Continued, ).   (Castaneda, Peter) |
| 12/12/2007 | 16934 | Objection to (related document(s): [16893] Motion for Civil Contempt, ) Filed by Mark F Hebbeln on behalf of Phil Horowitz, Iftikhar Nazir (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Hebbeln, Mark) |
| 12/12/2007 | 16935 | Notice of Filing Filed by Mark F Hebbeln on behalf of Phil Horowitz, Iftikhar Nazir (RE: [16934] Objection, ).  (Hebbeln, Mark) |
| 12/12/2007 | 16936 | Notice of Motion and Motion to Exceed Page Limitation Filed by Mark F Hebbeln on behalf of Phil Horowitz, Iftikhar Nazir. Hearing scheduled for 12/19/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Hebbeln, Mark) |
| 12/14/2007 | 16937 | Reply in Support to (related document(s): [16914] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 12/14/2007 | 16938 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16937] Reply).  (Chalut, Erik) |
| 12/17/2007 | 16939 | Reply in Support to (related document(s): [16934] Objection,, [16893] Motion for Civil Contempt, ) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Slade, Michael) |
| 12/17/2007 | 16940 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16939] Reply).  (Slade, Michael) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:01/24/2008
Run Time:09:35:45

| Filing Date | No. | Entry |
|---|---|---|
| 12/17/2007 | 16941 | Agenda Matters Scheduled for Hearing on December 19, 2007 at 10:00 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation. (Chalut, Erik) |
| 12/17/2007 | 16942 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16941] Agenda).  (Chalut, Erik) |
| 12/17/2007 | 16943 | Reply  to (related document(s): [16902]  Motion to Extend Time) Filed by  Peter  Hoffman  (Flowers, Michael) |
| 12/17/2007 | 16944 | Certificate of Service  Filed by  Peter  Hoffman  (RE: [16943] Reply).  (Flowers, Michael) |
| 12/18/2007 | 16945 | Hearing Continued  (RE: [16644]  Objection to Claim, ). Hearing scheduled for 1/23/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter) |
| 12/18/2007 | 16946 | Hearing Continued (RE: [16878] Summary Judgment). Hearing Scheduled for 01/23/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 12/18/2007 | 16947 | Order Granting Motion to Extend Time to December 21, 2007 to file notice of appeal (Related Doc # [16902]).  Signed on  12/18/2007. (Flowers, Michael) |
| 12/18/2007 | 16948 | Order Scheduling  (RE: [16878]  Motion for Summary Judgment,, [16879]  Statement, , ). debtor motion is granted, Hearing scheduled for 1/23/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 12/18/2007 (Flowers, Michael) |
| 12/19/2007 | 16949 | Notice of Appeal to District Court. Filed by  Peter  Hoffman {16846] [16889] .  Fee Amount $255 .  Appellant Designation due by 1/2/2008. Transmission of Record Due by 1/28/2008. (Rance, Gwendolyn) |
| 12/19/2007 | 16950 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [16949]  Notice of Appeal).  (Rance, Gwendolyn) |
| 12/19/2007 | 16951 | Hearing Continued  (RE: [16309]  Objection to Claim,, [16914] Objection to Claim,, [16682]  Objection to Claim,, [16740] Objection to Claim,, [16864]  Objection to Claim,, [16591] Objection to Claim,, [16366]  Objection to Claim,, [16738] Objection to Claim,, [3083]  Supplement, [16538]  Objection to Claim, ). Hearing scheduled for 1/23/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter) |
| 12/19/2007 | 16952 | Draft Order  (RE: [16893]  Motion for Civil Contempt, ), due by 12/26/2007.  (Castaneda, Peter) |
| 12/19/2007 | 16953 | Hearing Continued (RE: [10712] Judgment). Hearing Scheduled for 01/23/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 12/19/2007 | 16954 | Hearing Continued (RE: [10723] Judgment). Hearing Scheduled for |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 01/24/2008
Run Time: 09:35:45

| Filing Date | No. | Entry |
|---|---|---|
| | | 01/23/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 12/19/2007 | 16955 | Hearing Continued (RE: [4122] Pay). Hearing Scheduled for 01/23/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 12/19/2007 | 16956 | Receipt of Docketing of Appeal Fee- $250.00 by RD. Receipt Number 03161415. Payment received from Peter Hoffman. |
| 12/19/2007 | 16957 | Receipt of Notice of Appeal Fee- $5.00 by RD. Receipt Number 03161415. Payment received from Peter Hoffman. |
| 12/19/2007 | 16958 | Order Granting Motion to Exceed Page Limitation (Related Doc # [16936]).  Signed on  12/19/2007.   (Flowers, Michael) |
| 12/26/2007 | 16959 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Faith Dolgin on behalf of Illinois Department Of Revenue.  Hearing scheduled for 1/9/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Dolgin, Faith) |
| 12/26/2007 | 16960 | Order Denying for the Reasons Stated on the Record Motion For Civil Contempt (Related Doc # [16893]).  Signed on  12/26/2007. (Flowers, Michael) |
| 12/26/2007 | 16961 | Order Granted  (RE: [16914]  Objection to Claim, ).   Signed on 12/26/2007  (Seldon, Katrina) |
| 12/28/2007 | 16962 | Supplementel Response  to (related document(s): [16864]  Objection to Claim, ) Filed by    E G Southworth Claimant/ Participant (Flowers, Michael) |
| 01/04/2008 | 16963 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Michael B Slade on behalf of UAL Corporation, et al. (RE: [16949] Notice of Appeal).  (Slade, Michael) |
| 01/04/2008 | 16964 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [16963] Appellee Designation).  (Slade, Michael) |
| 01/04/2008 | 16965 | Notice of Motion and Motion for Relief from Judgment or Order Filed by Michael B Slade on behalf of UAL CORPORATION, et al. Hearing scheduled for 1/23/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A) (Slade, Michael) |
| 01/03/2008 | 16966 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by   Peter  Hoffman  .  (RE: [16949]  Notice of Appeal).  (Offord, Donna) |
| 01/09/2008 | 16967 | Draft Order  (RE: [16959]  Request for Payment of Administrative Expenses, ), due by 1/16/2008.   (Castaneda, Peter) |
| 01/09/2008 | 16968 | Notice of Motion and Motion for Leave to File Omnibus Objections To Claims Filed by Erik W. Chalut on behalf of UAL Corporation. Hearing scheduled for 1/23/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 01/24/2008
                                                     Run Time: 09:35:45

| Filing Date | No. | Entry |
|---|---|---|

Proposed Order) (Chalut, Erik)

01/14/2008    16969    Follow Up Letter to Bankruptcy Judge and Parties  (RE: [16949] Notice of Appeal).  (Rance, Gwendolyn)

01/14/2008    16970    Supplemental Response  to (related document(s): [16864]  Objection to Claim, ) Filed by E G Southworth Claimant/ Participant (Flowers, Michael)

01/16/2008    16971    Objection to (related document(s): [16965] Motion for Relief from Judgment or Order, ) Filed by Mark F Hebbeln on behalf of Phil Horowitz, Iftikhar Nazir (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Hebbeln, Mark)

01/16/2008    16972    Notice of Filing Filed by Mark F Hebbeln on behalf of Phil Horowitz, Iftikhar Nazir (RE: [16971] Objection).  (Hebbeln, Mark)

01/16/2008    16973    Agreed Order Granting Request for Payment of Administrative Expenses (Related Doc # [16959]).   Signed on  1/16/2008. (Flowers, Michael)

01/18/2008    16974    Notice of Motion and Motion to Authorize to - Motion of United Air Lines, Inc. for Order Authorizing Entry Into Stipulation with Indianapolis Airport Authority and The Bank of New York, N.A., as Trustee Filed by Erik W. Chalut on behalf of UAL Corporation. Hearing scheduled for 2/27/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Chalut, Erik)

01/18/2008    16975    Agenda Matters Scheduled for Omnibus Hearing on January 23, 2008 at 10:00 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation.  (Chalut, Erik)

01/18/2008    16976    Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16975] Agenda).  (Chalut, Erik)

01/18/2008    16977    Notice of Motion and Motion For Civil Contempt against - United's Motion for an Order Holding American Moulding and its Counsel in Contempt of Court for Proceeding with Litigation Against United in Violation of the Discharge Junction Filed by Micah Marcus on behalf of UAL Corporation.  Hearing scheduled for 2/20/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A - Part One# (2) Exhibit A - Part Two# (3) Exhibit A - Part Three# (4)Exhibit A - Part Four# (5) Exhibit A - Part Five# (6) Exhibit A - Part Six# (7) Exhibit B# (8) Exhibit C# (9) Exhibit D# (10) Exhibit E# (11) Exhibit F# (12) Proposed Order) (Marcus, Micah)

01/18/2008    16978    Status Report - Status Chart Of Responses To The Debtors' Forty-Third, Forty-Fourth, Forty-Seventh, Forty-Eighth, Fiftieth, Fifty-First, Fifty-Second And Fifty-Third Omnibus Objections To Claims Filed by Erik W. Chalut on behalf of UAL Corporation. (Chalut, Erik)

01/18/2008    16979    Notice of Filing Filed by Erik W. Chalut on behalf of UAL

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:01/24/2008

                                                                     Run Time:09:35:45

| Filing Date | No. | Entry |
|---|---|---|
| | | Corporation (RE: [16978] Status Report, ).  (Chalut, Erik) |
| 01/21/2008 | 16980 | Reply in Support to (related document(s): [16965] Motion for Relief from Judgment or Order, ) Filed by Michael B Slade on behalf of UAL Corporation (Slade, Michael) |
| 01/21/2008 | 16981 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16980] Reply).  (Slade, Michael) |
| 01/23/2008 | 16982 | Hearing Continued (RE: [10712] Judgment). Hearing Scheduled for 02/27/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 01/23/2008 | 16983 | Hearing Continued (RE: [10723] Judgment). Hearing Scheduled for 02/27/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 01/23/2008 | 16984 | Hearing Continued (RE: [4122] Pay). Hearing Scheduled for 02/27/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 01/23/2008 | 16985 | Hearing Continued (RE: [16965] Relief from Judgment or Order). Hearing Scheduled for 02/27/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 01/23/2008 | 16986 | Hearing Continued  (RE: [16914]  Objection to Claim,, [16682] Objection to Claim,, [16864]  Objection to Claim,, [16591] Objection to Claim,, [16366]  Objection to Claim,, [3083] Supplement, [16538]  Objection to Claim, ). Hearing scheduled for 2/27/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castaneda, Peter) |
| 01/23/2008 | 16987 | Hearing Concluded (RE: [16738] Objection to claim of Cynthia Hou, [16309] Forty-Third Omnibus Objection to Claims, [16644] Forty-Ninth Omnibus Objection to Claims, [16740] Fifty-First Omnibus Objection to Claims, ).    (Castaneda, Peter) |